Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF LETICIA SANCHEZ REGARDING THE**
**SOLICITATION AND TABULATION OF VOTES ON THE THIRD**
**AMENDED JOINT PLAN OF VOYAGER DIGITAL HOLDINGS, INC. AND ITS**
**DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Leticia Sanchez, pursuant to 28 U.S.C. § 1746, hereby declare under the penalty of

perjury as follows:

1.     I am a Director at Stretto, which has offices located at 410 Exchange, Suite 100,

Irvine, California 92602.  I am over the age of eighteen years.  I do not have a direct interest in

the chapter 11 cases and should be considered an impartial party.  I am duly authorized to submit

this declaration (this "<u>Declaration</u>") on behalf of Stretto.

2.     On July 13, 2022, the United States Bankruptcy Court for the Southern District of

New York (the "<u>Court</u>") entered the *Order (I) Authorizing and Approving the Appointment of*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

*Stretto, Inc. As Claims and Noticing Agent and (II) Granting Related Relief* [Docket No. 67] (the "Stretto Retention Order").  The Stretto Retention Order authorizes Stretto to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan, distributing required notices to parties in interest, and receiving, maintaining, docketing, and otherwise administering the proofs of claim filed in the Debtors' chapter 11 cases.

3.      I submit this declaration (this "Declaration") with respect to the solicitation of votes and the tabulation of Ballots cast on the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 852]*, dated* January 10, 2023 (as may be amended, supplemented, or modified from time to time, the "Plan").[2]  Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents.  I am authorized to submit this Declaration on behalf of Stretto.  If I were called to testify, I could and would testify competently as to the facts set forth herein.

### Background

4.      On January 13, 2023, the Court entered the *Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Disclosure Statement, (III) Approving (A) Solicitation and Notice Procedures, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections* [Docket No. 861] (the "Conditional Disclosure Statement Order") establishing, among other things, procedures to solicit votes from and tabulate ballots submitted by holders

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Second  Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (the "Disclosure Statement").

entitled to vote on the Plan (the "Solicitation and Voting Procedures").  Stretto adhered to the Solicitation and Voting Procedures outlined in the Conditional Disclosure Statement Order and the ballots, which were distributed to parties entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Stretto's employees.

5.      Pursuant to the Conditional Disclosure Statement Order, and in accordance with the solicitation procedures and the tabulation rules set forth therein (collectively, the "Solicitation Procedures and Tabulation Rules"), Stretto worked with the Debtors to solicit votes for the Plan and tabulate ballots of creditors entitled to vote on the Plan.  The Plan designates Claims in Class 3 (Account Holder Claims), Class 4A (OpCo General Unsecured Claims), Class 4B (HoldCo General Unsecured Claims), and Class 4C (TopCo General Unsecured Claims) (collectively, the "Voting Classes") as Impaired and entitled the Holders of such Claims to vote on the Plan.  The Conditional Disclosure Statement Order established January 10, 2023, as the Voting Record Date for determining which Holders of Claims or Interests were entitled to receive Solicitation Packages and, where applicable, vote on the Plan.

6.      Pursuant to and in accordance with the Conditional Disclosure Statement Order, Stretto served the Solicitation Packages (including the Ballots) on Holders of Claims entitled to vote on the Plan by January 25, 2023.  A certificate of service evidencing Stretto's service of the foregoing was filed with the Court on January 30, 2023 [Docket No. 926].  Subsequent Solicitation Packages were periodically served on Holders of Claims entitled to vote on the Plan on account of (a) additional timely-filed claims filed after the Voting Record Date, (b) forwarding instructions included on Solicitation Packages returned as undeliverable, and (c) at the request of interested parties.  This additional service is evidenced by certificates of service filed with the Court [Docket Nos. 927, 999, 1016, 1090, and 1091].

7.      In addition to serving the Solicitation Packages on all voting parties, Stretto timely (a) served opt in forms on Holders of Administrative Claims, Holders of Priority Tax Claims, and all members of Class 1 (Secured Tax Claims), Class 2 (Other Priority Claims), Class 5 (Alameda Loan Facility Claims), Class 6 (Section 510(b) Claims), and Class 9 (Existing Equity Interests) (collectively, the "Non-Voting Classes"); and (b) served the Combined Hearing Notice on all parties in interest (collectively, the "Non-Voting Packages").  This service is evidenced by certificates of service filed with the Court [Docket No. 926].  Subsequent Non-Voting Packages were periodically served on the Non-Voting Classes on account of (a) forwarding instructions included on Non-Voting Packages returned as undeliverable and (b) at the request of interested parties.  This additional service is evidenced by certificates of service filed with the Court [Docket Nos. 999, 1016, and 1091].  Furthermore, free copies of the Disclosure Statement, the Plan, and all other documents filed in these cases are available on the internet at https://cases.stretto.com/Voyager/.

8.      The Conditional Disclosure Statement Order established February 22, 2023, at 4:00 p.m. (prevailing Eastern Time) as the deadline by which all Ballots were to have been received by Stretto in order to be counted as a valid vote to accept or reject the Plan (the "Voting Deadline").

9.      Stretto received and tabulated the Ballots as follows:

a.   With respect to hard copy Ballots:

i.   Each returned Ballot was opened and/or inspected at Stretto's offices; and

ii.   Ballots were date-stamped upon receipt.

b.   With respect to Ballots submitted through the online portal:

i.   Encrypted ballot data, date-stamp, and audit trail were created upon

4

submittal; and

ii.  Electronic images of Ballots were created using the submitted ballot
data.

c.  All Ballots received were then tabulated in accordance with the Solicitation and
Voting Procedures approved by the Conditional Disclosure Statement Order.

10.     For a Ballot to be counted as valid, the Ballot was required to have complied with
the Solicitation and Voting Procedures, including the requirement that the Ballot be properly
completed, executed by the Holder of the Claim (or such Holder's authorized representative), be
submitted by an entity entitled to vote, and received by Stretto on or before the Voting Deadline.
Ballots that did not comply with the Solicitation Procedures were not counted.  Except as set forth
herein or in the attached exhibits, (a) all Ballots that complied with the Solicitation and Voting
Procedures were tabulated in accordance with these tabulation rules, which were not modified in
any respect, (b) there were no defects or irregularities with any of the Ballots, and (c) no votes
were changed or modified after they were cast without the express written consent to do so by the
Holder of the Claim (or such Holder's authorized representative) pursuant to the Conditional
Disclosure Statement Order.

11.     Stretto examined each valid ballot to determine which creditors affirmatively
opted in to the Third-Party Release provided in Article VIII.B of the Plan (the "Release Opt-In").
Based on this review, 65% (40,098) of Holders of Claims in the Voting Classes affirmatively
selected the Release Opt-In.  Furthermore, 85% (726) of Holders of Claims or Interests in the
Non-Voting Classes affirmatively selected the Release Opt-In.  Stretto also examined each ballot
to determine which creditors elected to contribute their third-party claims.  Based on this review,
52% (31,867) of Holders of Claims in the Voting Classes affirmatively contributed their third-

party claims.   Furthermore, 90% (765) of Holders of Claims or Interests in the Non-Voting

Classes affirmatively contributed their third-party claims.

12.    I hereby certify that the results of the voting by Holders of Claims in the Voting

Classes are as set forth in **Exhibit A** to this Declaration, which is a true and correct copy of the

final tabulation of votes, cast by timely and properly completed Ballots received by Stretto.

13.    As reflected on **Exhibit B** attached hereto, I hereby certify that there are six (6)

abstaining Ballots submitted to Stretto as of the filing of this Declaration.

14.    I hereby certify that attached hereto as **Exhibit C** is a detailed voting report of all

non-tabulated Ballots submitted to Stretto as of the filing of this Declaration.

*[Remainder of page intentionally left blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  February 28, 2023               /s/ *Leticia Sanchez*
                                        _____
                                        Leticia Sanchez
                                        Director
                                        Stretto, Inc.

## Exhibit A

**Tabulation Summary**

Exhibit A

Tabulation Summary

### Class 3 Ballots - Account Holder Claims

|  | Count | % | | Dollars | % |
|---|---|---|---|---|---|
| Accept: | 59,183 | 97% | | $541,606,533.87 | 98% |
| Reject: | 2,117 | 3% | | $10,689,078.47 | 2% |
| Third-Party Release Opt-In | 40,098 | 65% | | $343,849,580.69 | 62% |
| Contributed Third-Party Claims Opt-In | 31,867 | 52% | | $366,370,260.57 | 66% |
| Tabulated Ballot Totals | 61,300 | | | $552,295,612.34 | |
| | | | | | |
| Abstain: | 6 | | | $2,195.05 | |
| Unacceptable: | 931 | | | $24,659,530.26 | |

### Class 4A Ballots - OpCo General Unsecured Claims

|  | Count | % | | Dollars | % |
|---|---|---|---|---|---|
| Accept: | 0 | 0% | | $0.00 | 0% |
| Reject: | 0 | 0% | | $0.00 | 0% |
| Third-Party Release Opt-In | 0 | 0% | | $0.00 | 0% |
| Contributed Third-Party Claims Opt-In | 0 | 0% | | $0.00 | 0% |
| Tabulated Ballot Totals | 0 | | | $0.00 | |
| | | | | | |
| Abstain: | 0 | | | $0.00 | |
| Unacceptable: | 0 | | | $0.00 | |

### Class 4B Ballots - HoldCo General Unsecured Claims

|  | Count | % | | Dollars | % |
|---|---|---|---|---|---|
| Accept: | 4 | 80% | | $39,817.99 | 100% |
| Reject: | 1 | 20% | | $1.00 | 0% |
| Third-Party Release Opt-In | 5 | 100% | | $39,818.99 | 100% |
| Contributed Third-Party Claims Opt-In | 3 | 60% | | $39,815.99 | 100% |
| Tabulated Ballot Totals | 5 | | | $39,818.99 | |
| | | | | | |
| Abstain: | 0 | | | $0.00 | |
| Unacceptable: | 0 | | | $0.00 | |

### Class 4C Ballots - TopCo General Unsecured Claims

|  | Count | % | | Dollars | % |
|---|---|---|---|---|---|
| Accept: | 9 | 90% | | $2,955,084.21 | 100% |
| Reject: | 1 | 10% | | $1.00 | 0% |
| Third-Party Release Opt-In | 9 | 90% | | $2,955,084.21 | 100% |
| Contributed Third-Party Claims Opt-In | 8 | 80% | | $2,605,084.21 | 88% |
| Tabulated Ballot Totals | 10 | | | $2,955,085.21 | |
| | | | | | |
| Abstain: | 0 | | | $0.00 | |
| Unacceptable: | 0 | | | $0.00 | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1 of 1

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-52884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:35:55 PM | $25,816.44 | Accept | Yes | Yes | Allowed |
| VOYB-52885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:37:39 PM | $707.99 | Accept | Yes | No | Allowed |
| VOYB-52886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:39:40 PM | $134.88 | Reject | Yes | No | Allowed |
| VOYB-52887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:40:41 PM | $1,915.37 | Accept | No | No | Allowed |
| VOYB-52888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:40:50 PM | $3.15 | Accept | Yes | Yes | Allowed |
| VOYB-52889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:49:02 PM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-52891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:50:14 PM | $270.25 | Accept | No | Yes | Allowed |
| VOYB-52890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:50:14 PM | $1,429.75 | Accept | Yes | No | Allowed |
| VOYB-52892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:51:43 PM | $980.67 | Accept | Yes | No | Allowed |
| VOYB-52893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:53:09 PM | $1,921.15 | Accept | Yes | No | Allowed |
| VOYB-52894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:53:48 PM | $6,267.37 | Accept | No | Yes | Allowed |
| VOYB-52895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:54:54 PM | $483.08 | Accept | No | No | Allowed |
| VOYB-52896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:55:01 PM | $592.19 | Accept | No | No | Allowed |
| VOYB-52897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:55:20 PM | $1.25 | Accept | Yes | Yes | Allowed |
| VOYB-52898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:57:06 PM | $77.68 | Accept | Yes | No | Allowed |
| VOYB-52899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 3:57:18 PM | $1,652.84 | Accept | No | No | Allowed |
| VOYB-52900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:01:07 PM | $1,733.57 | Accept | No | Yes | Allowed |
| VOYB-52901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:01:11 PM | $6,576.35 | Accept | Yes | No | Allowed |
| VOYB-52902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:07:34 PM | $786.06 | Accept | Yes | Yes | Allowed |
| VOYB-52903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:12:11 PM | $224.63 | Accept | Yes | Yes | Allowed |
| VOYB-52904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:12:36 PM | $680.16 | Accept | Yes | No | Allowed |
| VOYB-52905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:13:50 PM | $1,127.60 | Accept | No | No | Allowed |
| VOYB-52906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:19:07 PM | $14,030.34 | Accept | No | No | Allowed |
| VOYB-52907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:20:23 PM | $1,798.49 | Accept | No | No | Allowed |
| VOYB-52908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:22:04 PM | $507.75 | Accept | Yes | No | Allowed |
| VOYB-52909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:23:07 PM | $6,568.99 | Accept | Yes | Yes | Allowed |
| VOYB-52910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:23:16 PM | $170.30 | Accept | Yes | No | Allowed |
| VOYB-52911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:23:26 PM | $241.93 | Accept | Yes | Yes | Allowed |
| VOYB-52912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:25:30 PM | $7,677.60 | Accept | Yes | No | Allowed |
| VOYB-52913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:26:30 PM | $372.61 | Accept | No | No | Allowed |
| VOYB-52914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:27:17 PM | $384.69 | Accept | No | Yes | Allowed |
| VOYB-52915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:30:26 PM | $114.61 | Reject | No | No | Allowed |
| VOYB-52916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:34:45 PM | $340.94 | Accept | Yes | Yes | Allowed |
| VOYB-52917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:34:55 PM | $16.18 | Accept | No | No | Allowed |
| VOYB-52918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:37:03 PM | $1,437.23 | Accept | No | No | Allowed |
| VOYB-52919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:37:36 PM | $951.30 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-52920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:38:01 PM | $32,373.07 | Accept | Yes | Yes | Allowed |
| VOYB-52921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:38:14 PM | $977.83 | Accept | Yes | Yes | Allowed |
| VOYB-52922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:38:37 PM | $103.22 | Accept | Yes | Yes | Allowed |
| VOYB-52923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:39:37 PM | $4,715.35 | Accept | No | Yes | Allowed |
| VOYB-52924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:39:53 PM | $30,847.99 | Accept | Yes | No | Allowed |
| VOYB-52925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:40:05 PM | $1,677.10 | Accept | Yes | Yes | Allowed |
| VOYB-52926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:40:19 PM | $11,772.19 | Accept | Yes | No | Allowed |
| VOYB-52927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:40:42 PM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-52928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:40:47 PM | $297.03 | Accept | Yes | Yes | Allowed |
| VOYB-52929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:44:57 PM | $95.57 | Accept | Yes | Yes | Allowed |
| VOYB-52930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:47:28 PM | $21,515.93 | Accept | Yes | Yes | Allowed |
| VOYB-52931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:47:58 PM | $559.11 | Accept | No | No | Allowed |
| VOYB-52932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:48:24 PM | $21,438.92 | Accept | No | No | Allowed |
| VOYB-52933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:49:26 PM | $59.55 | Reject | No | No | Allowed |
| VOYB-52934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:51:25 PM | $733.97 | Accept | Yes | Yes | Allowed |
| VOYB-52935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:53:16 PM | $122.68 | Accept | Yes | Yes | Allowed |
| VOYB-52936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:53:50 PM | $847.81 | Accept | Yes | Yes | Allowed |
| VOYB-52938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:55:17 PM | $51.50 | Accept | Yes | No | Allowed |
| VOYB-52939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:58:39 PM | $5,095.41 | Accept | Yes | Yes | Allowed |
| VOYB-52940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:59:45 PM | $75,677.48 | Accept | Yes | Yes | Allowed |
| VOYB-52941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:00:24 PM | $1,376.96 | Accept | Yes | No | Allowed |
| VOYB-52942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:01:40 PM | $27.58 | Accept | Yes | Yes | Allowed |
| VOYB-52943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:02:48 PM | $452.07 | Accept | Yes | Yes | Allowed |
| VOYB-52944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:03:21 PM | $20,215.88 | Accept | Yes | Yes | Allowed |
| VOYB-52945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:03:25 PM | $519.46 | Accept | Yes | Yes | Allowed |
| VOYB-52946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:04:00 PM | $5,673.08 | Accept | Yes | Yes | Allowed |
| VOYB-52947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:04:59 PM | $9,312.62 | Accept | Yes | Yes | Allowed |
| VOYB-52948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:06:36 PM | $21,588.33 | Accept | Yes | No | Allowed |
| VOYB-52949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:06:53 PM | $79,001.84 | Accept | No | Yes | Allowed |
| VOYB-52950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:07:01 PM | $47,554.37 | Accept | Yes | No | Allowed |
| VOYB-52951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:07:23 PM | $0.94 | Reject | No | No | Allowed |
| VOYB-52952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:08:11 PM | $2,970.36 | Reject | No | No | Allowed |
| VOYB-52953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:09:12 PM | $1,193.60 | Accept | Yes | Yes | Allowed |
| VOYB-52954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:14:11 PM | $9,565.42 | Accept | Yes | Yes | Allowed |
| VOYB-52955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:14:12 PM | $34,581.49 | Accept | Yes | Yes | Allowed |
| VOYB-52956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:16:10 PM | $159.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 2 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-52957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:18:15 PM | $65.64 | Accept | No | No | Allowed |
| VOYB-52958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:18:20 PM | $1,468.75 | Accept | Yes | Yes | Allowed |
| VOYB-52959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:18:53 PM | $7,403.61 | Accept | Yes | Yes | Allowed |
| VOYB-52960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:19:22 PM | $11,157.86 | Accept | Yes | No | Allowed |
| VOYB-52961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:19:34 PM | $21.49 | Accept | No | No | Allowed |
| VOYB-52962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:20:27 PM | $58.02 | Accept | Yes | No | Allowed |
| VOYB-52963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:20:30 PM | $773.02 | Accept | Yes | No | Allowed |
| VOYB-52964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:21:07 PM | $351.28 | Accept | No | No | Allowed |
| VOYB-52965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:22:36 PM | $1.13 | Accept | Yes | No | Allowed |
| VOYB-52966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:24:09 PM | $143.07 | Reject | Yes | No | Allowed |
| VOYB-52967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:25:59 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-52968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:26:53 PM | $7,953.38 | Accept | No | No | Allowed |
| VOYB-52969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:27:56 PM | $21.05 | Accept | Yes | No | Allowed |
| VOYB-52970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:28:59 PM | $202.96 | Accept | No | No | Allowed |
| VOYB-52972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:29:51 PM | $119.15 | Accept | Yes | Yes | Allowed |
| VOYB-52973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:31:05 PM | $2,587.50 | Accept | Yes | No | Allowed |
| VOYB-52974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:31:56 PM | $61,769.15 | Accept | No | Yes | Allowed |
| VOYB-52975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:33:40 PM | $10,700.24 | Accept | No | No | Allowed |
| VOYB-52977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:33:46 PM | $428.71 | Accept | Yes | No | Allowed |
| VOYB-52976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:33:46 PM | $485.81 | Accept | Yes | Yes | Allowed |
| VOYB-52978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:34:02 PM | $918.10 | Accept | Yes | No | Allowed |
| VOYB-52979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:35:28 PM | $19.91 | Accept | Yes | No | Allowed |
| VOYB-52980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:36:13 PM | $291.52 | Accept | Yes | Yes | Allowed |
| VOYB-52981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:37:18 PM | $1,953.70 | Accept | Yes | Yes | Allowed |
| VOYB-52982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:37:20 PM | $834.95 | Accept | Yes | Yes | Allowed |
| VOYB-52983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:38:22 PM | $14,645.58 | Accept | Yes | Yes | Allowed |
| VOYB-52984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:41:59 PM | $312.69 | Accept | Yes | Yes | Allowed |
| VOYB-52985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:43:02 PM | $84.51 | Accept | No | No | Allowed |
| VOYB-52986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:43:40 PM | $16,041.02 | Accept | Yes | Yes | Allowed |
| VOYB-52987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:43:54 PM | $1,053.39 | Accept | No | No | Allowed |
| VOYB-52988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:44:42 PM | $95.53 | Accept | Yes | Yes | Allowed |
| VOYB-52989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:45:27 PM | $1.27 | Accept | Yes | No | Allowed |
| VOYB-52990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:45:28 PM | $42,930.97 | Accept | Yes | Yes | Allowed |
| VOYB-52991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:46:04 PM | $837.33 | Accept | Yes | No | Allowed |
| VOYB-52992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:46:16 PM | $34.41 | Accept | Yes | Yes | Allowed |
| VOYB-52993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:46:46 PM | $325.18 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 3 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-52994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:47:27 PM | $16,420.30 | Accept | No | No | Allowed |
| VOYB-52995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:47:35 PM | $54.33 | Accept | Yes | Yes | Allowed |
| VOYB-52996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:48:19 PM | $67.44 | Accept | No | Yes | Allowed |
| VOYB-52997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:48:42 PM | $5,090.67 | Accept | Yes | No | Allowed |
| VOYB-52998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:49:12 PM | $6,269.82 | Accept | Yes | Yes | Allowed |
| VOYB-53000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:49:58 PM | $185.43 | Accept | No | No | Allowed |
| VOYB-53001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:50:57 PM | $40,202.10 | Accept | Yes | Yes | Allowed |
| VOYB-53002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:52:01 PM | $37,724.55 | Accept | Yes | Yes | Allowed |
| VOYB-53003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:53:07 PM | $463.38 | Accept | Yes | Yes | Allowed |
| VOYB-53004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:53:31 PM | $29.94 | Accept | Yes | Yes | Allowed |
| VOYB-53005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:53:35 PM | $2.53 | Accept | Yes | No | Allowed |
| VOYB-53006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:53:49 PM | $149.59 | Accept | Yes | No | Allowed |
| VOYB-53007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:55:01 PM | $15.10 | Accept | No | No | Allowed |
| VOYB-53008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:55:17 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-53009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:56:05 PM | $208.76 | Accept | No | No | Allowed |
| VOYB-53010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:56:43 PM | $143.50 | Accept | Yes | Yes | Allowed |
| VOYB-53011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:56:57 PM | $577.62 | Accept | Yes | No | Allowed |
| VOYB-53012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:56:59 PM | $1,374.27 | Accept | Yes | Yes | Allowed |
| VOYB-53013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:58:35 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-53014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:59:47 PM | $3,762.70 | Accept | No | Yes | Allowed |
| VOYB-53015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:00:26 PM | $1,891.87 | Accept | Yes | Yes | Allowed |
| VOYB-53016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:01:11 PM | $53.85 | Accept | No | No | Allowed |
| VOYB-53017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:01:49 PM | $1,713.89 | Accept | No | No | Allowed |
| VOYB-53018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:01:54 PM | $350.79 | Accept | Yes | No | Allowed |
| VOYB-53019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:02:27 PM | $1,072.13 | Accept | Yes | No | Allowed |
| VOYB-53020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:03:30 PM | $33.91 | Accept | Yes | No | Allowed |
| VOYB-53021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:03:32 PM | $162.23 | Accept | No | No | Allowed |
| VOYB-53022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:05:07 PM | $69.80 | Accept | Yes | Yes | Allowed |
| VOYB-53023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:05:45 PM | $396.33 | Accept | Yes | No | Allowed |
| VOYB-53024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:06:02 PM | $1,181.05 | Accept | Yes | No | Allowed |
| VOYB-53025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:06:13 PM | $410.08 | Accept | Yes | No | Allowed |
| VOYB-53026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:06:30 PM | $22,995.49 | Accept | Yes | No | Allowed |
| VOYB-53027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:07:00 PM | $1,403.55 | Accept | Yes | No | Allowed |
| VOYB-53028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:07:26 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-53029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:09:22 PM | $7,645.26 | Accept | Yes | Yes | Allowed |
| VOYB-53030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:10:04 PM | $161.90 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 4 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-53031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:10:30 PM | $24,297.01 | Accept | No | Yes | Allowed |
| VOYB-53032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:11:20 PM | $26,158.43 | Accept | Yes | Yes | Allowed |
| VOYB-53033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:12:43 PM | $7,027.30 | Accept | No | No | Allowed |
| VOYB-53034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:12:58 PM | $33,598.99 | Accept | Yes | Yes | Allowed |
| VOYB-53035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:13:13 PM | $576.70 | Accept | Yes | No | Allowed |
| VOYB-53036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:13:20 PM | $518.86 | Reject | No | Yes | Allowed |
| VOYB-53037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:14:13 PM | $53.52 | Accept | Yes | No | Allowed |
| VOYB-53038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:15:28 PM | $81.22 | Accept | No | Yes | Allowed |
| VOYB-53039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:15:33 PM | $3,699.97 | Accept | Yes | Yes | Allowed |
| VOYB-53040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:15:46 PM | $8,308.00 | Accept | No | No | Allowed |
| VOYB-53041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:15:53 PM | $11,794.14 | Accept | Yes | Yes | Allowed |
| VOYB-53042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:16:01 PM | $0.42 | Reject | No | Yes | Allowed |
| VOYB-53043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:18:10 PM | $22,684.08 | Accept | No | Yes | Allowed |
| VOYB-53044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:18:14 PM | $4,755.77 | Accept | No | No | Allowed |
| VOYB-53045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:18:17 PM | $3,464.50 | Accept | No | No | Allowed |
| VOYB-53046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:19:47 PM | $18.51 | Accept | No | No | Allowed |
| VOYB-53047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:21:14 PM | $2,277.75 | Accept | Yes | No | Allowed |
| VOYB-53048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:22:31 PM | $25,321.22 | Accept | Yes | Yes | Allowed |
| VOYB-53049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:22:35 PM | $627.42 | Accept | Yes | No | Allowed |
| VOYB-53050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:22:37 PM | $4.21 | Accept | No | No | Allowed |
| VOYB-53051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:22:38 PM | $325.38 | Accept | Yes | Yes | Allowed |
| VOYB-53053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:23:07 PM | $119.57 | Accept | Yes | No | Allowed |
| VOYB-53054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:24:25 PM | $419.01 | Accept | Yes | Yes | Allowed |
| VOYB-53055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:25:12 PM | $877.40 | Accept | No | Yes | Allowed |
| VOYB-53056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:25:28 PM | $754.79 | Accept | Yes | No | Allowed |
| VOYB-53057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:27:00 PM | $239.15 | Accept | Yes | Yes | Allowed |
| VOYB-53058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:27:31 PM | $3,106.18 | Accept | Yes | Yes | Allowed |
| VOYB-53059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:30:45 PM | $347.99 | Accept | Yes | No | Allowed |
| VOYB-53060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:31:40 PM | $9.64 | Accept | Yes | Yes | Allowed |
| VOYB-53061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:32:03 PM | $2,879.92 | Accept | Yes | Yes | Allowed |
| VOYB-53062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:32:42 PM | $59.75 | Accept | No | No | Allowed |
| VOYB-53063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:33:48 PM | $3,222.67 | Accept | Yes | Yes | Allowed |
| VOYB-53064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:34:12 PM | $5,075.02 | Accept | Yes | Yes | Allowed |
| VOYB-53065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:35:24 PM | $8,179.21 | Accept | Yes | No | Allowed |
| VOYB-53066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:35:43 PM | $4.32 | Accept | Yes | Yes | Allowed |
| VOYB-53067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:37:00 PM | $64.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 5 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-53068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:39:07 PM | $2.04 | Accept | Yes | Yes | Allowed |
| VOYB-53069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:39:11 PM | $4,852.32 | Accept | No | Yes | Allowed |
| VOYB-53070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:39:39 PM | $117.88 | Accept | Yes | Yes | Allowed |
| VOYB-53071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:39:40 PM | $3.19 | Accept | Yes | Yes | Allowed |
| VOYB-53072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:40:23 PM | $1,543.38 | Accept | Yes | No | Allowed |
| VOYB-53073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:40:27 PM | $52.35 | Accept | Yes | No | Allowed |
| VOYB-53074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:40:33 PM | $165.58 | Accept | Yes | No | Allowed |
| VOYB-53075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:41:05 PM | $8,159.13 | Accept | No | No | Allowed |
| VOYB-53076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:41:06 PM | $30.22 | Accept | Yes | Yes | Allowed |
| VOYB-53077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:41:24 PM | $3,481.10 | Accept | No | Yes | Allowed |
| VOYB-53078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:41:31 PM | $718.54 | Accept | Yes | Yes | Allowed |
| VOYB-53079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:41:55 PM | $310.37 | Accept | Yes | Yes | Allowed |
| VOYB-53080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:42:21 PM | $107.30 | Accept | No | No | Allowed |
| VOYB-53081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:42:56 PM | $563.71 | Accept | No | No | Allowed |
| VOYB-53082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:43:29 PM | $1,344.85 | Accept | Yes | Yes | Allowed |
| VOYB-53083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:45:13 PM | $2,721.28 | Accept | Yes | Yes | Allowed |
| VOYB-53084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:45:33 PM | $1,864.82 | Accept | Yes | Yes | Allowed |
| VOYB-53085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:46:01 PM | $703.46 | Accept | Yes | No | Allowed |
| VOYB-53086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:46:31 PM | $50,640.65 | Accept | No | No | Allowed |
| VOYB-53087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:46:34 PM | $2,645.82 | Accept | Yes | Yes | Allowed |
| VOYB-53088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:47:01 PM | $1,658.00 | Accept | No | Yes | Allowed |
| VOYB-53089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:47:02 PM | $634.11 | Accept | No | Yes | Allowed |
| VOYB-53090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:47:10 PM | $4,710.64 | Accept | No | Yes | Allowed |
| VOYB-53091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:47:59 PM | $9,679.53 | Accept | Yes | Yes | Allowed |
| VOYB-53092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:48:15 PM | $7,674.01 | Accept | Yes | No | Allowed |
| VOYB-53093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:48:47 PM | $9,659.50 | Accept | Yes | No | Allowed |
| VOYB-53094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:49:40 PM | $1,755.12 | Accept | Yes | Yes | Allowed |
| VOYB-53095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:49:56 PM | $4.16 | Accept | No | No | Allowed |
| VOYB-53096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:51:40 PM | $5,069.49 | Accept | No | No | Allowed |
| VOYB-53097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:51:55 PM | $50,834.90 | Accept | No | Yes | Allowed |
| VOYB-53098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:53:13 PM | $469.19 | Accept | Yes | Yes | Allowed |
| VOYB-53099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:53:13 PM | $39,477.77 | Accept | Yes | Yes | Allowed |
| VOYB-53100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:53:48 PM | $21,437.75 | Accept | Yes | Yes | Allowed |
| VOYB-53101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:55:50 PM | $858.59 | Accept | Yes | No | Allowed |
| VOYB-53102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:56:24 PM | $155.07 | Accept | Yes | Yes | Allowed |
| VOYB-53103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:56:25 PM | $2,298.07 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 6 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:57:02 PM | $14.17 | Accept | Yes | No | Allowed |
| VOYB-53105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:57:17 PM | $17,110.04 | Accept | No | No | Allowed |
| VOYB-53106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:57:58 PM | $85.14 | Accept | Yes | Yes | Allowed |
| VOYB-53107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:58:17 PM | $9,908.54 | Accept | Yes | No | Allowed |
| VOYB-53108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:58:30 PM | $35,266.31 | Accept | Yes | Yes | Allowed |
| VOYB-53109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:59:03 PM | $430.62 | Accept | Yes | No | Allowed |
| VOYB-53110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:59:39 PM | $2.04 | Accept | No | No | Allowed |
| VOYB-53111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:00:05 PM | $14.92 | Accept | Yes | No | Allowed |
| VOYB-53112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:00:32 PM | $13,501.19 | Accept | Yes | Yes | Allowed |
| VOYB-53113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:03:04 PM | $2,555.30 | Accept | Yes | No | Allowed |
| VOYB-53114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:03:08 PM | $62.93 | Accept | No | Yes | Allowed |
| VOYB-53115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:03:52 PM | $2.66 | Accept | Yes | No | Allowed |
| VOYB-53116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:04:23 PM | $2,826.39 | Accept | Yes | No | Allowed |
| VOYB-53117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:04:27 PM | $862.73 | Accept | Yes | No | Allowed |
| VOYB-53118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:04:29 PM | $1,350.25 | Accept | Yes | Yes | Allowed |
| VOYB-53119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:05:16 PM | $2,341.93 | Accept | Yes | No | Allowed |
| VOYB-53120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:06:00 PM | $25.73 | Accept | Yes | Yes | Allowed |
| VOYB-53121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:06:24 PM | $28,959.66 | Accept | Yes | No | Allowed |
| VOYB-53122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:06:25 PM | $606.02 | Accept | Yes | Yes | Allowed |
| VOYB-53123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:07:26 PM | $211.94 | Accept | No | No | Allowed |
| VOYB-53124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:08:07 PM | $71.70 | Accept | Yes | No | Allowed |
| VOYB-53125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:10:01 PM | $2,368.25 | Accept | Yes | No | Allowed |
| VOYB-53126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:11:42 PM | $4,046.08 | Accept | No | No | Allowed |
| VOYB-53127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:11:47 PM | $3,351.97 | Accept | No | No | Allowed |
| VOYB-53128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:12:02 PM | $4,284.30 | Accept | Yes | Yes | Allowed |
| VOYB-53129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:12:34 PM | $2,934.74 | Accept | Yes | No | Allowed |
| VOYB-53130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:13:08 PM | $386.23 | Accept | Yes | No | Allowed |
| VOYB-53131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:13:14 PM | $1,193.10 | Accept | Yes | Yes | Allowed |
| VOYB-53132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:13:56 PM | $64.89 | Accept | No | No | Allowed |
| VOYB-53133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:14:10 PM | $1,904.35 | Accept | Yes | Yes | Allowed |
| VOYB-53134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:14:38 PM | $209.56 | Accept | No | Yes | Allowed |
| VOYB-53135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:14:39 PM | $384.43 | Accept | Yes | Yes | Allowed |
| VOYB-53136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:15:13 PM | $1,353.13 | Accept | Yes | Yes | Allowed |
| VOYB-53137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:15:18 PM | $1,533.21 | Accept | No | No | Allowed |
| VOYB-53138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:15:24 PM | $15,277.61 | Accept | No | Yes | Allowed |
| VOYB-53139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:15:29 PM | $2,450.60 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 7 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:15:52 PM | $25.50 | Accept | Yes | Yes | Allowed |
| VOYB-53141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:17:54 PM | $8,191.29 | Accept | No | No | Allowed |
| VOYB-53142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:18:14 PM | $4,915.83 | Accept | No | Yes | Allowed |
| VOYB-53143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:19:14 PM | $2,373.95 | Accept | Yes | Yes | Allowed |
| VOYB-53144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:19:36 PM | $17.56 | Accept | No | No | Allowed |
| VOYB-53145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:19:49 PM | $194.76 | Accept | Yes | No | Allowed |
| VOYB-53146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:20:47 PM | $214.41 | Accept | No | No | Allowed |
| VOYB-53147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:21:29 PM | $1,306.17 | Accept | Yes | No | Allowed |
| VOYB-53148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:21:53 PM | $5,159.01 | Reject | Yes | Yes | Allowed |
| VOYB-53149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:22:27 PM | $4,998.08 | Accept | Yes | Yes | Allowed |
| VOYB-53150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:22:54 PM | $2,652.47 | Accept | Yes | No | Allowed |
| VOYB-53151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:25:11 PM | $1,601.77 | Accept | Yes | Yes | Allowed |
| VOYB-53152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:25:14 PM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-53153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:26:17 PM | $22,633.18 | Accept | Yes | Yes | Allowed |
| VOYB-53154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:26:37 PM | $1,225.65 | Accept | No | No | Allowed |
| VOYB-53155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:26:43 PM | $571.51 | Accept | Yes | No | Allowed |
| VOYB-53156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:27:28 PM | $4,176.66 | Accept | No | Yes | Allowed |
| VOYB-53157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:27:46 PM | $93.75 | Reject | No | No | Allowed |
| VOYB-53158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:29:17 PM | $12,534.89 | Accept | No | No | Allowed |
| VOYB-53159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:30:04 PM | $3,593.35 | Accept | Yes | No | Allowed |
| VOYB-53160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:31:04 PM | $86.13 | Accept | No | Yes | Allowed |
| VOYB-53161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:32:46 PM | $2,824.43 | Accept | Yes | Yes | Allowed |
| VOYB-53162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:32:50 PM | $147.16 | Accept | Yes | Yes | Allowed |
| VOYB-53163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:33:44 PM | $78.51 | Accept | Yes | Yes | Allowed |
| VOYB-53164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:34:00 PM | $151.83 | Accept | Yes | No | Allowed |
| VOYB-53165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:34:06 PM | $52,520.73 | Accept | Yes | Yes | Allowed |
| VOYB-53166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:34:28 PM | $671.36 | Accept | Yes | No | Allowed |
| VOYB-53167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:36:06 PM | $28,046.67 | Accept | No | No | Allowed |
| VOYB-53168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:36:55 PM | $129.01 | Accept | Yes | No | Allowed |
| VOYB-53169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:37:14 PM | $1,459.80 | Accept | Yes | No | Allowed |
| VOYB-53170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:37:25 PM | $13,418.18 | Accept | Yes | Yes | Allowed |
| VOYB-53171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:37:39 PM | $157.18 | Accept | Yes | No | Allowed |
| VOYB-53172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:38:00 PM | $396.46 | Accept | Yes | Yes | Allowed |
| VOYB-53173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:38:05 PM | $1,785.29 | Accept | Yes | Yes | Allowed |
| VOYB-53174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:40:55 PM | $117.13 | Accept | Yes | Yes | Allowed |
| VOYB-53175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:41:03 PM | $920.23 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 8 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-53176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:42:36 PM | $60.57 | Accept | No | No | Allowed | |
| VOYB-53177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:42:41 PM | $246.37 | Accept | Yes | Yes | Allowed | |
| VOYB-53178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:42:57 PM | $253.39 | Accept | Yes | No | Allowed | |
| VOYB-53179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:43:23 PM | $364.94 | Accept | No | Yes | Allowed | |
| VOYB-53180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:43:46 PM | $36.77 | Accept | No | No | Allowed | |
| VOYB-53181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:44:22 PM | $2,173.49 | Accept | No | No | Allowed | |
| VOYB-53182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:44:29 PM | $14,734.18 | Accept | Yes | Yes | Allowed | |
| VOYB-53183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:45:15 PM | $5,387.50 | Accept | Yes | Yes | Allowed | |
| VOYB-53184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:45:42 PM | $9,162.64 | Accept | Yes | Yes | Allowed | |
| VOYB-53185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:47:56 PM | $19,720.69 | Accept | No | No | Allowed | |
| VOYB-53186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:48:57 PM | $670.52 | Accept | No | No | Allowed | |
| VOYB-53187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:49:21 PM | $494.24 | Reject | No | No | Allowed | |
| VOYB-53188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:50:02 PM | $2,915.33 | Accept | No | No | Allowed | |
| VOYB-53189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:50:24 PM | $197.00 | Accept | No | No | Allowed | |
| VOYB-53190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:50:48 PM | $2.65 | Accept | No | No | Allowed | |
| VOYB-53191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:50:57 PM | $22.83 | Accept | Yes | Yes | Allowed | |
| VOYB-53192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:51:10 PM | $227.83 | Accept | Yes | Yes | Allowed | |
| VOYB-53193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:52:26 PM | $469.96 | Accept | No | No | Allowed | |
| VOYB-53194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:52:49 PM | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-53195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:54:19 PM | $365.82 | Accept | No | No | Allowed | |
| VOYB-53196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:55:00 PM | $2,025.26 | Accept | Yes | No | Allowed | |
| VOYB-53197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:55:11 PM | $6,658.84 | Accept | No | No | Allowed | |
| VOYB-53199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:56:43 PM | $1,916.18 | Accept | Yes | Yes | Allowed | |
| VOYB-53200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:57:19 PM | $17,174.69 | Accept | Yes | Yes | Allowed | |
| VOYB-53201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:57:23 PM | $309.37 | Accept | No | Yes | Allowed | |
| VOYB-53202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:58:02 PM | $4.77 | Accept | Yes | No | Allowed | |
| VOYB-53203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:58:35 PM | $39.53 | Accept | Yes | Yes | Allowed | |
| VOYB-53204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:59:02 PM | $406.44 | Accept | No | No | Allowed | |
| VOYB-53205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:59:25 PM | $3.19 | Accept | Yes | No | Allowed | |
| VOYB-53206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:59:47 PM | $2,435.98 | Accept | Yes | Yes | Allowed | |
| VOYB-53207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:59:51 PM | $3,175.15 | Accept | Yes | Yes | Allowed | |
| VOYB-53208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:02:42 PM | $40.17 | Accept | Yes | No | Allowed | |
| VOYB-53209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:02:48 PM | $3,206.92 | Accept | No | No | Allowed | |
| VOYB-53210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:02:54 PM | $1,815.85 | Accept | No | No | Allowed | |
| VOYB-53211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:03:23 PM | $1,598.21 | Accept | Yes | No | Allowed | |
| VOYB-53212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:03:36 PM | $2,493.35 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 9 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:03:54 PM | $209.27 | Accept | Yes | Yes | Allowed |
| VOYB-53214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:03:55 PM | $6,406.95 | Accept | Yes | Yes | Allowed |
| VOYB-53215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:04:20 PM | $2,045.77 | Accept | Yes | No | Allowed |
| VOYB-53216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:04:39 PM | $926.54 | Accept | No | No | Allowed |
| VOYB-53217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:05:06 PM | $297.12 | Accept | No | No | Allowed |
| VOYB-53218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:05:30 PM | $954.70 | Accept | Yes | Yes | Allowed |
| VOYB-53219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:05:34 PM | $4,275.23 | Accept | Yes | No | Allowed |
| VOYB-53220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:05:46 PM | $3,620.78 | Accept | No | Yes | Allowed |
| VOYB-53221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:06:05 PM | $125.93 | Accept | No | No | Allowed |
| VOYB-53222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:06:15 PM | $167.39 | Reject | No | No | Allowed |
| VOYB-53223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:06:39 PM | $18,012.59 | Accept | No | No | Allowed |
| VOYB-53224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:06:48 PM | $1,078.27 | Accept | No | No | Allowed |
| VOYB-53225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:07:04 PM | $36,389.22 | Accept | Yes | Yes | Allowed |
| VOYB-53226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:07:35 PM | $58.82 | Accept | No | No | Allowed |
| VOYB-53227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:07:47 PM | $2,051.26 | Accept | No | No | Allowed |
| VOYB-53228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:08:00 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-53229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:09:18 PM | $266.17 | Accept | Yes | Yes | Allowed |
| VOYB-53230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:09:20 PM | $11,832.19 | Accept | Yes | No | Allowed |
| VOYB-53231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:10:27 PM | $9,817.36 | Accept | No | No | Allowed |
| VOYB-53232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:10:40 PM | $822.87 | Accept | Yes | Yes | Allowed |
| VOYB-53233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:10:49 PM | $138.64 | Accept | Yes | No | Allowed |
| VOYB-53234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:10:51 PM | $9,317.85 | Accept | Yes | No | Allowed |
| VOYB-53235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:11:08 PM | $4,639.89 | Accept | Yes | Yes | Allowed |
| VOYB-53236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:11:09 PM | $986.45 | Accept | Yes | Yes | Allowed |
| VOYB-53237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:11:47 PM | $4,046.90 | Accept | Yes | Yes | Allowed |
| VOYB-53238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:11:57 PM | $246.70 | Accept | Yes | Yes | Allowed |
| VOYB-53239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:12:20 PM | $10,716.88 | Accept | No | No | Allowed |
| VOYB-53240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:12:29 PM | $260.11 | Accept | No | No | Allowed |
| VOYB-53241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:12:48 PM | $53.12 | Accept | No | Yes | Allowed |
| VOYB-53242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:12:54 PM | $15.31 | Accept | Yes | Yes | Allowed |
| VOYB-53243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:13:01 PM | $1,535.01 | Accept | Yes | No | Allowed |
| VOYB-53244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:13:10 PM | $4,295.71 | Accept | Yes | No | Allowed |
| VOYB-53245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:13:46 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-53246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:13:51 PM | $723.98 | Accept | No | No | Allowed |
| VOYB-53247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:13:53 PM | $35.54 | Accept | No | Yes | Allowed |
| VOYB-53248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:13:59 PM | $33.39 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 10 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-53249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:15:12 PM | $6,422.41 | Accept | Yes | No | Allowed |
| VOYB-53250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:15:15 PM | $101.10 | Accept | Yes | No | Allowed |
| VOYB-53251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:15:18 PM | $1,273.33 | Accept | No | No | Allowed |
| VOYB-53252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:15:32 PM | $16,960.79 | Accept | Yes | Yes | Allowed |
| VOYB-53253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:15:42 PM | $6,683.05 | Accept | No | No | Allowed |
| VOYB-53254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:17:00 PM | $1,508.64 | Accept | No | No | Allowed |
| VOYB-53255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:17:53 PM | $3,692.69 | Accept | Yes | Yes | Allowed |
| VOYB-53256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:18:14 PM | $238.91 | Accept | No | Yes | Allowed |
| VOYB-53257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:18:20 PM | $3.89 | Accept | No | No | Allowed |
| VOYB-53258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:19:07 PM | $4,902.00 | Accept | Yes | No | Allowed |
| VOYB-53259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:19:22 PM | $2,152.35 | Accept | No | No | Allowed |
| VOYB-53260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:19:23 PM | $76.78 | Reject | No | No | Allowed |
| VOYB-53261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:19:25 PM | $1,941.06 | Accept | Yes | Yes | Allowed |
| VOYB-53262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:20:12 PM | $487.61 | Accept | Yes | Yes | Allowed |
| VOYB-53263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:20:15 PM | $40.57 | Accept | No | Yes | Allowed |
| VOYB-53264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:20:24 PM | $8,142.17 | Accept | No | No | Allowed |
| VOYB-53266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:20:38 PM | $5,322.56 | Accept | No | No | Allowed |
| VOYB-53267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:20:50 PM | $422.21 | Accept | Yes | Yes | Allowed |
| VOYB-53268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:21:02 PM | $2,096.31 | Accept | Yes | Yes | Allowed |
| VOYB-53269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:21:22 PM | $21,109.71 | Accept | Yes | No | Allowed |
| VOYB-53270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:21:56 PM | $5,296.79 | Accept | Yes | No | Allowed |
| VOYB-53271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:22:01 PM | $4,254.86 | Accept | No | No | Allowed |
| VOYB-53272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:22:04 PM | $472.81 | Accept | Yes | No | Allowed |
| VOYB-53273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:22:27 PM | $17.87 | Accept | Yes | No | Allowed |
| VOYB-53274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:23:36 PM | $17,675.29 | Accept | Yes | Yes | Allowed |
| VOYB-53276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:23:48 PM | $1.31 | Accept | No | No | Allowed |
| VOYB-53277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:23:56 PM | $152.41 | Accept | Yes | No | Allowed |
| VOYB-53278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:23:59 PM | $1,918.01 | Accept | No | Yes | Allowed |
| VOYB-53279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:24:18 PM | $946.31 | Accept | Yes | Yes | Allowed |
| VOYB-53280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:24:59 PM | $13,452.26 | Accept | Yes | Yes | Allowed |
| VOYB-53281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:25:10 PM | $18,434.05 | Accept | Yes | No | Allowed |
| VOYB-53282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:25:57 PM | $96.30 | Reject | No | No | Allowed |
| VOYB-53283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:26:08 PM | $23,769.48 | Accept | Yes | Yes | Allowed |
| VOYB-53284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:26:25 PM | $2,997.95 | Accept | Yes | No | Allowed |
| VOYB-53286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:26:47 PM | $480.19 | Accept | Yes | No | Allowed |
| VOYB-53287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:27:44 PM | $836.15 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 11 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-53288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:27:51 PM | $53.34 | Accept | Yes | No | Allowed |
| VOYB-53289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:28:04 PM | $128.36 | Accept | Yes | No | Allowed |
| VOYB-53290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:28:06 PM | $316.65 | Accept | No | Yes | Allowed |
| VOYB-53291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:28:11 PM | $79.69 | Accept | No | No | Allowed |
| VOYB-53292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:28:17 PM | $64.66 | Accept | No | No | Allowed |
| VOYB-53293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:28:40 PM | $129.77 | Accept | Yes | Yes | Allowed |
| VOYB-53294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:29:16 PM | $2,388.75 | Reject | Yes | Yes | Allowed |
| VOYB-53295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:30:58 PM | $1,627.37 | Accept | No | No | Allowed |
| VOYB-53296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:31:07 PM | $60.74 | Accept | Yes | Yes | Allowed |
| VOYB-53297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:32:07 PM | $17,820.71 | Accept | Yes | Yes | Allowed |
| VOYB-53298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:32:10 PM | $2,239.84 | Accept | No | No | Allowed |
| VOYB-53299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:34:02 PM | $1,188.47 | Accept | No | No | Allowed |
| VOYB-53300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:34:09 PM | $7,433.68 | Accept | Yes | No | Allowed |
| VOYB-53301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:34:15 PM | $1,386.29 | Accept | No | No | Allowed |
| VOYB-53302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:35:24 PM | $183.57 | Accept | Yes | Yes | Allowed |
| VOYB-53303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:35:34 PM | $12,009.82 | Accept | Yes | No | Allowed |
| VOYB-53304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:35:36 PM | $3,040.17 | Accept | Yes | Yes | Allowed |
| VOYB-53306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:36:24 PM | $369.31 | Accept | No | No | Allowed |
| VOYB-53307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:37:09 PM | $113.51 | Accept | Yes | Yes | Allowed |
| VOYB-53308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:38:13 PM | $997.90 | Accept | No | No | Allowed |
| VOYB-53309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:39:37 PM | $101,707.57 | Accept | Yes | No | Allowed |
| VOYB-53310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:40:27 PM | $328.09 | Accept | Yes | No | Allowed |
| VOYB-53311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:40:45 PM | $13,379.50 | Accept | Yes | Yes | Allowed |
| VOYB-53312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:41:27 PM | $106.22 | Accept | Yes | Yes | Allowed |
| VOYB-53313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:41:41 PM | $376.58 | Accept | No | No | Allowed |
| VOYB-53314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:41:54 PM | $2,303.66 | Accept | Yes | No | Allowed |
| VOYB-53315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:42:07 PM | $252.58 | Accept | No | No | Allowed |
| VOYB-53316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:43:16 PM | $2,959.44 | Accept | Yes | No | Allowed |
| VOYB-53317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:44:04 PM | $9,990.26 | Accept | Yes | Yes | Allowed |
| VOYB-53318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:45:12 PM | $202.93 | Accept | No | No | Allowed |
| VOYB-53319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:46:07 PM | $405.19 | Accept | Yes | No | Allowed |
| VOYB-53320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:46:40 PM | $241.04 | Accept | Yes | No | Allowed |
| VOYB-53321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:47:24 PM | $125.95 | Accept | No | Yes | Allowed |
| VOYB-53322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:47:34 PM | $132.21 | Accept | Yes | No | Allowed |
| VOYB-53323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:47:43 PM | $61.06 | Reject | No | No | Allowed |
| VOYB-53324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:47:50 PM | $21,451.36 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:48:33 PM | $1,001.75 | Accept | No | No | Allowed |
| VOYB-53327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:48:47 PM | $573.21 | Accept | No | No | Allowed |
| VOYB-53328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:48:51 PM | $2,139.96 | Accept | No | No | Allowed |
| VOYB-53329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:49:13 PM | $33,896.39 | Accept | Yes | No | Allowed |
| VOYB-53330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:49:34 PM | $1,398.08 | Accept | Yes | Yes | Allowed |
| VOYB-53331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:49:36 PM | $9.81 | Accept | Yes | No | Allowed |
| VOYB-53332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:49:43 PM | $3,483.41 | Accept | Yes | Yes | Allowed |
| VOYB-53333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:50:12 PM | $1,118.15 | Accept | Yes | Yes | Allowed |
| VOYB-53334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:50:29 PM | $2,464.63 | Accept | Yes | No | Allowed |
| VOYB-53335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:50:41 PM | $1,051.97 | Accept | Yes | Yes | Allowed |
| VOYB-53336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:50:50 PM | $654.88 | Accept | No | No | Allowed |
| VOYB-53337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:51:02 PM | $28.91 | Reject | Yes | No | Allowed |
| VOYB-53339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:51:41 PM | $2,980.58 | Accept | Yes | No | Allowed |
| VOYB-53340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:51:48 PM | $554.81 | Accept | Yes | Yes | Allowed |
| VOYB-53341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:51:57 PM | $1,274.94 | Accept | Yes | No | Allowed |
| VOYB-53342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:52:25 PM | $357.57 | Accept | Yes | No | Allowed |
| VOYB-53343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:53:26 PM | $10,199.11 | Accept | Yes | Yes | Allowed |
| VOYB-53344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:53:41 PM | $1,065.70 | Accept | Yes | No | Allowed |
| VOYB-53345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:53:45 PM | $39.81 | Accept | Yes | No | Allowed |
| VOYB-53346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:53:52 PM | $1.16 | Accept | No | No | Allowed |
| VOYB-53347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:53:57 PM | $87.13 | Accept | Yes | Yes | Allowed |
| VOYB-53348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:54:27 PM | $2.85 | Accept | Yes | No | Allowed |
| VOYB-53349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:55:07 PM | $4,063.54 | Accept | No | No | Allowed |
| VOYB-53350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:55:52 PM | $13.12 | Accept | Yes | Yes | Allowed |
| VOYB-53351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:56:20 PM | $5,034.85 | Accept | Yes | No | Allowed |
| VOYB-53352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:58:25 PM | $6,273.71 | Accept | Yes | Yes | Allowed |
| VOYB-53353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:59:08 PM | $103.37 | Accept | Yes | No | Allowed |
| VOYB-53354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:00:14 PM | $3,389.40 | Accept | Yes | Yes | Allowed |
| VOYB-53355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:00:23 PM | $5,787.23 | Accept | No | No | Allowed |
| VOYB-53356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:00:27 PM | $74.49 | Accept | Yes | No | Allowed |
| VOYB-53357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:01:15 PM | $3,828.38 | Accept | Yes | Yes | Allowed |
| VOYB-53358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:01:17 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-53359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:01:47 PM | $17,172.30 | Accept | Yes | No | Allowed |
| VOYB-53360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:02:57 PM | $15,269.97 | Accept | Yes | No | Allowed |
| VOYB-53361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:03:27 PM | $16,944.34 | Accept | Yes | No | Allowed |
| VOYB-53362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:03:49 PM | $340.88 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 13 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-53363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:05:02 PM | $1,686.46 | Accept | No | No | Allowed | |
| VOYB-53364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:05:47 PM | $287.39 | Accept | Yes | No | Allowed | |
| VOYB-53365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:05:50 PM | $29,451.60 | Accept | No | Yes | Allowed | |
| VOYB-53366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:06:05 PM | $63,817.64 | Accept | Yes | No | Allowed | |
| VOYB-53367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:06:36 PM | $35,047.12 | Accept | No | No | Allowed | |
| VOYB-53368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:07:13 PM | $39,059.15 | Accept | Yes | Yes | Allowed | |
| VOYB-53369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:07:48 PM | $9.33 | Accept | No | No | Allowed | |
| VOYB-53370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:08:13 PM | $701.75 | Accept | No | Yes | Allowed | |
| VOYB-53371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:09:46 PM | $35.86 | Accept | Yes | No | Allowed | |
| VOYB-53372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:10:27 PM | $9,048.73 | Accept | Yes | Yes | Allowed | |
| VOYB-53373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:10:29 PM | $288.97 | Accept | Yes | Yes | Allowed | |
| VOYB-53374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:10:42 PM | $32,573.16 | Accept | No | No | Allowed | |
| VOYB-53375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:11:00 PM | $1,349.52 | Accept | Yes | Yes | Allowed | |
| VOYB-53376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:11:07 PM | $10,463.24 | Accept | Yes | Yes | Allowed | |
| VOYB-53377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:12:14 PM | $38,825.14 | Accept | Yes | No | Allowed | |
| VOYB-53378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:12:27 PM | $66.56 | Accept | No | No | Allowed | |
| VOYB-53379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:13:20 PM | $5.07 | Accept | Yes | Yes | Allowed | |
| VOYB-53380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:13:22 PM | $405.12 | Accept | Yes | Yes | Allowed | |
| VOYB-53381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:13:29 PM | $131.92 | Accept | No | No | Allowed | |
| VOYB-53382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:13:41 PM | $10,134.54 | Accept | Yes | Yes | Allowed | |
| VOYB-53383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:13:50 PM | $484.41 | Accept | No | No | Allowed | |
| VOYB-53384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:14:01 PM | $153.96 | Accept | No | No | Allowed | |
| VOYB-53385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:14:02 PM | $4,155.01 | Accept | No | No | Allowed | |
| VOYB-53386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:15:32 PM | $30.68 | Accept | No | No | Allowed | |
| VOYB-53387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:15:36 PM | $1.09 | Accept | Yes | Yes | Allowed | |
| VOYB-53388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:15:50 PM | $5,003.68 | Accept | No | Yes | Allowed | |
| VOYB-53389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:15:55 PM | $181.26 | Accept | No | No | Allowed | |
| VOYB-53390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:16:30 PM | $853.24 | Accept | Yes | Yes | Allowed | |
| VOYB-53391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:16:37 PM | $8,939.22 | Accept | No | No | Allowed | |
| VOYB-53392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:17:11 PM | $63.21 | Accept | Yes | No | Allowed | |
| VOYB-53393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:18:41 PM | $268.79 | Accept | Yes | No | Allowed | |
| VOYB-53394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:19:04 PM | $78.41 | Accept | Yes | Yes | Allowed | |
| VOYB-53395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:19:23 PM | $5,493.52 | Accept | Yes | Yes | Allowed | |
| VOYB-53396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:20:30 PM | $443.28 | Accept | No | No | Allowed | |
| VOYB-53398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:20:41 PM | $0.00 | Accept | Yes | No | Allowed | |
| VOYB-53397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:20:41 PM | $4,878.29 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-53399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:20:55 PM | $536.32 | Accept | Yes | Yes | Allowed |
| VOYB-53400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:21:05 PM | $459.08 | Accept | Yes | Yes | Allowed |
| VOYB-53401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:21:05 PM | $734.96 | Accept | Yes | No | Allowed |
| VOYB-53402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:21:48 PM | $82.02 | Accept | No | No | Allowed |
| VOYB-53403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:22:31 PM | $4,700.13 | Accept | Yes | Yes | Allowed |
| VOYB-53404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:22:32 PM | $76.75 | Accept | Yes | No | Allowed |
| VOYB-53405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:22:53 PM | $870.63 | Accept | No | No | Allowed |
| VOYB-53406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:22:57 PM | $84.18 | Accept | Yes | No | Allowed |
| VOYB-53407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:23:02 PM | $379.69 | Accept | Yes | No | Allowed |
| VOYB-53408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:24:03 PM | $33.06 | Accept | Yes | Yes | Allowed |
| VOYB-53409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:24:40 PM | $291.71 | Accept | No | No | Allowed |
| VOYB-53410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:25:00 PM | $15,614.78 | Reject | Yes | Yes | Allowed |
| VOYB-53411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:25:12 PM | $114.22 | Accept | Yes | No | Allowed |
| VOYB-53412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:25:47 PM | $558.91 | Accept | Yes | No | Allowed |
| VOYB-53413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:26:05 PM | $4,031.52 | Accept | Yes | No | Allowed |
| VOYB-53414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:26:08 PM | $13.10 | Accept | No | No | Allowed |
| VOYB-53415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:26:33 PM | $244.87 | Reject | Yes | No | Allowed |
| VOYB-53416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:26:50 PM | $609.56 | Accept | Yes | No | Allowed |
| VOYB-53417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:27:02 PM | $37,963.77 | Accept | Yes | Yes | Allowed |
| VOYB-53418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:27:30 PM | $14.43 | Accept | Yes | No | Allowed |
| VOYB-53419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:27:43 PM | $45,917.81 | Accept | Yes | Yes | Allowed |
| VOYB-53420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:27:45 PM | $796.59 | Accept | Yes | No | Allowed |
| VOYB-53421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:28:23 PM | $48.37 | Accept | No | No | Allowed |
| VOYB-53422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:28:33 PM | $4,078.54 | Accept | No | Yes | Allowed |
| VOYB-53423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:28:57 PM | $1,340.85 | Accept | Yes | No | Allowed |
| VOYB-53424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:29:02 PM | $1,720.27 | Accept | Yes | No | Allowed |
| VOYB-53425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:29:14 PM | $175.93 | Accept | No | No | Allowed |
| VOYB-53426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:29:16 PM | $550.19 | Accept | Yes | Yes | Allowed |
| VOYB-53427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:29:40 PM | $1,123.94 | Accept | Yes | Yes | Allowed |
| VOYB-53428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:30:00 PM | $2,729.50 | Accept | No | No | Allowed |
| VOYB-53429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:31:15 PM | $2.68 | Accept | No | No | Allowed |
| VOYB-53430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:32:03 PM | $117.66 | Accept | Yes | Yes | Allowed |
| VOYB-53431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:32:57 PM | $2,656.79 | Accept | Yes | Yes | Allowed |
| VOYB-53432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:32:58 PM | $1,039.93 | Accept | Yes | No | Allowed |
| VOYB-53433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:33:29 PM | $1.19 | Reject | No | No | Allowed |
| VOYB-53434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:33:30 PM | $337.64 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-53435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:35:15 PM | $93.58 | Accept | No | No | Allowed | |
| VOYB-53436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:35:43 PM | $4,199.00 | Accept | Yes | Yes | Allowed | |
| VOYB-53437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:36:21 PM | $1,750.04 | Accept | No | Yes | Allowed | |
| VOYB-53438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:36:28 PM | $11,578.33 | Accept | Yes | Yes | Allowed | |
| VOYB-53439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:37:13 PM | $23,703.75 | Accept | Yes | No | Allowed | |
| VOYB-53440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:37:19 PM | $566.06 | Accept | No | Yes | Allowed | |
| VOYB-53441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:38:00 PM | $1,037.33 | Accept | No | No | Allowed | |
| VOYB-53442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:38:10 PM | $0.00 | Reject | No | No | Allowed | |
| VOYB-53443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:38:27 PM | $352.67 | Accept | No | Yes | Allowed | |
| VOYB-53444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:38:43 PM | $257.55 | Reject | No | No | Allowed | |
| VOYB-53445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:39:05 PM | $89.95 | Accept | Yes | No | Allowed | |
| VOYB-53446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:39:06 PM | $12.59 | Reject | Yes | No | Allowed | |
| VOYB-53447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:39:36 PM | $76.28 | Accept | No | No | Allowed | |
| VOYB-53448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:41:08 PM | $11,085.94 | Accept | No | No | Allowed | |
| VOYB-53449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:41:14 PM | $16,041.15 | Accept | No | Yes | Allowed | |
| VOYB-53450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:41:23 PM | $10,431.67 | Accept | No | Yes | Allowed | |
| VOYB-53451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:41:55 PM | $6,525.68 | Accept | Yes | Yes | Allowed | |
| VOYB-53452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:42:12 PM | $270.08 | Accept | Yes | No | Allowed | |
| VOYB-53453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:42:38 PM | $21,224.13 | Accept | No | Yes | Allowed | |
| VOYB-53454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:43:07 PM | $2,084.17 | Accept | No | No | Allowed | |
| VOYB-53455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:43:41 PM | $1,336.49 | Accept | Yes | No | Allowed | |
| VOYB-53456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:43:47 PM | $2,105.16 | Accept | Yes | No | Allowed | |
| VOYB-53457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:43:56 PM | $41.53 | Accept | Yes | Yes | Allowed | |
| VOYB-53458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:45:06 PM | $25,451.63 | Accept | No | Yes | Allowed | |
| VOYB-53459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:45:38 PM | $329.62 | Accept | No | No | Allowed | |
| VOYB-53460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:45:53 PM | $45.64 | Accept | No | No | Allowed | |
| VOYB-53461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:45:54 PM | $53.38 | Accept | Yes | Yes | Allowed | |
| VOYB-53462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:46:04 PM | $1,036.19 | Accept | Yes | Yes | Allowed | |
| VOYB-53463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:46:07 PM | $94.51 | Accept | No | Yes | Allowed | |
| VOYB-53464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:46:17 PM | $75,170.71 | Accept | No | No | Allowed | |
| VOYB-53465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:48:10 PM | $2,840.45 | Accept | No | No | Allowed | |
| VOYB-53466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:49:22 PM | $60,079.99 | Accept | Yes | No | Allowed | |
| VOYB-53467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:49:36 PM | $1,579.92 | Accept | Yes | Yes | Allowed | |
| VOYB-53468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:49:46 PM | $17,685.04 | Accept | No | No | Allowed | |
| VOYB-53470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:50:34 PM | $2,273.93 | Accept | No | Yes | Allowed | |
| VOYB-53469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:50:34 PM | $5,762.40 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 16 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-53471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:50:59 PM | $2,724.26 | Accept | No | Yes | Allowed |
| VOYB-53472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:51:05 PM | $47.07 | Accept | Yes | Yes | Allowed |
| VOYB-53473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:51:07 PM | $6.88 | Accept | No | No | Allowed |
| VOYB-53474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:51:37 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-53475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:51:53 PM | $1,568.18 | Accept | Yes | Yes | Allowed |
| VOYB-53476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:52:55 PM | $96.87 | Accept | No | Yes | Allowed |
| VOYB-53477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:53:13 PM | $996.74 | Accept | Yes | No | Allowed |
| VOYB-53478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:53:51 PM | $2,462.69 | Accept | No | No | Allowed |
| VOYB-53479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:54:13 PM | $2,704.46 | Accept | No | No | Allowed |
| VOYB-53480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:54:14 PM | $1,339.97 | Accept | No | No | Allowed |
| VOYB-53481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:54:15 PM | $561.14 | Accept | No | No | Allowed |
| VOYB-53482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:54:37 PM | $361.49 | Accept | Yes | No | Allowed |
| VOYB-53483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:54:41 PM | $3,323.51 | Accept | Yes | Yes | Allowed |
| VOYB-53484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:55:12 PM | $129.45 | Accept | No | Yes | Allowed |
| VOYB-53485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:55:25 PM | $66,495.51 | Accept | Yes | Yes | Allowed |
| VOYB-53486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:55:47 PM | $5,595.46 | Accept | No | Yes | Allowed |
| VOYB-53487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:56:03 PM | $116.30 | Accept | No | No | Allowed |
| VOYB-53488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:56:28 PM | $167.55 | Accept | Yes | No | Allowed |
| VOYB-53489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:56:35 PM | $180.05 | Accept | Yes | Yes | Allowed |
| VOYB-53490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:56:39 PM | $4,383.53 | Accept | Yes | No | Allowed |
| VOYB-53491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:58:41 PM | $2,620.48 | Accept | Yes | No | Allowed |
| VOYB-53492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:59:38 PM | $65.00 | Accept | No | No | Allowed |
| VOYB-53493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 9:59:58 PM | $12,254.09 | Accept | Yes | Yes | Allowed |
| VOYB-53494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:00:02 PM | $5,627.26 | Accept | Yes | No | Allowed |
| VOYB-53495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:00:33 PM | $1,451.79 | Accept | No | No | Allowed |
| VOYB-53497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:01:46 PM | $134.15 | Accept | No | No | Allowed |
| VOYB-53496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:01:46 PM | $146.09 | Accept | No | No | Allowed |
| VOYB-53498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:01:53 PM | $1,403.10 | Accept | Yes | No | Allowed |
| VOYB-53499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:02:41 PM | $2,232.66 | Accept | Yes | Yes | Allowed |
| VOYB-53500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:04 PM | $2,607.83 | Accept | Yes | No | Allowed |
| VOYB-53501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:24 PM | $465.88 | Accept | Yes | Yes | Allowed |
| VOYB-53502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:27 PM | $423.91 | Accept | Yes | Yes | Allowed |
| VOYB-53503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:33 PM | $4.17 | Accept | Yes | Yes | Allowed |
| VOYB-53504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:39 PM | $78.35 | Accept | Yes | No | Allowed |
| VOYB-53505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:57 PM | $6,368.84 | Accept | No | Yes | Allowed |
| VOYB-53506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:03:58 PM | $6,099.22 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 17 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-53507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:04:21 PM | $292.69 | Accept | No | No | Allowed |
| VOYB-53508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:04:39 PM | $256.05 | Accept | No | Yes | Allowed |
| VOYB-53509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:05:01 PM | $821.35 | Accept | Yes | Yes | Allowed |
| VOYB-53510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:05:09 PM | $6,556.22 | Accept | No | Yes | Allowed |
| VOYB-53511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:05:11 PM | $1,920.72 | Accept | Yes | Yes | Allowed |
| VOYB-53512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:05:57 PM | $154.51 | Accept | Yes | No | Allowed |
| VOYB-53513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:06:19 PM | $2,616.92 | Accept | Yes | No | Allowed |
| VOYB-53514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:07:33 PM | $1,351.94 | Accept | No | No | Allowed |
| VOYB-53515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:07:41 PM | $3,440.13 | Accept | No | Yes | Allowed |
| VOYB-53516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:07:43 PM | $3.30 | Accept | Yes | Yes | Allowed |
| VOYB-53517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:07:48 PM | $1,656.97 | Accept | Yes | Yes | Allowed |
| VOYB-53518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:09:04 PM | $821.12 | Accept | No | No | Allowed |
| VOYB-53519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:09:27 PM | $62,818.09 | Accept | Yes | Yes | Allowed |
| VOYB-53520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:09:55 PM | $180.84 | Accept | No | No | Allowed |
| VOYB-53521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:09:58 PM | $11,154.33 | Accept | Yes | No | Allowed |
| VOYB-53522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:10:03 PM | $488.42 | Accept | Yes | Yes | Allowed |
| VOYB-53523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:10:20 PM | $68.27 | Accept | Yes | Yes | Allowed |
| VOYB-53524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:10:34 PM | $4,088.06 | Accept | Yes | No | Allowed |
| VOYB-53525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:10:35 PM | $193.15 | Accept | No | No | Allowed |
| VOYB-53526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:11:30 PM | $13,562.45 | Accept | Yes | No | Allowed |
| VOYB-53527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:11:41 PM | $201.14 | Accept | No | Yes | Allowed |
| VOYB-53528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:12:13 PM | $58.53 | Accept | Yes | No | Allowed |
| VOYB-53529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:12:49 PM | $14,059.98 | Accept | Yes | Yes | Allowed |
| VOYB-53530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:13:05 PM | $9.38 | Accept | Yes | Yes | Allowed |
| VOYB-53532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:13:06 PM | $21.45 | Reject | No | No | Allowed |
| VOYB-53533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:13:40 PM | $5,732.73 | Accept | Yes | Yes | Allowed |
| VOYB-53534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:14:13 PM | $8,615.69 | Accept | Yes | No | Allowed |
| VOYB-53535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:15:53 PM | $545.53 | Accept | Yes | Yes | Allowed |
| VOYB-53536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:16:27 PM | $136.08 | Accept | No | No | Allowed |
| VOYB-53537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:16:39 PM | $143.23 | Accept | Yes | No | Allowed |
| VOYB-53538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:17:20 PM | $1,273.83 | Accept | Yes | Yes | Allowed |
| VOYB-53539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:17:25 PM | $13.78 | Accept | Yes | No | Allowed |
| VOYB-53540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:17:29 PM | $311.23 | Accept | Yes | Yes | Allowed |
| VOYB-53541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:17:41 PM | $11,855.76 | Accept | No | Yes | Allowed |
| VOYB-53542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:17:41 PM | $29,661.13 | Accept | No | No | Allowed |
| VOYB-53543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:17:49 PM | $4.33 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 18 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:18:18 PM | $1,246.82 | Accept | Yes | Yes | Allowed |
| VOYB-53546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:19:04 PM | $13.98 | Accept | Yes | Yes | Allowed |
| VOYB-53547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:19:40 PM | $17,405.69 | Accept | No | Yes | Allowed |
| VOYB-53548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:19:58 PM | $21.71 | Accept | Yes | No | Allowed |
| VOYB-53549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:20:20 PM | $1,796.54 | Accept | Yes | No | Allowed |
| VOYB-53550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:20:29 PM | $336.97 | Accept | Yes | No | Allowed |
| VOYB-53551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:21:14 PM | $4,550.17 | Accept | No | No | Allowed |
| VOYB-53552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:21:17 PM | $200.52 | Accept | Yes | No | Allowed |
| VOYB-53553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:21:18 PM | $2,344.06 | Accept | Yes | Yes | Allowed |
| VOYB-53554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:21:32 PM | $1,898.20 | Accept | Yes | Yes | Allowed |
| VOYB-53555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:21:54 PM | $1,288.77 | Accept | Yes | Yes | Allowed |
| VOYB-53556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:22:08 PM | $2,827.02 | Accept | Yes | Yes | Allowed |
| VOYB-53557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:22:28 PM | $80.44 | Accept | Yes | Yes | Allowed |
| VOYB-53558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:23:44 PM | $3,861.42 | Reject | No | No | Allowed |
| VOYB-53559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:23:48 PM | $427.40 | Accept | No | No | Allowed |
| VOYB-53560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:24:22 PM | $160.62 | Accept | Yes | Yes | Allowed |
| VOYB-53561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:24:41 PM | $323.56 | Accept | Yes | Yes | Allowed |
| VOYB-53562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:25:01 PM | $737.27 | Accept | Yes | No | Allowed |
| VOYB-53563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:25:01 PM | $1,743.42 | Accept | Yes | Yes | Allowed |
| VOYB-53564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:25:22 PM | $43,319.11 | Accept | Yes | No | Allowed |
| VOYB-53565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:25:35 PM | $431.26 | Accept | Yes | No | Allowed |
| VOYB-53566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:25:57 PM | $10,821.34 | Accept | Yes | Yes | Allowed |
| VOYB-53567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:26:06 PM | $372.17 | Accept | No | No | Allowed |
| VOYB-53568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:26:29 PM | $787.83 | Accept | No | No | Allowed |
| VOYB-53569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:26:31 PM | $58.41 | Accept | No | No | Allowed |
| VOYB-53570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:27:05 PM | $108,673.12 | Accept | No | Yes | Allowed |
| VOYB-53571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:27:41 PM | $3,579.93 | Accept | No | No | Allowed |
| VOYB-53572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:28:09 PM | $1,734.36 | Accept | Yes | Yes | Allowed |
| VOYB-53573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:28:32 PM | $1,428.99 | Accept | Yes | No | Allowed |
| VOYB-53574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:28:34 PM | $258.31 | Accept | Yes | No | Allowed |
| VOYB-53575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:29:17 PM | $2,097.95 | Accept | No | No | Allowed |
| VOYB-53576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:29:57 PM | $84.23 | Accept | Yes | Yes | Allowed |
| VOYB-53577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:29:59 PM | $5,709.37 | Accept | No | No | Allowed |
| VOYB-53578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:31:03 PM | $5,728.72 | Accept | Yes | Yes | Allowed |
| VOYB-53579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:31:36 PM | $10,601.69 | Accept | No | No | Allowed |
| VOYB-53580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:33:24 PM | $6,657.28 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 19 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-53581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:33:31 PM | $1,106.51 | Accept | Yes | Yes | Allowed |
| VOYB-53582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:33:49 PM | $243.64 | Accept | No | No | Allowed |
| VOYB-53583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:33:58 PM | $1.37 | Accept | Yes | No | Allowed |
| VOYB-53584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:34:42 PM | $1,530.24 | Accept | Yes | Yes | Allowed |
| VOYB-53585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:34:59 PM | $138.87 | Accept | Yes | Yes | Allowed |
| VOYB-53586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:35:03 PM | $51.06 | Accept | Yes | Yes | Allowed |
| VOYB-53587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:35:05 PM | $50.01 | Accept | No | No | Allowed |
| VOYB-53588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:35:19 PM | $291.89 | Accept | No | Yes | Allowed |
| VOYB-53589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:35:59 PM | $51,562.78 | Accept | Yes | Yes | Allowed |
| VOYB-53590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:36:13 PM | $805.93 | Accept | Yes | No | Allowed |
| VOYB-53591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:36:15 PM | $22.62 | Accept | Yes | No | Allowed |
| VOYB-53592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:36:30 PM | $480.92 | Reject | No | Yes | Allowed |
| VOYB-53594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:37:13 PM | $4.63 | Accept | Yes | No | Allowed |
| VOYB-53593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:37:13 PM | $2,296.48 | Accept | No | No | Allowed |
| VOYB-53595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:37:49 PM | $1,732.09 | Accept | No | No | Allowed |
| VOYB-53596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:37:55 PM | $851.73 | Accept | Yes | No | Allowed |
| VOYB-53597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:38:24 PM | $2,389.06 | Accept | No | No | Allowed |
| VOYB-53599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:38:33 PM | $246.81 | Accept | No | No | Allowed |
| VOYB-53598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:38:33 PM | $870.22 | Accept | Yes | No | Allowed |
| VOYB-53600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:39:38 PM | $219.11 | Accept | Yes | Yes | Allowed |
| VOYB-53601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:39:59 PM | $4,192.57 | Accept | Yes | Yes | Allowed |
| VOYB-53602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:40:08 PM | $1,965.04 | Accept | No | No | Allowed |
| VOYB-53603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:40:17 PM | $370.12 | Accept | No | No | Allowed |
| VOYB-53604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:40:46 PM | $974.84 | Accept | Yes | Yes | Allowed |
| VOYB-53605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:41:08 PM | $50.10 | Accept | No | No | Allowed |
| VOYB-53606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:41:42 PM | $857.42 | Accept | Yes | No | Allowed |
| VOYB-53607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:42:32 PM | $222.74 | Accept | Yes | No | Allowed |
| VOYB-53608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:42:51 PM | $61.63 | Accept | Yes | No | Allowed |
| VOYB-53609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:43:17 PM | $979.23 | Accept | Yes | No | Allowed |
| VOYB-53610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:43:33 PM | $27.00 | Accept | Yes | Yes | Allowed |
| VOYB-53611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:43:57 PM | $2,249.24 | Accept | No | Yes | Allowed |
| VOYB-53612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:45:15 PM | $8,655.52 | Accept | No | No | Allowed |
| VOYB-53613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:46:11 PM | $757.45 | Accept | Yes | Yes | Allowed |
| VOYB-53614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:46:22 PM | $21,688.50 | Accept | Yes | No | Allowed |
| VOYB-53615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:47:00 PM | $1,594.82 | Accept | No | No | Allowed |
| VOYB-53616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:47:48 PM | $211.04 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 20 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:48:14 PM | $1.31 | Accept | No | Yes | Allowed |
| VOYB-53618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:48:15 PM | $14,052.09 | Accept | No | No | Allowed |
| VOYB-53619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:48:34 PM | $6,858.96 | Accept | No | No | Allowed |
| VOYB-53620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:48:42 PM | $2,717.90 | Accept | Yes | No | Allowed |
| VOYB-53621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:48:43 PM | $61.10 | Accept | Yes | Yes | Allowed |
| VOYB-53622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:48:43 PM | $65.37 | Accept | Yes | No | Allowed |
| VOYB-53623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:49:30 PM | $7,632.97 | Accept | Yes | Yes | Allowed |
| VOYB-53624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:49:39 PM | $4,565.57 | Accept | Yes | Yes | Allowed |
| VOYB-53625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:49:41 PM | $548.69 | Accept | Yes | Yes | Allowed |
| VOYB-53626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:49:51 PM | $350.99 | Accept | No | No | Allowed |
| VOYB-53627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:50:03 PM | $55.63 | Accept | Yes | No | Allowed |
| VOYB-53628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:50:14 PM | $2,325.99 | Accept | Yes | No | Allowed |
| VOYB-53629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:50:47 PM | $353.07 | Accept | Yes | No | Allowed |
| VOYB-53630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:50:54 PM | $8,069.28 | Accept | No | No | Allowed |
| VOYB-53632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:51:12 PM | $21.55 | Accept | Yes | No | Allowed |
| VOYB-53633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:51:18 PM | $9.19 | Accept | Yes | No | Allowed |
| VOYB-53634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:51:38 PM | $15,721.50 | Accept | Yes | No | Allowed |
| VOYB-53635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:52:10 PM | $6,186.11 | Accept | No | No | Allowed |
| VOYB-53636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:52:19 PM | $621.05 | Accept | No | No | Allowed |
| VOYB-53637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:52:54 PM | $131.32 | Accept | Yes | No | Allowed |
| VOYB-53638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:52:57 PM | $508.57 | Reject | No | No | Allowed |
| VOYB-53639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:53:21 PM | $1,113.82 | Accept | Yes | No | Allowed |
| VOYB-53640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:53:27 PM | $13,338.83 | Accept | Yes | Yes | Allowed |
| VOYB-53641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:53:31 PM | $512.39 | Accept | No | No | Allowed |
| VOYB-53642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:53:46 PM | $168.50 | Accept | No | No | Allowed |
| VOYB-53643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:53:57 PM | $13,353.62 | Reject | Yes | No | Allowed |
| VOYB-53644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:54:21 PM | $714.35 | Accept | Yes | Yes | Allowed |
| VOYB-53645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:55:05 PM | $3,035.19 | Accept | Yes | Yes | Allowed |
| VOYB-53646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:56:16 PM | $66.38 | Accept | Yes | Yes | Allowed |
| VOYB-53647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:56:17 PM | $153.62 | Accept | No | Yes | Allowed |
| VOYB-53648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:58:16 PM | $2,339.91 | Accept | Yes | No | Allowed |
| VOYB-53649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:58:18 PM | $215.82 | Accept | Yes | No | Allowed |
| VOYB-53650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:59:03 PM | $4,788.36 | Accept | No | No | Allowed |
| VOYB-53651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:59:53 PM | $44.32 | Accept | Yes | Yes | Allowed |
| VOYB-53652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:00:22 PM | $1,977.42 | Accept | Yes | Yes | Allowed |
| VOYB-53653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:00:23 PM | $205.15 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 21 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-53654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:00:25 PM | $82.74 | Accept | Yes | No | Allowed |
| VOYB-53655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:00:39 PM | $11,323.94 | Accept | Yes | No | Allowed |
| VOYB-53656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:01:39 PM | $24,603.33 | Accept | Yes | No | Allowed |
| VOYB-53657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:01:42 PM | $82.61 | Accept | No | No | Allowed |
| VOYB-53658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:01:46 PM | $742.87 | Accept | No | No | Allowed |
| VOYB-53659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:01:53 PM | $199.27 | Accept | Yes | Yes | Allowed |
| VOYB-53660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:01:54 PM | $8,069.73 | Accept | Yes | Yes | Allowed |
| VOYB-53661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:01:59 PM | $383.36 | Accept | Yes | Yes | Allowed |
| VOYB-53662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:02:12 PM | $2,455.91 | Accept | No | No | Allowed |
| VOYB-53664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:02:49 PM | $48.39 | Accept | Yes | Yes | Allowed |
| VOYB-53665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:04:02 PM | $67.28 | Accept | Yes | Yes | Allowed |
| VOYB-53666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:04:19 PM | $520.47 | Accept | Yes | No | Allowed |
| VOYB-53667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:04:24 PM | $489.85 | Accept | No | No | Allowed |
| VOYB-53668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:04:35 PM | $87.19 | Accept | Yes | Yes | Allowed |
| VOYB-53669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:04:39 PM | $57.48 | Accept | No | Yes | Allowed |
| VOYB-53670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:05:11 PM | $3,801.23 | Accept | Yes | Yes | Allowed |
| VOYB-53671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:05:30 PM | $1,802.58 | Accept | Yes | Yes | Allowed |
| VOYB-53672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:05:34 PM | $201.11 | Accept | No | No | Allowed |
| VOYB-53674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:06:19 PM | $36.97 | Accept | Yes | No | Allowed |
| VOYB-53675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:06:29 PM | $28,195.83 | Accept | No | No | Allowed |
| VOYB-53676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:06:31 PM | $61.53 | Accept | No | No | Allowed |
| VOYB-53677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:06:32 PM | $130.72 | Accept | Yes | No | Allowed |
| VOYB-53678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:06:45 PM | $6,286.06 | Accept | Yes | Yes | Allowed |
| VOYB-53679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:07:39 PM | $619.41 | Accept | Yes | Yes | Allowed |
| VOYB-53680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:07:51 PM | $1,469.17 | Accept | Yes | Yes | Allowed |
| VOYB-53681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:08:01 PM | $16.63 | Accept | Yes | No | Allowed |
| VOYB-53682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:08:03 PM | $8,853.83 | Accept | Yes | Yes | Allowed |
| VOYB-53683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:08:26 PM | $255.38 | Accept | Yes | No | Allowed |
| VOYB-53684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:08:26 PM | $776.77 | Accept | Yes | Yes | Allowed |
| VOYB-53685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:08:34 PM | $138.45 | Accept | Yes | Yes | Allowed |
| VOYB-53686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:09:16 PM | $2,175.02 | Accept | No | Yes | Allowed |
| VOYB-53687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:09:51 PM | $1,276.48 | Accept | Yes | Yes | Allowed |
| VOYB-53688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:10:07 PM | $1,568.30 | Accept | No | Yes | Allowed |
| VOYB-53689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:11:11 PM | $17.19 | Accept | Yes | Yes | Allowed |
| VOYB-53690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:11:18 PM | $23.98 | Accept | Yes | Yes | Allowed |
| VOYB-53691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:11:21 PM | $6,792.50 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 22 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-53692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:12:22 PM | $536.39 | Accept | No | No | Allowed | |
| VOYB-53693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:12:33 PM | $112.00 | Accept | Yes | No | Allowed | |
| VOYB-53694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:12:53 PM | $1.17 | Accept | Yes | No | Allowed | |
| VOYB-53695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:13:23 PM | $5,793.67 | Accept | Yes | Yes | Allowed | |
| VOYB-53696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:13:31 PM | $5,472.26 | Accept | Yes | Yes | Allowed | |
| VOYB-53697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:13:47 PM | $8,100.07 | Accept | Yes | No | Allowed | |
| VOYB-53698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:14:23 PM | $327.89 | Accept | Yes | Yes | Allowed | |
| VOYB-53699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:14:48 PM | $40,246.68 | Accept | No | Yes | Allowed | |
| VOYB-53700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:14:58 PM | $35.33 | Accept | No | No | Allowed | |
| VOYB-53701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:15:37 PM | $13,686.50 | Reject | No | No | Allowed | |
| VOYB-53702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:15:48 PM | $567.54 | Accept | Yes | No | Allowed | |
| VOYB-53703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:15:51 PM | $46.40 | Accept | Yes | No | Allowed | |
| VOYB-53704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:15:52 PM | $1,036.63 | Accept | Yes | Yes | Allowed | |
| VOYB-53705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:16:04 PM | $75.72 | Accept | Yes | No | Allowed | |
| VOYB-53706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:16:04 PM | $167.87 | Accept | Yes | Yes | Allowed | |
| VOYB-53707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:16:05 PM | $93.51 | Accept | No | No | Allowed | |
| VOYB-53708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:16:12 PM | $121.52 | Accept | Yes | No | Allowed | |
| VOYB-53709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:16:15 PM | $6,188.37 | Accept | Yes | No | Allowed | |
| VOYB-53710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:16:17 PM | $3,138.65 | Accept | No | Yes | Allowed | |
| VOYB-53711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:17:26 PM | $182.47 | Accept | No | No | Allowed | |
| VOYB-53712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:18:11 PM | $8.43 | Accept | No | No | Allowed | |
| VOYB-53713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:18:21 PM | $375.29 | Accept | No | No | Allowed | |
| VOYB-53714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:18:44 PM | $15,977.78 | Accept | Yes | No | Allowed | |
| VOYB-53715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:20:42 PM | $624.50 | Accept | Yes | No | Allowed | |
| VOYB-53716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:22:04 PM | $11,992.02 | Accept | Yes | Yes | Allowed | |
| VOYB-53717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:23:02 PM | $1,085.38 | Accept | Yes | Yes | Allowed | |
| VOYB-53719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:23:29 PM | $1,085.77 | Reject | Yes | No | Allowed | |
| VOYB-53718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:23:29 PM | $6,120.47 | Accept | Yes | No | Allowed | |
| VOYB-53720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:23:40 PM | $42,469.93 | Accept | Yes | Yes | Allowed | |
| VOYB-53721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:24:06 PM | $27,653.01 | Accept | No | Yes | Allowed | |
| VOYB-53723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:24:45 PM | $661.38 | Accept | No | No | Allowed | |
| VOYB-53722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:24:45 PM | $1,724.92 | Accept | Yes | No | Allowed | |
| VOYB-53724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:25:08 PM | $10.00 | Accept | Yes | No | Allowed | |
| VOYB-53725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:25:45 PM | $468.97 | Accept | No | No | Allowed | |
| VOYB-53726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:26:05 PM | $0.71 | Reject | No | No | Allowed | |
| VOYB-53727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:26:21 PM | $6,125.11 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 23 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:26:41 PM | $7,168.13 | Accept | No | No | Allowed |
| VOYB-53729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:27:32 PM | $1,412.89 | Accept | Yes | Yes | Allowed |
| VOYB-53730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:28:53 PM | $1,661.90 | Accept | No | Yes | Allowed |
| VOYB-53731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:29:05 PM | $59.59 | Accept | No | No | Allowed |
| VOYB-53732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:29:39 PM | $2,186.12 | Accept | Yes | Yes | Allowed |
| VOYB-53733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:29:51 PM | $3,905.39 | Accept | Yes | No | Allowed |
| VOYB-53734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:30:21 PM | $1,283.03 | Accept | Yes | No | Allowed |
| VOYB-53735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:30:26 PM | $1.12 | Accept | Yes | No | Allowed |
| VOYB-53736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:31:17 PM | $1,624.70 | Accept | No | No | Allowed |
| VOYB-53737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:41:45 PM | $1,777.70 | Accept | Yes | Yes | Allowed |
| VOYB-53738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:32:11 PM | $363.20 | Reject | Yes | Yes | Allowed |
| VOYB-53739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:32:29 PM | $9,762.19 | Accept | No | No | Allowed |
| VOYB-53740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:33:55 PM | $1,648.22 | Accept | Yes | No | Allowed |
| VOYB-53741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:33:58 PM | $1,886.07 | Accept | Yes | Yes | Allowed |
| VOYB-53742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:34:08 PM | $50.87 | Accept | Yes | No | Allowed |
| VOYB-53743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:34:31 PM | $1.34 | Accept | Yes | No | Allowed |
| VOYB-53744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:34:48 PM | $3,922.56 | Accept | Yes | No | Allowed |
| VOYB-53745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:35:16 PM | $341.50 | Accept | Yes | Yes | Allowed |
| VOYB-53746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:35:21 PM | $87.25 | Accept | No | No | Allowed |
| VOYB-53747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:35:42 PM | $447.94 | Accept | Yes | Yes | Allowed |
| VOYB-53748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:35:45 PM | $12,792.98 | Accept | Yes | Yes | Allowed |
| VOYB-53749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:36:03 PM | $396.80 | Accept | No | No | Allowed |
| VOYB-53750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:36:03 PM | $5,125.09 | Accept | Yes | No | Allowed |
| VOYB-53751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:36:17 PM | $725.17 | Accept | No | No | Allowed |
| VOYB-53752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:36:48 PM | $20,263.77 | Accept | No | No | Allowed |
| VOYB-53753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:36:58 PM | $25,267.67 | Accept | Yes | No | Allowed |
| VOYB-53754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:37:09 PM | $4,126.19 | Accept | Yes | Yes | Allowed |
| VOYB-53755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:37:18 PM | $337.73 | Accept | Yes | No | Allowed |
| VOYB-53756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:37:42 PM | $2,507.77 | Accept | No | Yes | Allowed |
| VOYB-53757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:38:56 PM | $25,240.23 | Reject | No | No | Allowed |
| VOYB-53758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:39:43 PM | $139.49 | Accept | No | Yes | Allowed |
| VOYB-53759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:40:16 PM | $364.00 | Accept | Yes | No | Allowed |
| VOYB-53760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:40:50 PM | $9,606.25 | Accept | Yes | No | Allowed |
| VOYB-53761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:42:10 PM | $1,159.35 | Accept | Yes | No | Allowed |
| VOYB-53762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:42:18 PM | $338.62 | Accept | Yes | Yes | Allowed |
| VOYB-53763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:42:20 PM | $88.86 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 24 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-53764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:42:26 PM | $1,999.75 | Accept | Yes | No | Allowed |
| VOYB-53765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:43:25 PM | $17,068.86 | Accept | No | No | Allowed |
| VOYB-53766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:43:26 PM | $3.92 | Accept | Yes | No | Allowed |
| VOYB-53767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:44:34 PM | $1,016.42 | Accept | Yes | Yes | Allowed |
| VOYB-53768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:44:43 PM | $1,485.38 | Accept | Yes | Yes | Allowed |
| VOYB-53769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:46:52 PM | $272.31 | Accept | Yes | No | Allowed |
| VOYB-53770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:47:05 PM | $543.39 | Accept | Yes | Yes | Allowed |
| VOYB-53771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:50:58 PM | $3,813.31 | Accept | No | No | Allowed |
| VOYB-53772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:51:01 PM | $11,510.53 | Accept | No | No | Allowed |
| VOYB-53773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:51:19 PM | $803.47 | Accept | Yes | No | Allowed |
| VOYB-53774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:52:54 PM | $682.06 | Accept | Yes | Yes | Allowed |
| VOYB-53775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:53:00 PM | $54,168.39 | Accept | Yes | No | Allowed |
| VOYB-53776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:53:39 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-53777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:54:36 PM | $10,456.93 | Accept | No | No | Allowed |
| VOYB-53778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:55:05 PM | $643.68 | Accept | Yes | Yes | Allowed |
| VOYB-53779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:56:09 PM | $99.82 | Accept | No | No | Allowed |
| VOYB-53780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:57:25 PM | $3,624.19 | Accept | Yes | No | Allowed |
| VOYB-53781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:57:47 PM | $1,317.78 | Accept | Yes | No | Allowed |
| VOYB-53782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:58:35 PM | $2,039.08 | Accept | Yes | Yes | Allowed |
| VOYB-53783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:02:03 AM | $33.25 | Accept | No | No | Allowed |
| VOYB-53784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:02:54 AM | $14,507.87 | Accept | No | No | Allowed |
| VOYB-53785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:35 AM | $6,777.09 | Accept | Yes | Yes | Allowed |
| VOYB-53786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:52 AM | $333.26 | Accept | No | No | Allowed |
| VOYB-53787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:31 AM | $794.25 | Accept | Yes | Yes | Allowed |
| VOYB-53788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:47 AM | $4,806.33 | Accept | No | No | Allowed |
| VOYB-53789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:06:13 AM | $4,333.46 | Accept | Yes | Yes | Allowed |
| VOYB-53790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:07:20 AM | $843.20 | Accept | No | No | Allowed |
| VOYB-53791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:07:32 AM | $21.27 | Accept | Yes | Yes | Allowed |
| VOYB-53792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:07:35 AM | $375.13 | Accept | Yes | No | Allowed |
| VOYB-53793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:23 AM | $1,395.08 | Accept | Yes | No | Allowed |
| VOYB-53794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:50 AM | $9,055.55 | Accept | No | No | Allowed |
| VOYB-53795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:58 AM | $361.51 | Accept | Yes | Yes | Allowed |
| VOYB-53796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:09:19 AM | $3,426.55 | Accept | Yes | Yes | Allowed |
| VOYB-53797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:09:29 AM | $10.17 | Accept | Yes | Yes | Allowed |
| VOYB-53798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:09:49 AM | $93.20 | Accept | Yes | No | Allowed |
| VOYB-53799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:11:29 AM | $2,978.87 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 25 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:12:45 AM | $34,963.84 | Accept | No | No | Allowed |
| VOYB-53801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:12:52 AM | $4,393.40 | Accept | No | No | Allowed |
| VOYB-53802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:12:53 AM | $1,092.71 | Accept | No | No | Allowed |
| VOYB-53803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:21 AM | $437.15 | Accept | Yes | No | Allowed |
| VOYB-53804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:35 AM | $74.17 | Accept | Yes | Yes | Allowed |
| VOYB-53805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:33 AM | $372.50 | Accept | Yes | No | Allowed |
| VOYB-53807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:55 AM | $0.01 | Accept | Yes | No | Allowed |
| VOYB-53806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:55 AM | $52,410.48 | Accept | Yes | Yes | Allowed |
| VOYB-53808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:16:11 AM | $3,871.14 | Accept | Yes | Yes | Allowed |
| VOYB-53809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:16:14 AM | $363.55 | Accept | Yes | No | Allowed |
| VOYB-53810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:04 AM | $7,467.95 | Accept | No | No | Allowed |
| VOYB-53811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:07 AM | $81.54 | Accept | Yes | Yes | Allowed |
| VOYB-53812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:32 AM | $53.58 | Accept | No | No | Allowed |
| VOYB-53813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:19:00 AM | $1,706.59 | Accept | No | No | Allowed |
| VOYB-53814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:19:15 AM | $10,973.72 | Accept | No | Yes | Allowed |
| VOYB-53815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:20:22 AM | $961.64 | Accept | Yes | Yes | Allowed |
| VOYB-53816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:21:00 AM | $4.23 | Reject | No | No | Allowed |
| VOYB-53817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:22:06 AM | $5,124.56 | Accept | No | No | Allowed |
| VOYB-53818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:23:21 AM | $9,917.02 | Accept | Yes | Yes | Allowed |
| VOYB-53819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:35 AM | $660.06 | Accept | Yes | Yes | Allowed |
| VOYB-53820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:40 AM | $84.84 | Accept | Yes | No | Allowed |
| VOYB-53821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:49 AM | $4,814.06 | Accept | Yes | Yes | Allowed |
| VOYB-53822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:25:12 AM | $18,365.42 | Accept | Yes | Yes | Allowed |
| VOYB-53823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:25:31 AM | $8,311.88 | Accept | Yes | No | Allowed |
| VOYB-53824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:27:57 AM | $1,230.81 | Accept | Yes | Yes | Allowed |
| VOYB-53825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:10 AM | $3.30 | Accept | Yes | Yes | Allowed |
| VOYB-53826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:10 AM | $15.81 | Accept | Yes | No | Allowed |
| VOYB-53827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:53 AM | $813.05 | Accept | Yes | Yes | Allowed |
| VOYB-53828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:10 AM | $56,284.00 | Accept | Yes | No | Allowed |
| VOYB-53829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:47 AM | $2,136.09 | Accept | Yes | Yes | Allowed |
| VOYB-53830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:33:21 AM | $6,691.32 | Accept | No | No | Allowed |
| VOYB-53831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:33:29 AM | $133.37 | Accept | Yes | No | Allowed |
| VOYB-53832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:04 AM | $15,610.29 | Accept | Yes | Yes | Allowed |
| VOYB-53833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:35:55 AM | $2,200.80 | Accept | Yes | No | Allowed |
| VOYB-53834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:22 AM | $904.50 | Accept | No | No | Allowed |
| VOYB-53835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:14 AM | $14,758.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 26 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:09 AM | $1,224.54 | Accept | Yes | No | Allowed |
| VOYB-53837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:58 AM | $1,400.65 | Accept | No | Yes | Allowed |
| VOYB-53838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:39:35 AM | $4,742.63 | Accept | Yes | No | Allowed |
| VOYB-53839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:40:44 AM | $9,254.64 | Accept | No | No | Allowed |
| VOYB-53840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:59 AM | $511.40 | Accept | No | No | Allowed |
| VOYB-53841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:44:24 AM | $524,023.52 | Accept | Yes | No | Allowed |
| VOYB-53842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:02 AM | $53.85 | Accept | No | Yes | Allowed |
| VOYB-53843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:48:48 AM | $237.03 | Accept | Yes | No | Allowed |
| VOYB-53844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:50:08 AM | $11,960.24 | Accept | Yes | No | Allowed |
| VOYB-53845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:50:09 AM | $311.44 | Accept | Yes | Yes | Allowed |
| VOYB-53846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:51:10 AM | $25,593.77 | Accept | Yes | No | Allowed |
| VOYB-53847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:52:59 AM | $430.00 | Reject | Yes | Yes | Allowed |
| VOYB-53848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:06 AM | $3,502.42 | Accept | Yes | Yes | Allowed |
| VOYB-53849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:55:09 AM | $29,446.21 | Accept | Yes | Yes | Allowed |
| VOYB-53850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:55:35 AM | $9,805.33 | Accept | Yes | No | Allowed |
| VOYB-53851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:56:30 AM | $9,066.40 | Accept | Yes | Yes | Allowed |
| VOYB-53852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:58:36 AM | $71.25 | Accept | Yes | No | Allowed |
| VOYB-53853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:02:19 AM | $365.45 | Accept | Yes | No | Allowed |
| VOYB-53854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:03:52 AM | $503.28 | Accept | Yes | No | Allowed |
| VOYB-53855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:04:53 AM | $1,628.65 | Accept | No | No | Allowed |
| VOYB-53856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:04:55 AM | $276.64 | Accept | Yes | No | Allowed |
| VOYB-53857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:05:18 AM | $1,909.63 | Accept | Yes | Yes | Allowed |
| VOYB-53858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:06:01 AM | $2,761.35 | Accept | Yes | Yes | Allowed |
| VOYB-53859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:06:31 AM | $457.02 | Accept | Yes | Yes | Allowed |
| VOYB-53860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:07:25 AM | $4,423.66 | Accept | No | No | Allowed |
| VOYB-53861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:09:28 AM | $31.38 | Accept | Yes | No | Allowed |
| VOYB-53862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:54 AM | $378.46 | Accept | Yes | No | Allowed |
| VOYB-53863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:24 AM | $594.94 | Accept | No | Yes | Allowed |
| VOYB-53864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:42 AM | $4,064.22 | Reject | No | No | Allowed |
| VOYB-53865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:18:15 AM | $1,088.56 | Reject | No | No | Allowed |
| VOYB-53866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:18:16 AM | $45.67 | Accept | No | No | Allowed |
| VOYB-53868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:19:22 AM | $1,744.03 | Accept | Yes | No | Allowed |
| VOYB-53869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:19:50 AM | $114.32 | Accept | No | No | Allowed |
| VOYB-53870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:21:04 AM | $4,068.18 | Accept | Yes | Yes | Allowed |
| VOYB-53871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:21:20 AM | $13,157.50 | Accept | No | No | Allowed |
| VOYB-53872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:22:04 AM | $16,092.27 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 27 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| | | | | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-53873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:22:53 AM | $597.95 | Accept | No | No | Allowed |
| VOYB-53874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:03 AM | $535.62 | Accept | Yes | Yes | Allowed |
| VOYB-53875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:38 AM | $154.48 | Reject | Yes | Yes | Allowed |
| VOYB-53876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:43 AM | $39.53 | Accept | Yes | Yes | Allowed |
| VOYB-53877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:58 AM | $719.19 | Accept | Yes | Yes | Allowed |
| VOYB-53878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:28:58 AM | $20.22 | Accept | Yes | No | Allowed |
| VOYB-53879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:29:50 AM | $1,689.09 | Accept | Yes | Yes | Allowed |
| VOYB-53880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:30:40 AM | $215.07 | Accept | Yes | Yes | Allowed |
| VOYB-53881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:32:04 AM | $1,234.25 | Accept | No | No | Allowed |
| VOYB-53882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:32:29 AM | $272.48 | Accept | No | No | Allowed |
| VOYB-53883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:32:58 AM | $3,042.52 | Accept | No | No | Allowed |
| VOYB-53884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:33:04 AM | $364.19 | Accept | No | No | Allowed |
| VOYB-53885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:37 AM | $1,784.71 | Accept | Yes | Yes | Allowed |
| VOYB-53886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:54 AM | $6,181.93 | Accept | Yes | Yes | Allowed |
| VOYB-53887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:48 AM | $302.15 | Accept | Yes | Yes | Allowed |
| VOYB-53888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:39:20 AM | $2,166.56 | Accept | Yes | Yes | Allowed |
| VOYB-53889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:40:03 AM | $115.58 | Accept | Yes | No | Allowed |
| VOYB-53890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:41:58 AM | $5,094.19 | Accept | Yes | No | Allowed |
| VOYB-53891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:28 AM | $1,185.37 | Accept | Yes | Yes | Allowed |
| VOYB-53892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:54 AM | $4,093.08 | Accept | No | Yes | Allowed |
| VOYB-53894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:19 AM | $93.28 | Accept | No | Yes | Allowed |
| VOYB-53895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:45:22 AM | $457.92 | Accept | Yes | Yes | Allowed |
| VOYB-53896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:45:31 AM | $3,955.36 | Accept | Yes | Yes | Allowed |
| VOYB-53897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:14 AM | $818.89 | Accept | Yes | Yes | Allowed |
| VOYB-53898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:23 AM | $4,011.53 | Accept | Yes | No | Allowed |
| VOYB-53899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:48:34 AM | $360.63 | Accept | Yes | No | Allowed |
| VOYB-53900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:10 AM | $27,620.45 | Accept | Yes | Yes | Allowed |
| VOYB-53901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:33 AM | $2,673.31 | Accept | No | No | Allowed |
| VOYB-53902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:51 AM | $7,622.09 | Accept | No | No | Allowed |
| VOYB-53903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:00 AM | $1,855.41 | Accept | Yes | Yes | Allowed |
| VOYB-53904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:54 AM | $146.55 | Reject | No | No | Allowed |
| VOYB-53905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:51:09 AM | $79.63 | Accept | Yes | No | Allowed |
| VOYB-53907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:08 AM | $5,456.99 | Accept | Yes | No | Allowed |
| VOYB-53908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:28 AM | $72,109.17 | Accept | Yes | No | Allowed |
| VOYB-53909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:58:02 AM | $488.39 | Accept | No | No | Allowed |
| VOYB-53910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:59:45 AM | $2,558.57 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-53911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:00:43 AM | $115.03 | Reject | Yes | Yes | Allowed | |
| VOYB-53912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:21 AM | $44.12 | Accept | Yes | No | Allowed | |
| VOYB-53913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:24 AM | $142.32 | Accept | Yes | Yes | Allowed | |
| VOYB-53914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:04:37 AM | $488.63 | Accept | No | No | Allowed | |
| VOYB-53915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:05:01 AM | $1,823.30 | Accept | Yes | Yes | Allowed | |
| VOYB-53916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:08:20 AM | $49.90 | Accept | No | Yes | Allowed | |
| VOYB-53917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:09:32 AM | $9,762.71 | Accept | No | No | Allowed | |
| VOYB-53918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:09 AM | $319.49 | Accept | No | No | Allowed | |
| VOYB-53919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:45 AM | $12,436.42 | Accept | Yes | Yes | Allowed | |
| VOYB-53920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:53 AM | $18,408.40 | Accept | Yes | Yes | Allowed | |
| VOYB-53921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:12 AM | $19,673.29 | Accept | No | Yes | Allowed | |
| VOYB-53922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:34 AM | $256.94 | Accept | No | No | Allowed | |
| VOYB-53923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:41 AM | $3,238.42 | Accept | No | No | Allowed | |
| VOYB-53924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:13:20 AM | $1,735.06 | Accept | Yes | No | Allowed | |
| VOYB-53925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:15:17 AM | $363.61 | Accept | No | Yes | Allowed | |
| VOYB-53926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:15:18 AM | $420.53 | Accept | Yes | Yes | Allowed | |
| VOYB-53927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:15:32 AM | $42.15 | Accept | Yes | No | Allowed | |
| VOYB-53928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:16:32 AM | $5.86 | Accept | Yes | No | Allowed | |
| VOYB-53929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:57 AM | $196.13 | Accept | Yes | Yes | Allowed | |
| VOYB-53930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:00 AM | $12,714.50 | Accept | Yes | Yes | Allowed | |
| VOYB-53931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:24:58 AM | $630.83 | Accept | Yes | Yes | Allowed | |
| VOYB-53933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:18 AM | $26.33 | Reject | Yes | No | Allowed | |
| VOYB-53932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:18 AM | $184,177.44 | Accept | Yes | No | Allowed | |
| VOYB-53934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:40 AM | $5,413.44 | Accept | No | Yes | Allowed | |
| VOYB-53935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:41 AM | $119.80 | Accept | Yes | No | Allowed | |
| VOYB-53936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:29 AM | $25.82 | Accept | No | No | Allowed | |
| VOYB-53937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:27:07 AM | $69.38 | Accept | Yes | No | Allowed | |
| VOYB-53938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:51 AM | $1,166.28 | Accept | No | No | Allowed | |
| VOYB-53939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:20 AM | $3,199.49 | Accept | Yes | No | Allowed | |
| VOYB-53940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:48 AM | $245.21 | Accept | No | No | Allowed | |
| VOYB-53941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:35:15 AM | $4,206.74 | Accept | No | Yes | Allowed | |
| VOYB-53942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:19 AM | $28.43 | Accept | Yes | No | Allowed | |
| VOYB-53943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:34 AM | $274.33 | Accept | No | Yes | Allowed | |
| VOYB-53944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:01 AM | $7.06 | Accept | Yes | Yes | Allowed | |
| VOYB-53945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:50 AM | $1,388.27 | Accept | Yes | Yes | Allowed | |
| VOYB-53946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:05 AM | $1,576.99 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 29 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:30 AM | $904.74 | Accept | Yes | No | Allowed |
| VOYB-53948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:23 AM | $1,636.52 | Accept | Yes | No | Allowed |
| VOYB-53949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:43:25 AM | $1,641.24 | Accept | No | Yes | Allowed |
| VOYB-53950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:46 AM | $9.68 | Accept | No | No | Allowed |
| VOYB-53951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:45:14 AM | $208.07 | Accept | Yes | No | Allowed |
| VOYB-53952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:46:10 AM | $4.93 | Accept | Yes | Yes | Allowed |
| VOYB-53953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:40 AM | $1,318.86 | Accept | No | No | Allowed |
| VOYB-53954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:51:49 AM | $391.64 | Accept | Yes | Yes | Allowed |
| VOYB-53955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:56:04 AM | $1,250.55 | Accept | Yes | Yes | Allowed |
| VOYB-53956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:56:45 AM | $2,822.20 | Accept | No | No | Allowed |
| VOYB-53957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:52 AM | $165.20 | Accept | Yes | No | Allowed |
| VOYB-53958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:02:10 AM | $100.28 | Accept | No | No | Allowed |
| VOYB-53959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:02:21 AM | $616.14 | Accept | Yes | No | Allowed |
| VOYB-53960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:06:03 AM | $109.58 | Accept | No | No | Allowed |
| VOYB-53961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:06:39 AM | $181.43 | Accept | No | No | Allowed |
| VOYB-53962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:06:50 AM | $352.47 | Accept | Yes | No | Allowed |
| VOYB-53963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:21 AM | $64.92 | Accept | Yes | Yes | Allowed |
| VOYB-53964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:42 AM | $6,619.65 | Accept | Yes | Yes | Allowed |
| VOYB-53965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:08:07 AM | $18.39 | Accept | Yes | Yes | Allowed |
| VOYB-53966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:09:32 AM | $1,408.68 | Accept | Yes | No | Allowed |
| VOYB-53967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:12:01 AM | $3.38 | Reject | No | No | Allowed |
| VOYB-53968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:13:49 AM | $8,191.96 | Accept | No | Yes | Allowed |
| VOYB-53969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:16 AM | $12,198.85 | Accept | Yes | No | Allowed |
| VOYB-53970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:31 AM | $5,767.54 | Accept | No | No | Allowed |
| VOYB-53971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:44 AM | $3,455.12 | Accept | No | No | Allowed |
| VOYB-53972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:15:34 AM | $6,457.18 | Accept | Yes | Yes | Allowed |
| VOYB-53973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:16:45 AM | $1,116.05 | Accept | Yes | No | Allowed |
| VOYB-53974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:17:06 AM | $221.51 | Accept | Yes | Yes | Allowed |
| VOYB-53975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:18:01 AM | $696.18 | Accept | Yes | No | Allowed |
| VOYB-53976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:20:26 AM | $104.88 | Accept | Yes | Yes | Allowed |
| VOYB-53977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:21:32 AM | $184.99 | Accept | Yes | Yes | Allowed |
| VOYB-53978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:29:47 AM | $618.21 | Accept | Yes | Yes | Allowed |
| VOYB-53979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:22 AM | $1,113.94 | Accept | Yes | No | Allowed |
| VOYB-53980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:02 AM | $488.66 | Accept | Yes | Yes | Allowed |
| VOYB-53981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:20 AM | $69.65 | Accept | Yes | No | Allowed |
| VOYB-53982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:34:30 AM | $913.92 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 30 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-53983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:28 AM | $37.47 | Reject | No | No | Allowed |
| VOYB-53984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:42 AM | $908.03 | Accept | Yes | No | Allowed |
| VOYB-53985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:43:57 AM | $1,677.92 | Accept | Yes | Yes | Allowed |
| VOYB-53986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:46:02 AM | $61.67 | Accept | Yes | No | Allowed |
| VOYB-53987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:46:21 AM | $341.85 | Accept | Yes | Yes | Allowed |
| VOYB-53988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:44 AM | $126.10 | Reject | No | Yes | Allowed |
| VOYB-53989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:48 AM | $8,122.35 | Accept | No | No | Allowed |
| VOYB-53990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:56 AM | $6.69 | Accept | Yes | No | Allowed |
| VOYB-53991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:49:21 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-53992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:21 AM | $0.05 | Accept | Yes | No | Allowed |
| VOYB-53993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:34 AM | $3.31 | Accept | Yes | No | Allowed |
| VOYB-53994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:45 AM | $918.88 | Accept | No | No | Allowed |
| VOYB-53995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:53:01 AM | $210.84 | Accept | Yes | No | Allowed |
| VOYB-53996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:01 AM | $3.48 | Accept | Yes | No | Allowed |
| VOYB-53997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:53 AM | $85,465.41 | Accept | Yes | No | Allowed |
| VOYB-53998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:56:08 AM | $95.13 | Accept | Yes | Yes | Allowed |
| VOYB-53999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:15 AM | $5.65 | Accept | Yes | No | Allowed |
| VOYB-54000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:58:02 AM | $1,503.94 | Accept | Yes | No | Allowed |
| VOYB-54001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:40 AM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-54002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:50 AM | $12.89 | Reject | No | No | Allowed |
| VOYB-54003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:03:29 AM | $284.61 | Accept | Yes | No | Allowed |
| VOYB-54004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:03:37 AM | $7.92 | Accept | No | No | Allowed |
| VOYB-54005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:05:59 AM | $55.26 | Accept | No | No | Allowed |
| VOYB-54006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:07:36 AM | $4,028.84 | Accept | No | No | Allowed |
| VOYB-54007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:09:45 AM | $1,572.66 | Accept | No | No | Allowed |
| VOYB-54008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:16 AM | $82.28 | Accept | Yes | No | Allowed |
| VOYB-54009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:46 AM | $6.27 | Accept | No | No | Allowed |
| VOYB-54010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:41 AM | $4,247.61 | Accept | Yes | Yes | Allowed |
| VOYB-54011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:37 AM | $40.77 | Accept | Yes | No | Allowed |
| VOYB-54012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:40 AM | $38.17 | Accept | No | No | Allowed |
| VOYB-54013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:45 AM | $18.97 | Accept | No | No | Allowed |
| VOYB-54014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:38 AM | $702.50 | Accept | Yes | No | Allowed |
| VOYB-54015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:41 AM | $11,397.38 | Accept | Yes | Yes | Allowed |
| VOYB-54016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:29:59 AM | $21,943.32 | Accept | Yes | Yes | Allowed |
| VOYB-54017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:05 AM | $238.80 | Accept | No | No | Allowed |
| VOYB-54018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:17 AM | $809.67 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 31 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Claims Third-Party Release?** | **Tabulation Status** |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-54019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:47 AM | $154.01 | Accept | No | Yes | Allowed |
| VOYB-54020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:32:28 AM | $2,857.26 | Accept | Yes | Yes | Allowed |
| VOYB-54021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:18 AM | $9.48 | Reject | No | Yes | Allowed |
| VOYB-54022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:22 AM | $190.83 | Accept | No | No | Allowed |
| VOYB-54023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:24 AM | $216.21 | Accept | Yes | Yes | Allowed |
| VOYB-54024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:34:00 AM | $160.15 | Accept | Yes | No | Allowed |
| VOYB-54025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:34:22 AM | $2,795.74 | Accept | No | No | Allowed |
| VOYB-54026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:54 AM | $10,048.37 | Accept | No | No | Allowed |
| VOYB-54027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:10 AM | $178.35 | Accept | No | No | Allowed |
| VOYB-54028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:37 AM | $1,440.09 | Accept | Yes | Yes | Allowed |
| VOYB-54029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:38:41 AM | $698.78 | Accept | Yes | Yes | Allowed |
| VOYB-54030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:39:04 AM | $457.86 | Accept | Yes | No | Allowed |
| VOYB-54031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:39:36 AM | $2,289.28 | Accept | No | No | Allowed |
| VOYB-54032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:42:13 AM | $51.09 | Accept | Yes | Yes | Allowed |
| VOYB-54033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:45:13 AM | $253.44 | Accept | No | No | Allowed |
| VOYB-54034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:47:11 AM | $4.04 | Accept | Yes | No | Allowed |
| VOYB-54035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:48:55 AM | $14,843.26 | Accept | Yes | No | Allowed |
| VOYB-54036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:18 AM | $280.84 | Accept | Yes | No | Allowed |
| VOYB-54037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:56:57 AM | $1,147.49 | Accept | Yes | No | Allowed |
| VOYB-54038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:57:19 AM | $160.76 | Accept | Yes | Yes | Allowed |
| VOYB-54039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:57:27 AM | $139.95 | Accept | Yes | Yes | Allowed |
| VOYB-54040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:57:39 AM | $1,246.63 | Accept | Yes | Yes | Allowed |
| VOYB-54041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:58:10 AM | $2,347.51 | Accept | Yes | Yes | Allowed |
| VOYB-54042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:59:45 AM | $420.06 | Accept | Yes | Yes | Allowed |
| VOYB-54043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:01:32 AM | $142.32 | Accept | Yes | No | Allowed |
| VOYB-54044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:02:09 AM | $3,642.22 | Accept | Yes | No | Allowed |
| VOYB-54045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:54 AM | $9,945.20 | Accept | Yes | Yes | Allowed |
| VOYB-54046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:57 AM | $21,120.62 | Accept | Yes | Yes | Allowed |
| VOYB-54047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:05:07 AM | $268.58 | Accept | Yes | No | Allowed |
| VOYB-54048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:06:18 AM | $88.30 | Accept | No | Yes | Allowed |
| VOYB-54049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:06:35 AM | $12,043.34 | Accept | No | Yes | Allowed |
| VOYB-54050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:06:43 AM | $12,055.38 | Accept | Yes | Yes | Allowed |
| VOYB-54051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:34 AM | $523.48 | Accept | Yes | Yes | Allowed |
| VOYB-54052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:45 AM | $294.57 | Accept | Yes | Yes | Allowed |
| VOYB-54053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:57 AM | $447.54 | Accept | No | No | Allowed |
| VOYB-54054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:31 AM | $1,105.85 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 32 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:43 AM | $36,981.62 | Accept | Yes | Yes | Allowed |
| VOYB-54056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:06 AM | $232.61 | Accept | Yes | No | Allowed |
| VOYB-54057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:39 AM | $5,833.66 | Accept | Yes | No | Allowed |
| VOYB-54058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:45 AM | $53.45 | Accept | Yes | Yes | Allowed |
| VOYB-54059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:01 AM | $1.31 | Accept | No | Yes | Allowed |
| VOYB-54060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:25 AM | $100.34 | Accept | Yes | Yes | Allowed |
| VOYB-54061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:29 AM | $1,033.59 | Accept | Yes | No | Allowed |
| VOYB-54062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:46 AM | $8,505.87 | Accept | No | No | Allowed |
| VOYB-54063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:57 AM | $629.78 | Accept | Yes | Yes | Allowed |
| VOYB-54064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:19:44 AM | $1.18 | Accept | Yes | No | Allowed |
| VOYB-54065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:10 AM | $230.80 | Accept | Yes | Yes | Allowed |
| VOYB-54066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:56 AM | $26.20 | Accept | No | No | Allowed |
| VOYB-54067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:23:47 AM | $99.67 | Accept | No | Yes | Allowed |
| VOYB-54068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:23:52 AM | $8,398.45 | Accept | Yes | No | Allowed |
| VOYB-54069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:18 AM | $1,093.63 | Accept | Yes | Yes | Allowed |
| VOYB-54070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:19 AM | $153.75 | Accept | Yes | Yes | Allowed |
| VOYB-54071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:39 AM | $342.15 | Accept | No | No | Allowed |
| VOYB-54072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:18 AM | $7,925.53 | Accept | No | Yes | Allowed |
| VOYB-54073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:24 AM | $578.92 | Accept | No | No | Allowed |
| VOYB-54074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:53 AM | $907.56 | Accept | Yes | Yes | Allowed |
| VOYB-54075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:28:04 AM | $288.23 | Accept | Yes | Yes | Allowed |
| VOYB-54076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:26 AM | $13,409.52 | Accept | Yes | Yes | Allowed |
| VOYB-54078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:34:29 AM | $1,443.30 | Accept | No | No | Allowed |
| VOYB-54079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:34:32 AM | $10,354.67 | Accept | No | No | Allowed |
| VOYB-54080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:34:48 AM | $140.35 | Accept | No | No | Allowed |
| VOYB-54081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:35:01 AM | $422.12 | Reject | Yes | No | Allowed |
| VOYB-54082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:35:02 AM | $28,756.76 | Accept | No | No | Allowed |
| VOYB-54083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:35:24 AM | $243.39 | Accept | Yes | Yes | Allowed |
| VOYB-54084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:36:12 AM | $1,654.41 | Accept | No | No | Allowed |
| VOYB-54085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:02 AM | $19.75 | Accept | Yes | No | Allowed |
| VOYB-54086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:31 AM | $194.14 | Accept | No | No | Allowed |
| VOYB-54087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:38 AM | $328.34 | Accept | No | Yes | Allowed |
| VOYB-54088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:39:38 AM | $25.44 | Accept | No | No | Allowed |
| VOYB-54089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:01 AM | $47.21 | Accept | Yes | Yes | Allowed |
| VOYB-54090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:30 AM | $607.89 | Accept | Yes | No | Allowed |
| VOYB-54091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:44:28 AM | $1,002.25 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 33 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-54092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:45:13 AM | $378.05 | Accept | Yes | No | Allowed |
| VOYB-54093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:45:48 AM | $1,896.39 | Accept | Yes | Yes | Allowed |
| VOYB-54094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:45:50 AM | $450.58 | Accept | Yes | Yes | Allowed |
| VOYB-54095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:46:26 AM | $73.68 | Accept | Yes | Yes | Allowed |
| VOYB-54096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:46:45 AM | $1,444.98 | Accept | Yes | Yes | Allowed |
| VOYB-54097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:46:49 AM | $351.32 | Accept | Yes | Yes | Allowed |
| VOYB-54098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:46:53 AM | $1,254.60 | Accept | No | No | Allowed |
| VOYB-54099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:48:22 AM | $54.64 | Accept | No | Yes | Allowed |
| VOYB-54100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:13 AM | $8,096.95 | Accept | No | No | Allowed |
| VOYB-54101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:22 AM | $193.72 | Accept | Yes | No | Allowed |
| VOYB-54102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:52 AM | $5.11 | Accept | Yes | No | Allowed |
| VOYB-54103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:52 AM | $624.84 | Accept | Yes | Yes | Allowed |
| VOYB-54104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:01 AM | $7,868.09 | Accept | Yes | Yes | Allowed |
| VOYB-54105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:28 AM | $653.07 | Accept | No | No | Allowed |
| VOYB-54106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:54 AM | $4.31 | Accept | Yes | No | Allowed |
| VOYB-54107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:54:50 AM | $2,952.10 | Accept | No | No | Allowed |
| VOYB-54108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:55:52 AM | $4.27 | Accept | Yes | Yes | Allowed |
| VOYB-54109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:22 AM | $1,036.54 | Accept | No | Yes | Allowed |
| VOYB-54110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:28 AM | $714.58 | Accept | No | No | Allowed |
| VOYB-54111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:42 AM | $59.83 | Accept | Yes | No | Allowed |
| VOYB-54112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:41 AM | $602.36 | Accept | Yes | Yes | Allowed |
| VOYB-54113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:49 AM | $31.89 | Accept | Yes | No | Allowed |
| VOYB-54114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:59:51 AM | $22.01 | Accept | No | Yes | Allowed |
| VOYB-54115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:00:26 AM | $22,398.35 | Accept | No | No | Allowed |
| VOYB-54116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:01:13 AM | $61.32 | Accept | Yes | Yes | Allowed |
| VOYB-54117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:01:14 AM | $580.03 | Accept | Yes | Yes | Allowed |
| VOYB-54118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:01:18 AM | $4,502.98 | Accept | No | No | Allowed |
| VOYB-54119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:13 AM | $35,057.05 | Accept | Yes | Yes | Allowed |
| VOYB-54120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:03:09 AM | $512.17 | Accept | Yes | No | Allowed |
| VOYB-54121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:03:33 AM | $2,853.19 | Accept | Yes | No | Allowed |
| VOYB-54122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:04:33 AM | $3,032.94 | Accept | No | No | Allowed |
| VOYB-54123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:04:43 AM | $154.89 | Accept | No | No | Allowed |
| VOYB-54124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:23 AM | $151.47 | Accept | No | No | Allowed |
| VOYB-54125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:42 AM | $4,759.40 | Accept | No | No | Allowed |
| VOYB-54126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:47 AM | $710.48 | Accept | Yes | Yes | Allowed |
| VOYB-54127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:06:00 AM | $2,094.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 34 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:40 AM | $46.41 | Accept | Yes | No | Allowed |
| VOYB-54129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:46 AM | $128.96 | Accept | Yes | No | Allowed |
| VOYB-54130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:52 AM | $55,168.50 | Accept | Yes | Yes | Allowed |
| VOYB-54131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:25 AM | $40.82 | Accept | No | No | Allowed |
| VOYB-54133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:09:28 AM | $5,004.08 | Accept | Yes | Yes | Allowed |
| VOYB-54134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:09:32 AM | $226.28 | Accept | Yes | No | Allowed |
| VOYB-54135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:09:44 AM | $3,673.00 | Accept | No | No | Allowed |
| VOYB-54136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:11:37 AM | $721.49 | Accept | No | Yes | Allowed |
| VOYB-54137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:11:47 AM | $1,295.83 | Accept | Yes | Yes | Allowed |
| VOYB-54138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:12:03 AM | $18,552.69 | Accept | No | Yes | Allowed |
| VOYB-54139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:12:30 AM | $293.42 | Accept | Yes | No | Allowed |
| VOYB-54140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:12:48 AM | $1,449.03 | Accept | Yes | No | Allowed |
| VOYB-54141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:18 AM | $3,730.46 | Accept | Yes | Yes | Allowed |
| VOYB-54142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:14:25 AM | $209.93 | Accept | No | No | Allowed |
| VOYB-54143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:16:41 AM | $1,137.47 | Accept | Yes | No | Allowed |
| VOYB-54144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:04 AM | $213.44 | Accept | Yes | Yes | Allowed |
| VOYB-54145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:24 AM | $18,093.73 | Accept | No | No | Allowed |
| VOYB-54146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:26 AM | $919.20 | Accept | Yes | Yes | Allowed |
| VOYB-54147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:39 AM | $2,403.02 | Accept | No | Yes | Allowed |
| VOYB-54148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:40 AM | $38.59 | Accept | No | Yes | Allowed |
| VOYB-54149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:48 AM | $1,694.42 | Accept | Yes | No | Allowed |
| VOYB-54150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:56 AM | $1,581.95 | Accept | No | No | Allowed |
| VOYB-54151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:18:39 AM | $453.92 | Accept | No | No | Allowed |
| VOYB-54152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:18:45 AM | $6,627.96 | Accept | Yes | No | Allowed |
| VOYB-54153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:19:43 AM | $3,752.91 | Accept | No | No | Allowed |
| VOYB-54154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:20:23 AM | $15.90 | Accept | Yes | No | Allowed |
| VOYB-54155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:21:07 AM | $11,064.13 | Accept | Yes | No | Allowed |
| VOYB-54156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:00 AM | $1,921.84 | Accept | No | No | Allowed |
| VOYB-54157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:32 AM | $159.89 | Accept | Yes | No | Allowed |
| VOYB-54158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:49 AM | $1,304.38 | Accept | Yes | Yes | Allowed |
| VOYB-54159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:05 AM | $13,789.76 | Accept | Yes | No | Allowed |
| VOYB-54160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:15 AM | $2,577.87 | Accept | Yes | Yes | Allowed |
| VOYB-54161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:24:25 AM | $695.96 | Accept | No | No | Allowed |
| VOYB-54162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:24:57 AM | $103.39 | Accept | No | No | Allowed |
| VOYB-54163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:25:20 AM | $6,931.72 | Accept | Yes | Yes | Allowed |
| VOYB-54164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:37 AM | $21.37 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:59 AM | $140.34 | Accept | Yes | Yes | Allowed |
| VOYB-54166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:27:37 AM | $1,210.77 | Accept | Yes | Yes | Allowed |
| VOYB-54167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:28:02 AM | $6,439.70 | Accept | Yes | Yes | Allowed |
| VOYB-54168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:11 AM | $360.44 | Reject | No | Yes | Allowed |
| VOYB-54169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:17 AM | $17.23 | Accept | Yes | Yes | Allowed |
| VOYB-54170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:38 AM | $136.27 | Accept | Yes | No | Allowed |
| VOYB-54171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:30:18 AM | $108.73 | Accept | Yes | Yes | Allowed |
| VOYB-54172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:30:47 AM | $263.59 | Accept | Yes | No | Allowed |
| VOYB-54173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:31:47 AM | $104.75 | Accept | Yes | No | Allowed |
| VOYB-54174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:32:18 AM | $1,441.78 | Accept | Yes | Yes | Allowed |
| VOYB-54175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:32:26 AM | $10,477.53 | Accept | Yes | Yes | Allowed |
| VOYB-54176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:33:18 AM | $78.07 | Accept | Yes | Yes | Allowed |
| VOYB-54177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:33:54 AM | $2,935.73 | Accept | Yes | No | Allowed |
| VOYB-54178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:34:06 AM | $995.38 | Accept | No | No | Allowed |
| VOYB-54179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:34:33 AM | $780.16 | Accept | No | No | Allowed |
| VOYB-54180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:03 AM | $609.48 | Accept | Yes | No | Allowed |
| VOYB-54181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:19 AM | $29.29 | Accept | No | No | Allowed |
| VOYB-54182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:29 AM | $351.36 | Accept | No | No | Allowed |
| VOYB-54183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:50 AM | $1,677.00 | Reject | No | No | Allowed |
| VOYB-54184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:08 AM | $137.87 | Accept | No | No | Allowed |
| VOYB-54185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:17 AM | $1,332.81 | Accept | Yes | No | Allowed |
| VOYB-54186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:19 AM | $593.91 | Accept | Yes | Yes | Allowed |
| VOYB-54188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:12 AM | $56.07 | Accept | Yes | Yes | Allowed |
| VOYB-54187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:12 AM | $627.28 | Accept | Yes | Yes | Allowed |
| VOYB-54189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:13 AM | $538.63 | Accept | No | No | Allowed |
| VOYB-54190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:33 AM | $82.35 | Accept | Yes | Yes | Allowed |
| VOYB-54191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:34 AM | $2,600.68 | Accept | Yes | No | Allowed |
| VOYB-54192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:41 AM | $4,790.04 | Accept | Yes | No | Allowed |
| VOYB-54193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:59 AM | $103.21 | Accept | Yes | Yes | Allowed |
| VOYB-54194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:38:18 AM | $235.29 | Accept | Yes | No | Allowed |
| VOYB-54195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:38:37 AM | $191.86 | Accept | Yes | No | Allowed |
| VOYB-54196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:38:55 AM | $363.16 | Accept | Yes | No | Allowed |
| VOYB-54197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:39:19 AM | $86.02 | Accept | Yes | No | Allowed |
| VOYB-54198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:39:30 AM | $13,357.75 | Accept | Yes | No | Allowed |
| VOYB-54199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:39:32 AM | $5,262.74 | Accept | Yes | Yes | Allowed |
| VOYB-54200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:25 AM | $10,212.59 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 36 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:29 AM | $2,897.57 | Accept | Yes | No | Allowed |
| VOYB-54202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:38 AM | $3,251.75 | Accept | No | No | Allowed |
| VOYB-54203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:00 AM | $653.24 | Accept | No | No | Allowed |
| VOYB-54204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:04 AM | $50.30 | Accept | Yes | No | Allowed |
| VOYB-54205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:17 AM | $113.33 | Accept | Yes | Yes | Allowed |
| VOYB-54207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:40 AM | $135.40 | Accept | Yes | Yes | Allowed |
| VOYB-54208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:43:32 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-54209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:07 AM | $4,062.24 | Accept | Yes | Yes | Allowed |
| VOYB-54210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:09 AM | $158.71 | Accept | Yes | No | Allowed |
| VOYB-54211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:11 AM | $381.97 | Accept | No | No | Allowed |
| VOYB-54212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:27 AM | $26.50 | Accept | Yes | No | Allowed |
| VOYB-54213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:30 AM | $516.77 | Accept | Yes | No | Allowed |
| VOYB-54214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:31 AM | $812.81 | Accept | Yes | Yes | Allowed |
| VOYB-54216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:45:10 AM | $27,039.74 | Accept | No | Yes | Allowed |
| VOYB-54217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:45:29 AM | $667.38 | Accept | No | No | Allowed |
| VOYB-54218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:00 AM | $58.47 | Accept | Yes | No | Allowed |
| VOYB-54219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:12 AM | $59.10 | Accept | Yes | Yes | Allowed |
| VOYB-54220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:23 AM | $20.03 | Accept | No | No | Allowed |
| VOYB-54221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:26 AM | $11,786.82 | Accept | No | Yes | Allowed |
| VOYB-54222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:31 AM | $3.01 | Reject | Yes | No | Allowed |
| VOYB-54223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:48:02 AM | $398.84 | Accept | No | Yes | Allowed |
| VOYB-54224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:48:58 AM | $7,051.30 | Accept | Yes | Yes | Allowed |
| VOYB-54225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:49:39 AM | $1,138.54 | Accept | No | No | Allowed |
| VOYB-54226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:50:10 AM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-54227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:50:15 AM | $1,500.87 | Accept | Yes | No | Allowed |
| VOYB-54228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:50:43 AM | $3,547.68 | Accept | Yes | Yes | Allowed |
| VOYB-54229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:12 AM | $5,563.46 | Reject | Yes | No | Allowed |
| VOYB-54230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:14 AM | $271.34 | Accept | Yes | No | Allowed |
| VOYB-54231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:19 AM | $1,008.22 | Accept | No | Yes | Allowed |
| VOYB-54232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:48 AM | $274.64 | Accept | Yes | Yes | Allowed |
| VOYB-54233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:52:09 AM | $1,550.55 | Accept | Yes | No | Allowed |
| VOYB-54234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:53:20 AM | $13,111.10 | Accept | Yes | Yes | Allowed |
| VOYB-54235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:53:36 AM | $19,241.43 | Accept | Yes | No | Allowed |
| VOYB-54236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:54:12 AM | $849.28 | Accept | Yes | Yes | Allowed |
| VOYB-54237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:01 AM | $219.61 | Accept | Yes | No | Allowed |
| VOYB-54238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:15 AM | $1,152.60 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 37 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-54240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:59 AM | $5,672.93 | Accept | No | No | Allowed |
| VOYB-54241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:23 AM | $984.69 | Accept | No | No | Allowed |
| VOYB-54242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:28 AM | $4,552.03 | Accept | Yes | Yes | Allowed |
| VOYB-54243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:37 AM | $503.45 | Accept | No | No | Allowed |
| VOYB-54244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:19 AM | $2,463.87 | Accept | Yes | Yes | Allowed |
| VOYB-54245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:56 AM | $11,376.35 | Accept | Yes | No | Allowed |
| VOYB-54246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:09 AM | $4,689.50 | Accept | No | No | Allowed |
| VOYB-54247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:22 AM | $24.99 | Accept | No | No | Allowed |
| VOYB-54248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:26 AM | $311.76 | Accept | Yes | No | Allowed |
| VOYB-54249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:47 AM | $864.93 | Accept | Yes | No | Allowed |
| VOYB-54250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:54 AM | $319.48 | Accept | Yes | No | Allowed |
| VOYB-54251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:58 AM | $162.80 | Reject | No | No | Allowed |
| VOYB-54252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:05 AM | $491.16 | Accept | Yes | Yes | Allowed |
| VOYB-54253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:22 AM | $23.78 | Accept | Yes | No | Allowed |
| VOYB-54254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:49 AM | $152.53 | Accept | Yes | Yes | Allowed |
| VOYB-54255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:18 AM | $20.49 | Accept | Yes | Yes | Allowed |
| VOYB-54256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:26 AM | $45.67 | Accept | No | No | Allowed |
| VOYB-54257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:42 AM | $752.29 | Accept | Yes | Yes | Allowed |
| VOYB-54258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:59 AM | $2,370.48 | Accept | Yes | No | Allowed |
| VOYB-54259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:02:52 AM | $644.57 | Accept | No | Yes | Allowed |
| VOYB-54260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:03:26 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-54261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:03:50 AM | $172.11 | Accept | No | No | Allowed |
| VOYB-54262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:04:03 AM | $11,286.70 | Accept | No | No | Allowed |
| VOYB-54263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:04:25 AM | $219.36 | Accept | Yes | Yes | Allowed |
| VOYB-54264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:04:38 AM | $110.84 | Accept | No | No | Allowed |
| VOYB-54265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:22 AM | $15,211.45 | Accept | No | No | Allowed |
| VOYB-54266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:30 AM | $101.09 | Accept | Yes | Yes | Allowed |
| VOYB-54267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:04 AM | $205.61 | Accept | Yes | No | Allowed |
| VOYB-54269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:23 AM | $318.29 | Accept | Yes | Yes | Allowed |
| VOYB-54268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:23 AM | $636.73 | Accept | Yes | No | Allowed |
| VOYB-54270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:07:16 AM | $2,412.05 | Accept | Yes | No | Allowed |
| VOYB-54271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:08:06 AM | $1,635.13 | Accept | Yes | No | Allowed |
| VOYB-54272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:08:13 AM | $1,488.66 | Accept | Yes | Yes | Allowed |
| VOYB-54273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:09:53 AM | $12,602.62 | Accept | Yes | Yes | Allowed |
| VOYB-54274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:06 AM | $2,917.57 | Accept | Yes | No | Allowed |
| VOYB-54275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:07 AM | $1.31 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 38 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-54276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:21 AM | $22,452.79 | Accept | Yes | No | Allowed |
| VOYB-54277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:11:11 AM | $68,033.99 | Accept | Yes | Yes | Allowed |
| VOYB-54278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:11:15 AM | $2,467.97 | Accept | Yes | Yes | Allowed |
| VOYB-54279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:11:24 AM | $241.62 | Accept | Yes | Yes | Allowed |
| VOYB-54280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:11:33 AM | $190.01 | Accept | Yes | Yes | Allowed |
| VOYB-54281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:10 AM | $75.78 | Accept | Yes | Yes | Allowed |
| VOYB-54282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:21 AM | $980.39 | Accept | No | Yes | Allowed |
| VOYB-54283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:45 AM | $2,015.60 | Accept | No | Yes | Allowed |
| VOYB-54284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:46 AM | $321.13 | Accept | No | No | Allowed |
| VOYB-54285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:48 AM | $1,963.01 | Accept | Yes | Yes | Allowed |
| VOYB-54286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:13:49 AM | $330.91 | Accept | Yes | No | Allowed |
| VOYB-54287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:00 AM | $1,011.34 | Accept | Yes | Yes | Allowed |
| VOYB-54288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:01 AM | $929.85 | Accept | No | No | Allowed |
| VOYB-54289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:06 AM | $3,910.96 | Accept | Yes | Yes | Allowed |
| VOYB-54290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:54 AM | $2.55 | Accept | Yes | No | Allowed |
| VOYB-54291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:02 AM | $925.47 | Accept | Yes | No | Allowed |
| VOYB-54292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:03 AM | $21,451.51 | Accept | No | No | Allowed |
| VOYB-54293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:18 AM | $1,112.67 | Accept | Yes | No | Allowed |
| VOYB-54294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:37 AM | $317.54 | Accept | Yes | Yes | Allowed |
| VOYB-54295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:47 AM | $356.67 | Accept | Yes | No | Allowed |
| VOYB-54296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:48 AM | $336.70 | Accept | No | Yes | Allowed |
| VOYB-54297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:16:49 AM | $9,098.13 | Accept | No | Yes | Allowed |
| VOYB-54298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:18 AM | $16,380.69 | Accept | No | No | Allowed |
| VOYB-54299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:36 AM | $4,384.69 | Accept | No | No | Allowed |
| VOYB-54300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:41 AM | $3,066.53 | Accept | No | No | Allowed |
| VOYB-54301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:52 AM | $4,015.73 | Accept | Yes | Yes | Allowed |
| VOYB-54302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:31 AM | $2,065.60 | Accept | Yes | No | Allowed |
| VOYB-54303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:34 AM | $1,768.38 | Accept | Yes | Yes | Allowed |
| VOYB-54304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:43 AM | $78.80 | Accept | Yes | Yes | Allowed |
| VOYB-54305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:02 AM | $27,021.30 | Accept | Yes | No | Allowed |
| VOYB-54306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:06 AM | $1,814.52 | Reject | No | No | Allowed |
| VOYB-54307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:10 AM | $287.90 | Accept | Yes | Yes | Allowed |
| VOYB-54308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:20:15 AM | $353.17 | Accept | Yes | No | Allowed |
| VOYB-54309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:20:33 AM | $634.97 | Accept | Yes | No | Allowed |
| VOYB-54310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:20:49 AM | $797.16 | Accept | Yes | No | Allowed |
| VOYB-54311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:22:09 AM | $1,014.94 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 39 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-54312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:22:20 AM | $1,921.47 | Accept | Yes | No | Allowed |
| VOYB-54313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:22:43 AM | $956.64 | Accept | No | No | Allowed |
| VOYB-54314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:02 AM | $212.08 | Accept | No | No | Allowed |
| VOYB-54315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:25 AM | $44.12 | Accept | Yes | No | Allowed |
| VOYB-54316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:38 AM | $12.93 | Accept | Yes | Yes | Allowed |
| VOYB-54317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:40 AM | $2,246.39 | Accept | Yes | No | Allowed |
| VOYB-54318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:49 AM | $1.06 | Reject | No | No | Allowed |
| VOYB-54319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:01 AM | $2,400.44 | Accept | Yes | No | Allowed |
| VOYB-54320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:23 AM | $37,562.33 | Accept | Yes | Yes | Allowed |
| VOYB-54321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:54 AM | $64,348.09 | Accept | Yes | Yes | Allowed |
| VOYB-54322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:01 AM | $308.46 | Reject | Yes | No | Allowed |
| VOYB-54323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:03 AM | $5,738.64 | Accept | No | Yes | Allowed |
| VOYB-54324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:05 AM | $631.49 | Accept | Yes | Yes | Allowed |
| VOYB-54325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:15 AM | $2,308.62 | Accept | Yes | No | Allowed |
| VOYB-54326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:42 AM | $32,260.45 | Accept | No | No | Allowed |
| VOYB-54327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:26:18 AM | $13,002.12 | Reject | Yes | No | Allowed |
| VOYB-54328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:26:29 AM | $19,658.84 | Accept | Yes | Yes | Allowed |
| VOYB-54329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:28:04 AM | $21.48 | Accept | Yes | Yes | Allowed |
| VOYB-54330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:28:51 AM | $1,014.92 | Accept | Yes | No | Allowed |
| VOYB-54331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:25 AM | $18.24 | Accept | No | No | Allowed |
| VOYB-54332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:37 AM | $1,375.33 | Accept | No | Yes | Allowed |
| VOYB-54333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:30:10 AM | $274.23 | Reject | Yes | No | Allowed |
| VOYB-54334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:30:33 AM | $5.44 | Accept | Yes | Yes | Allowed |
| VOYB-54335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:05 AM | $509.57 | Accept | Yes | Yes | Allowed |
| VOYB-54336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:15 AM | $2,994.98 | Accept | Yes | No | Allowed |
| VOYB-54337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:16 AM | $166.57 | Accept | No | No | Allowed |
| VOYB-54338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:19 AM | $20,911.45 | Accept | Yes | No | Allowed |
| VOYB-54339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:29 AM | $470.21 | Accept | Yes | Yes | Allowed |
| VOYB-54340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:29 AM | $9,017.69 | Accept | Yes | Yes | Allowed |
| VOYB-54341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:22 AM | $28.69 | Accept | No | No | Allowed |
| VOYB-54342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:24 AM | $262.58 | Accept | Yes | No | Allowed |
| VOYB-54343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:48 AM | $4,964.12 | Accept | Yes | No | Allowed |
| VOYB-54344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:49 AM | $1,291.57 | Accept | Yes | No | Allowed |
| VOYB-54345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:37 AM | $1,046.92 | Accept | Yes | No | Allowed |
| VOYB-54346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:07 AM | $2,663.27 | Accept | Yes | No | Allowed |
| VOYB-54347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:22 AM | $3,280.60 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 40 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-54348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:42 AM | $5,284.59 | Accept | Yes | No | Allowed |
| VOYB-54349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:35:10 AM | $9,822.10 | Accept | Yes | Yes | Allowed |
| VOYB-54350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:35:41 AM | $2,003.28 | Accept | No | Yes | Allowed |
| VOYB-54351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:04 AM | $31,510.42 | Accept | No | No | Allowed |
| VOYB-54352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:21 AM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-54353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:33 AM | $53.62 | Accept | Yes | Yes | Allowed |
| VOYB-54354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:47 AM | $5,575.84 | Accept | Yes | No | Allowed |
| VOYB-54355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:48 AM | $2,565.25 | Accept | No | No | Allowed |
| VOYB-54356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:52 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-54357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:37:00 AM | $631.47 | Accept | No | No | Allowed |
| VOYB-54358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:37:01 AM | $3,303.81 | Accept | Yes | Yes | Allowed |
| VOYB-54359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:37:33 AM | $4,861.95 | Accept | Yes | Yes | Allowed |
| VOYB-54360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:00 AM | $4.25 | Accept | Yes | No | Allowed |
| VOYB-54361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:11 AM | $1,778.47 | Accept | Yes | Yes | Allowed |
| VOYB-54362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:38 AM | $4,738.80 | Accept | No | No | Allowed |
| VOYB-54363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:44 AM | $3.85 | Accept | No | Yes | Allowed |
| VOYB-54364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:52 AM | $671.85 | Accept | No | Yes | Allowed |
| VOYB-54365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:39:01 AM | $1,475.49 | Accept | Yes | Yes | Allowed |
| VOYB-54366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:39:12 AM | $3,068.02 | Accept | No | Yes | Allowed |
| VOYB-54367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:39:18 AM | $2,017.72 | Accept | Yes | Yes | Allowed |
| VOYB-54368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:39:30 AM | $11,440.54 | Accept | Yes | Yes | Allowed |
| VOYB-54369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:05 AM | $184.95 | Accept | No | No | Allowed |
| VOYB-54370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:25 AM | $109.78 | Accept | No | Yes | Allowed |
| VOYB-54371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:38 AM | $400.01 | Accept | Yes | Yes | Allowed |
| VOYB-54372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:54 AM | $190.97 | Accept | No | Yes | Allowed |
| VOYB-54373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:56 AM | $1,392.92 | Accept | Yes | Yes | Allowed |
| VOYB-54374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:42:41 AM | $275.58 | Accept | No | No | Allowed |
| VOYB-54375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:42:42 AM | $47.51 | Accept | Yes | No | Allowed |
| VOYB-54376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:00 AM | $0.12 | Accept | Yes | No | Allowed |
| VOYB-54377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:07 AM | $2,055.11 | Accept | No | No | Allowed |
| VOYB-54378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:12 AM | $19,372.52 | Accept | No | Yes | Allowed |
| VOYB-54379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:13 AM | $1,053.41 | Accept | Yes | No | Allowed |
| VOYB-54380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:58 AM | $527.34 | Accept | Yes | No | Allowed |
| VOYB-54381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:17 AM | $46.82 | Accept | Yes | Yes | Allowed |
| VOYB-54382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:18 AM | $2,401.84 | Accept | Yes | No | Allowed |
| VOYB-54383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:22 AM | $3,040.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 41 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:28 AM | $1,816.26 | Accept | Yes | Yes | Allowed |
| VOYB-54385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:45:08 AM | $236.29 | Accept | No | No | Allowed |
| VOYB-54386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:46:19 AM | $117.68 | Accept | Yes | Yes | Allowed |
| VOYB-54387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:46:20 AM | $11,446.26 | Accept | Yes | No | Allowed |
| VOYB-54388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:14 AM | $5,438.77 | Accept | Yes | No | Allowed |
| VOYB-54389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:24 AM | $4,440.08 | Accept | Yes | Yes | Allowed |
| VOYB-54390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:32 AM | $38.88 | Accept | No | No | Allowed |
| VOYB-54391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:49 AM | $2,622.54 | Accept | No | No | Allowed |
| VOYB-54392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:48:39 AM | $79.63 | Accept | No | No | Allowed |
| VOYB-54393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:49:06 AM | $2,610.83 | Accept | No | No | Allowed |
| VOYB-54394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:49:28 AM | $1,850.25 | Accept | Yes | No | Allowed |
| VOYB-54395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:49:55 AM | $6,042.47 | Accept | No | No | Allowed |
| VOYB-54396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:50:03 AM | $20,335.42 | Accept | Yes | Yes | Allowed |
| VOYB-54397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:50:06 AM | $13,370.44 | Accept | Yes | Yes | Allowed |
| VOYB-54398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:51:02 AM | $4,389.15 | Accept | No | Yes | Allowed |
| VOYB-54399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:02 AM | $7,358.65 | Accept | Yes | No | Allowed |
| VOYB-54400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:05 AM | $53.69 | Accept | Yes | Yes | Allowed |
| VOYB-54401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:11 AM | $43.56 | Accept | Yes | Yes | Allowed |
| VOYB-54402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:12 AM | $7,792.60 | Accept | No | Yes | Allowed |
| VOYB-54403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:30 AM | $5,116.15 | Accept | Yes | Yes | Allowed |
| VOYB-54404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:48 AM | $272.38 | Accept | No | No | Allowed |
| VOYB-54405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:52 AM | $19.14 | Accept | No | No | Allowed |
| VOYB-54406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:20 AM | $13,713.16 | Accept | Yes | Yes | Allowed |
| VOYB-54407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:27 AM | $153.85 | Accept | Yes | No | Allowed |
| VOYB-54408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:29 AM | $68,735.40 | Accept | Yes | No | Allowed |
| VOYB-54409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:46 AM | $7,003.94 | Accept | No | Yes | Allowed |
| VOYB-54410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:55 AM | $16,265.97 | Accept | Yes | No | Allowed |
| VOYB-54411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:59 AM | $1.24 | Accept | Yes | Yes | Allowed |
| VOYB-54412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:10 AM | $9,252.96 | Accept | Yes | No | Allowed |
| VOYB-54413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:19 AM | $2,473.55 | Accept | Yes | No | Allowed |
| VOYB-54414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:24 AM | $3,311.16 | Accept | Yes | Yes | Allowed |
| VOYB-54415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:54 AM | $400.90 | Accept | No | No | Allowed |
| VOYB-54416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:02 AM | $160.98 | Accept | No | No | Allowed |
| VOYB-54417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:14 AM | $1,426.48 | Accept | Yes | Yes | Allowed |
| VOYB-54418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:23 AM | $100.05 | Accept | Yes | No | Allowed |
| VOYB-54419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:36 AM | $3,853.94 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-54420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:32 AM | $285.59 | Accept | No | No | Allowed |
| VOYB-54421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:32 AM | $23,479.44 | Accept | Yes | Yes | Allowed |
| VOYB-54422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:57:13 AM | $1.97 | Accept | Yes | No | Allowed |
| VOYB-54423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:57:34 AM | $494.96 | Accept | Yes | Yes | Allowed |
| VOYB-54424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:27 AM | $4.79 | Accept | Yes | No | Allowed |
| VOYB-54425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:34 AM | $1,627.56 | Accept | Yes | No | Allowed |
| VOYB-54426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:43 AM | $1,831.02 | Accept | Yes | Yes | Allowed |
| VOYB-54427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:45 AM | $430.13 | Accept | No | Yes | Allowed |
| VOYB-54428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:25 AM | $671.93 | Accept | Yes | No | Allowed |
| VOYB-54429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:34 AM | $486.80 | Accept | Yes | No | Allowed |
| VOYB-54430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:15 AM | $3,866.98 | Accept | No | No | Allowed |
| VOYB-54431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:32 AM | $20.10 | Accept | Yes | Yes | Allowed |
| VOYB-54432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:37 AM | $18,429.97 | Accept | Yes | No | Allowed |
| VOYB-54433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:39 AM | $59.35 | Accept | No | No | Allowed |
| VOYB-54434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:01:02 AM | $1,104.58 | Accept | Yes | Yes | Allowed |
| VOYB-54435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:01:05 AM | $681.51 | Accept | No | No | Allowed |
| VOYB-54436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:01:59 AM | $5,465.76 | Accept | Yes | No | Allowed |
| VOYB-54437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:11 AM | $24.25 | Accept | Yes | Yes | Allowed |
| VOYB-54438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:27 AM | $1,108.34 | Accept | No | No | Allowed |
| VOYB-54439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:36 AM | $156.18 | Accept | Yes | Yes | Allowed |
| VOYB-54440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:53 AM | $385.93 | Accept | No | No | Allowed |
| VOYB-54441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:56 AM | $438.36 | Accept | Yes | No | Allowed |
| VOYB-54442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:08 AM | $492.98 | Accept | Yes | Yes | Allowed |
| VOYB-54443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:43 AM | $1,965.07 | Accept | Yes | Yes | Allowed |
| VOYB-54444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:44 AM | $71.18 | Accept | No | No | Allowed |
| VOYB-54445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:46 AM | $7.64 | Accept | Yes | No | Allowed |
| VOYB-54446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:04:01 AM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-54447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:04:17 AM | $525.28 | Accept | No | Yes | Allowed |
| VOYB-54448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:04:20 AM | $52.23 | Accept | Yes | Yes | Allowed |
| VOYB-54449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:04:34 AM | $21,373.10 | Accept | Yes | No | Allowed |
| VOYB-54450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:04:52 AM | $626.84 | Accept | Yes | No | Allowed |
| VOYB-54451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:05 AM | $483.99 | Accept | No | No | Allowed |
| VOYB-54452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:19 AM | $113.23 | Accept | Yes | No | Allowed |
| VOYB-54453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:38 AM | $902.89 | Accept | Yes | No | Allowed |
| VOYB-54454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:10 AM | $1,301.15 | Accept | Yes | No | Allowed |
| VOYB-54455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:38 AM | $156.17 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 43 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:52 AM | $159.60 | Accept | Yes | Yes | Allowed |
| VOYB-54457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:01 AM | $4.37 | Accept | Yes | Yes | Allowed |
| VOYB-54458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:10 AM | $238.89 | Accept | No | No | Allowed |
| VOYB-54459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:37 AM | $1,828.65 | Accept | Yes | No | Allowed |
| VOYB-54460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:40 AM | $923.38 | Accept | Yes | No | Allowed |
| VOYB-54461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:41 AM | $3,604.47 | Accept | No | No | Allowed |
| VOYB-54462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:43 AM | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-54463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:44 AM | $20.41 | Accept | Yes | Yes | Allowed |
| VOYB-54464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:46 AM | $252.57 | Accept | Yes | Yes | Allowed |
| VOYB-54465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:56 AM | $0.94 | Accept | No | No | Allowed |
| VOYB-54466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:05 AM | $555.25 | Accept | Yes | Yes | Allowed |
| VOYB-54467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:13 AM | $10,336.06 | Accept | Yes | Yes | Allowed |
| VOYB-54468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:27 AM | $1,330.85 | Accept | Yes | Yes | Allowed |
| VOYB-54469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:32 AM | $666.99 | Accept | Yes | Yes | Allowed |
| VOYB-54470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:56 AM | $799.32 | Accept | No | No | Allowed |
| VOYB-54471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:30 AM | $57.57 | Accept | Yes | No | Allowed |
| VOYB-54472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:32 AM | $24,232.48 | Accept | Yes | Yes | Allowed |
| VOYB-54473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:35 AM | $710.63 | Accept | No | Yes | Allowed |
| VOYB-54474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:56 AM | $146.83 | Accept | No | No | Allowed |
| VOYB-54475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:10:02 AM | $4,036.44 | Accept | Yes | No | Allowed |
| VOYB-54476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:10:09 AM | $323.92 | Accept | Yes | No | Allowed |
| VOYB-54477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:10:14 AM | $12,940.06 | Accept | Yes | No | Allowed |
| VOYB-54478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:11:23 AM | $9,671.33 | Accept | Yes | No | Allowed |
| VOYB-54479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:12:04 AM | $501.50 | Accept | No | No | Allowed |
| VOYB-54480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:12:40 AM | $165.90 | Accept | Yes | Yes | Allowed |
| VOYB-54481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:13:10 AM | $94.87 | Accept | Yes | No | Allowed |
| VOYB-54482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:13:37 AM | $52.65 | Reject | Yes | Yes | Allowed |
| VOYB-54483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:13:44 AM | $1,313.13 | Accept | Yes | Yes | Allowed |
| VOYB-54484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:13:50 AM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-54485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:16 AM | $8,382.61 | Accept | No | Yes | Allowed |
| VOYB-54486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:43 AM | $917.99 | Accept | Yes | No | Allowed |
| VOYB-54487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:56 AM | $89.76 | Accept | Yes | No | Allowed |
| VOYB-54488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:15:00 AM | $129.08 | Accept | Yes | Yes | Allowed |
| VOYB-54489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:16:09 AM | $7,240.17 | Accept | Yes | Yes | Allowed |
| VOYB-54490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:16:17 AM | $28,011.89 | Accept | Yes | No | Allowed |
| VOYB-54491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:16:48 AM | $2,031.15 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 44 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-54492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:17:01 AM | $35,279.12 | Accept | Yes | Yes | Allowed |
| VOYB-54493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:18:03 AM | $1,215.67 | Accept | Yes | No | Allowed |
| VOYB-54494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:18:49 AM | $115.70 | Accept | Yes | Yes | Allowed |
| VOYB-54495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:18:50 AM | $296.52 | Accept | Yes | No | Allowed |
| VOYB-54496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:18:59 AM | $3,638.57 | Accept | Yes | No | Allowed |
| VOYB-54497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:19:04 AM | $853.85 | Accept | No | No | Allowed |
| VOYB-54498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:19:26 AM | $110.80 | Accept | Yes | Yes | Allowed |
| VOYB-54499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:19:47 AM | $28,944.39 | Accept | No | No | Allowed |
| VOYB-54500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:19:59 AM | $13,168.75 | Accept | Yes | Yes | Allowed |
| VOYB-54501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:20:02 AM | $15.33 | Reject | Yes | Yes | Allowed |
| VOYB-54502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:20:13 AM | $141.06 | Accept | Yes | Yes | Allowed |
| VOYB-54503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:20:37 AM | $13,966.74 | Accept | Yes | Yes | Allowed |
| VOYB-54504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:21:10 AM | $708.35 | Accept | Yes | Yes | Allowed |
| VOYB-54505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:02 AM | $14,165.36 | Accept | No | No | Allowed |
| VOYB-54506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:13 AM | $49,715.46 | Accept | Yes | Yes | Allowed |
| VOYB-54507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:23 AM | $5,536.33 | Accept | No | No | Allowed |
| VOYB-54508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:28 AM | $3,594.86 | Accept | No | Yes | Allowed |
| VOYB-54509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:41 AM | $287.96 | Accept | Yes | Yes | Allowed |
| VOYB-54510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:48 AM | $306.67 | Accept | Yes | No | Allowed |
| VOYB-54511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:57 AM | $4,734.67 | Accept | Yes | Yes | Allowed |
| VOYB-54512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:14 AM | $3,376.24 | Accept | Yes | Yes | Allowed |
| VOYB-54513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:44 AM | $22,000.22 | Accept | No | No | Allowed |
| VOYB-54514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:54 AM | $2.45 | Reject | Yes | No | Allowed |
| VOYB-54515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:04 AM | $3,940.89 | Accept | Yes | Yes | Allowed |
| VOYB-54516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:07 AM | $4.27 | Accept | Yes | Yes | Allowed |
| VOYB-54517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:11 AM | $402.88 | Accept | No | Yes | Allowed |
| VOYB-54518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:12 AM | $150.94 | Accept | No | No | Allowed |
| VOYB-54519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:21 AM | $3,656.67 | Accept | Yes | Yes | Allowed |
| VOYB-54520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:23 AM | $2,375.28 | Accept | No | No | Allowed |
| VOYB-54521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:35 AM | $1,984.69 | Reject | No | No | Allowed |
| VOYB-54522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:36 AM | $8,940.51 | Accept | Yes | No | Allowed |
| VOYB-54523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:44 AM | $280.18 | Accept | No | No | Allowed |
| VOYB-54524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:45 AM | $6,537.15 | Accept | Yes | Yes | Allowed |
| VOYB-54525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:53 AM | $18,390.63 | Accept | Yes | Yes | Allowed |
| VOYB-54526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:55 AM | $412.24 | Accept | No | Yes | Allowed |
| VOYB-54527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:03 AM | $2,866.91 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 45 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:12 AM | $36.31 | Accept | Yes | No | Allowed |
| VOYB-54529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:18 AM | $39.05 | Accept | Yes | Yes | Allowed |
| VOYB-54530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:40 AM | $469.96 | Accept | Yes | Yes | Allowed |
| VOYB-54531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:49 AM | $212.73 | Accept | Yes | Yes | Allowed |
| VOYB-54532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:55 AM | $744.25 | Accept | Yes | Yes | Allowed |
| VOYB-54533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:56 AM | $923.42 | Accept | No | No | Allowed |
| VOYB-54534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:23 AM | $1,745.30 | Reject | No | No | Allowed |
| VOYB-54535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:33 AM | $1,302.43 | Accept | Yes | Yes | Allowed |
| VOYB-54536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:37 AM | $3,094.88 | Accept | Yes | Yes | Allowed |
| VOYB-54537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:46 AM | $221.70 | Accept | Yes | No | Allowed |
| VOYB-54538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:10 AM | $1,719.96 | Accept | Yes | Yes | Allowed |
| VOYB-54539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:13 AM | $3,362.85 | Accept | Yes | Yes | Allowed |
| VOYB-54540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:15 AM | $204.00 | Accept | Yes | No | Allowed |
| VOYB-54541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:50 AM | $69.92 | Accept | Yes | No | Allowed |
| VOYB-54542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:58 AM | $539.11 | Accept | No | No | Allowed |
| VOYB-54543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:05 AM | $18,048.26 | Accept | No | Yes | Allowed |
| VOYB-54544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:13 AM | $687.54 | Accept | Yes | Yes | Allowed |
| VOYB-54545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:25 AM | $102.37 | Accept | Yes | Yes | Allowed |
| VOYB-54546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:39 AM | $18.77 | Accept | No | No | Allowed |
| VOYB-54547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:56 AM | $35.74 | Accept | No | No | Allowed |
| VOYB-54548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:59 AM | $3.25 | Accept | Yes | Yes | Allowed |
| VOYB-54549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:08 AM | $4,838.80 | Accept | Yes | Yes | Allowed |
| VOYB-54550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:22 AM | $85.76 | Accept | Yes | Yes | Allowed |
| VOYB-54551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:41 AM | $614.54 | Accept | No | No | Allowed |
| VOYB-54552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:43 AM | $4,617.47 | Accept | No | Yes | Allowed |
| VOYB-54553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:49 AM | $2,102.37 | Accept | No | No | Allowed |
| VOYB-54554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:30:01 AM | $2,864.04 | Accept | Yes | Yes | Allowed |
| VOYB-54555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:30:07 AM | $6,514.75 | Accept | Yes | Yes | Allowed |
| VOYB-54556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:30:14 AM | $386.30 | Accept | No | No | Allowed |
| VOYB-54557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:30:52 AM | $40.77 | Accept | Yes | Yes | Allowed |
| VOYB-54558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:05 AM | $56.49 | Accept | Yes | Yes | Allowed |
| VOYB-54559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:22 AM | $4,630.09 | Accept | No | No | Allowed |
| VOYB-54560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:27 AM | $2,065.83 | Accept | Yes | Yes | Allowed |
| VOYB-54561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:45 AM | $6,278.05 | Accept | Yes | Yes | Allowed |
| VOYB-54562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:46 AM | $29.78 | Accept | Yes | Yes | Allowed |
| VOYB-54563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:51 AM | $51.54 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 46 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-54564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:57 AM | $1,401.99 | Accept | No | No | Allowed |
| VOYB-54565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:03 AM | $54.42 | Accept | No | Yes | Allowed |
| VOYB-54566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:06 AM | $9.01 | Accept | Yes | Yes | Allowed |
| VOYB-54567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:10 AM | $3,559.75 | Accept | Yes | No | Allowed |
| VOYB-54568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:11 AM | $74,616.12 | Accept | Yes | Yes | Allowed |
| VOYB-54569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:13 AM | $3,275.43 | Accept | Yes | Yes | Allowed |
| VOYB-54570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:20 AM | $538.76 | Accept | No | No | Allowed |
| VOYB-54571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:57 AM | $174.68 | Accept | Yes | Yes | Allowed |
| VOYB-54572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:27 AM | $16.96 | Accept | Yes | No | Allowed |
| VOYB-54573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:28 AM | $1,340.24 | Accept | No | No | Allowed |
| VOYB-54574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:47 AM | $326.40 | Accept | Yes | No | Allowed |
| VOYB-54575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:34:15 AM | $3,806.44 | Accept | Yes | Yes | Allowed |
| VOYB-54576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:03 AM | $969.37 | Accept | No | No | Allowed |
| VOYB-54577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:19 AM | $1,814.71 | Accept | No | No | Allowed |
| VOYB-54578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:21 AM | $5,665.62 | Accept | No | Yes | Allowed |
| VOYB-54579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:26 AM | $2,081.89 | Accept | No | Yes | Allowed |
| VOYB-54580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:36 AM | $6,102.04 | Accept | Yes | Yes | Allowed |
| VOYB-54581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:46 AM | $23,376.43 | Accept | No | No | Allowed |
| VOYB-54582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:16 AM | $4,983.78 | Accept | Yes | Yes | Allowed |
| VOYB-54584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:22 AM | $3.68 | Accept | Yes | Yes | Allowed |
| VOYB-54583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:22 AM | $80.03 | Accept | Yes | No | Allowed |
| VOYB-54585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:49 AM | $12,463.80 | Accept | No | No | Allowed |
| VOYB-54586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:49 AM | $14,992.18 | Accept | Yes | Yes | Allowed |
| VOYB-54587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:12 AM | $1,915.70 | Accept | No | Yes | Allowed |
| VOYB-54588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:16 AM | $5,331.28 | Accept | Yes | No | Allowed |
| VOYB-54589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:54 AM | $9,579.34 | Accept | Yes | Yes | Allowed |
| VOYB-54590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:59 AM | $2,378.05 | Accept | No | Yes | Allowed |
| VOYB-54591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:38:00 AM | $25.47 | Accept | Yes | Yes | Allowed |
| VOYB-54592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:38:32 AM | $10,683.88 | Accept | No | No | Allowed |
| VOYB-54593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:38:45 AM | $25,713.79 | Accept | No | Yes | Allowed |
| VOYB-54594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:38:53 AM | $15,809.69 | Accept | Yes | No | Allowed |
| VOYB-54595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:16 AM | $4,236.64 | Accept | Yes | Yes | Allowed |
| VOYB-54596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:43 AM | $8,981.04 | Accept | Yes | Yes | Allowed |
| VOYB-54597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:30 AM | $127.35 | Accept | No | No | Allowed |
| VOYB-54598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:12 AM | $826.92 | Accept | Yes | Yes | Allowed |
| VOYB-54599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:14 AM | $1,753.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 47 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | Class 3 Ballots - Account Holder Claims |
|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-54600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:35 AM | $61,811.89 | Accept | Yes | No | Allowed |
| VOYB-54601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:40 AM | $813.44 | Accept | Yes | Yes | Allowed |
| VOYB-54602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:48 AM | $12.28 | Accept | Yes | Yes | Allowed |
| VOYB-54603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:56 AM | $8,267.35 | Accept | No | Yes | Allowed |
| VOYB-54604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:42:09 AM | $3,253.75 | Accept | No | Yes | Allowed |
| VOYB-54605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:42:15 AM | $22,372.72 | Accept | No | Yes | Allowed |
| VOYB-54606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:42:28 AM | $1,373.29 | Accept | Yes | No | Allowed |
| VOYB-54607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:42:36 AM | $399.94 | Accept | Yes | Yes | Allowed |
| VOYB-54608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:42:43 AM | $66,378.17 | Accept | Yes | Yes | Allowed |
| VOYB-54609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:42:44 AM | $1,764.61 | Accept | No | No | Allowed |
| VOYB-54610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:08 AM | $366.66 | Accept | No | Yes | Allowed |
| VOYB-54611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:10 AM | $157.39 | Accept | No | No | Allowed |
| VOYB-54612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:10 AM | $4,347.06 | Accept | No | Yes | Allowed |
| VOYB-54614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:40 AM | $485.95 | Accept | Yes | Yes | Allowed |
| VOYB-54615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:45 AM | $36,867.72 | Accept | No | No | Allowed |
| VOYB-54616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:59 AM | $31,477.25 | Accept | No | No | Allowed |
| VOYB-54617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:01 AM | $305.95 | Accept | Yes | No | Allowed |
| VOYB-54618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:15 AM | $335.67 | Accept | No | No | Allowed |
| VOYB-54619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:36 AM | $422.08 | Accept | No | No | Allowed |
| VOYB-54620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:45:33 AM | $2.14 | Accept | Yes | No | Allowed |
| VOYB-54621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:45:44 AM | $69,169.69 | Accept | No | No | Allowed |
| VOYB-54622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:45:49 AM | $116.01 | Accept | Yes | Yes | Allowed |
| VOYB-54623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:45:57 AM | $32.99 | Accept | Yes | Yes | Allowed |
| VOYB-54624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:46:07 AM | $2,535.28 | Accept | No | No | Allowed |
| VOYB-54625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:46:08 AM | $149,460.31 | Accept | No | No | Allowed |
| VOYB-54626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:46:42 AM | $652.97 | Accept | No | Yes | Allowed |
| VOYB-54628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:46:57 AM | $27,149.56 | Reject | Yes | No | Allowed |
| VOYB-54629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:00 AM | $10.46 | Accept | Yes | No | Allowed |
| VOYB-54630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:34 AM | $4,391.77 | Accept | Yes | Yes | Allowed |
| VOYB-54631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:41 AM | $24,789.86 | Accept | No | No | Allowed |
| VOYB-54632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:48 AM | $15.24 | Accept | No | No | Allowed |
| VOYB-54633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:49 AM | $14.35 | Accept | No | No | Allowed |
| VOYB-54634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:50 AM | $1,067.56 | Accept | Yes | No | Allowed |
| VOYB-54635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:53 AM | $3,583.29 | Accept | No | Yes | Allowed |
| VOYB-54636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:03 AM | $328.99 | Accept | No | No | Allowed |
| VOYB-54637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:10 AM | $1,430.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 48 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-54638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:23 AM | $1,392.42 | Accept | Yes | No | Allowed |
| VOYB-54639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:32 AM | $12.64 | Accept | Yes | Yes | Allowed |
| VOYB-54640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:43 AM | $584.26 | Accept | Yes | No | Allowed |
| VOYB-54641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:55 AM | $317.26 | Accept | No | No | Allowed |
| VOYB-54642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:56 AM | $31,723.46 | Accept | Yes | Yes | Allowed |
| VOYB-54643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:03 AM | $21,532.88 | Accept | Yes | Yes | Allowed |
| VOYB-54644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:07 AM | $1,894.65 | Accept | Yes | Yes | Allowed |
| VOYB-54645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:19 AM | $31.65 | Accept | Yes | Yes | Allowed |
| VOYB-54646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:31 AM | $1,593.35 | Accept | Yes | Yes | Allowed |
| VOYB-54647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:35 AM | $112.80 | Accept | No | No | Allowed |
| VOYB-54649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:38 AM | $1,732.84 | Accept | Yes | No | Allowed |
| VOYB-54648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:38 AM | $2,409.10 | Accept | Yes | No | Allowed |
| VOYB-54650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:40 AM | $206.06 | Accept | Yes | No | Allowed |
| VOYB-54651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:50:02 AM | $1,004.55 | Accept | Yes | No | Allowed |
| VOYB-54652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:50:47 AM | $50.17 | Accept | Yes | Yes | Allowed |
| VOYB-54653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:50:49 AM | $11,965.17 | Accept | No | Yes | Allowed |
| VOYB-54654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:50:50 AM | $3,119.99 | Accept | Yes | No | Allowed |
| VOYB-54655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:16 AM | $3,222.82 | Accept | No | No | Allowed |
| VOYB-54656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:22 AM | $810.49 | Accept | No | No | Allowed |
| VOYB-54657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:34 AM | $14.08 | Accept | No | No | Allowed |
| VOYB-54658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:47 AM | $586.42 | Accept | No | No | Allowed |
| VOYB-54659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:48 AM | $53.75 | Accept | No | No | Allowed |
| VOYB-54660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:58 AM | $265.40 | Accept | No | No | Allowed |
| VOYB-54661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:11 AM | $1,569.85 | Accept | Yes | No | Allowed |
| VOYB-54662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:29 AM | $250.97 | Accept | Yes | Yes | Allowed |
| VOYB-54663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:39 AM | $13.10 | Accept | No | Yes | Allowed |
| VOYB-54664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:41 AM | $223.17 | Accept | Yes | No | Allowed |
| VOYB-54665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:55 AM | $1.76 | Accept | Yes | Yes | Allowed |
| VOYB-54666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:08 AM | $4,348.80 | Accept | No | No | Allowed |
| VOYB-54667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:20 AM | $229.97 | Accept | Yes | No | Allowed |
| VOYB-54668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:34 AM | $1,073.13 | Accept | Yes | Yes | Allowed |
| VOYB-54670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:52 AM | $1,896.93 | Accept | Yes | Yes | Allowed |
| VOYB-54671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:05 AM | $112.71 | Accept | No | No | Allowed |
| VOYB-54672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:08 AM | $2,065.42 | Accept | Yes | Yes | Allowed |
| VOYB-54673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:10 AM | $53.09 | Accept | Yes | No | Allowed |
| VOYB-54674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:13 AM | $253.74 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 49 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:34 AM | $14.55 | Accept | No | Yes | Allowed |
| VOYB-54676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:57 AM | $14,072.89 | Accept | Yes | Yes | Allowed |
| VOYB-54677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:02 AM | $9,090.92 | Accept | Yes | Yes | Allowed |
| VOYB-54678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:11 AM | $2,078.44 | Accept | Yes | No | Allowed |
| VOYB-54679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:15 AM | $4,767.91 | Accept | Yes | Yes | Allowed |
| VOYB-54680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:18 AM | $404.65 | Accept | No | No | Allowed |
| VOYB-54681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:35 AM | $1,563.30 | Accept | No | No | Allowed |
| VOYB-54682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:53 AM | $362.30 | Accept | Yes | No | Allowed |
| VOYB-54683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:57 AM | $1,404.84 | Accept | No | No | Allowed |
| VOYB-54684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:11 AM | $2,928.90 | Reject | Yes | No | Allowed |
| VOYB-54685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:26 AM | $173.87 | Accept | Yes | No | Allowed |
| VOYB-54686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:33 AM | $2,002.58 | Accept | Yes | Yes | Allowed |
| VOYB-54687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:37 AM | $83,208.40 | Accept | Yes | Yes | Allowed |
| VOYB-54688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:39 AM | $9.38 | Accept | Yes | Yes | Allowed |
| VOYB-54689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:57:02 AM | $34,968.98 | Accept | Yes | No | Allowed |
| VOYB-54690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:57:13 AM | $235.52 | Accept | Yes | Yes | Allowed |
| VOYB-54691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:57:21 AM | $17,633.23 | Accept | No | No | Allowed |
| VOYB-54692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:57:38 AM | $90.08 | Accept | No | No | Allowed |
| VOYB-54693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:57:59 AM | $27,597.07 | Accept | Yes | No | Allowed |
| VOYB-54694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:18 AM | $10.87 | Accept | No | No | Allowed |
| VOYB-54695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:32 AM | $3,251.92 | Accept | Yes | Yes | Allowed |
| VOYB-54696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:48 AM | $941.50 | Accept | Yes | Yes | Allowed |
| VOYB-54697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:58 AM | $113.67 | Accept | No | No | Allowed |
| VOYB-54698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:11 AM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-54699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:11 AM | $140.74 | Accept | No | Yes | Allowed |
| VOYB-54700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:15 AM | $1,433.14 | Accept | Yes | Yes | Allowed |
| VOYB-54701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:24 AM | $40,896.03 | Accept | Yes | No | Allowed |
| VOYB-54702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:00:09 AM | $33.65 | Accept | No | Yes | Allowed |
| VOYB-54703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:00:20 AM | $2.09 | Reject | No | No | Allowed |
| VOYB-54704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:00:27 AM | $16.35 | Accept | Yes | No | Allowed |
| VOYB-54705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:00:54 AM | $4,033.99 | Accept | No | Yes | Allowed |
| VOYB-54706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:14 AM | $2,710.84 | Accept | No | Yes | Allowed |
| VOYB-54707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:18 AM | $616.31 | Accept | Yes | Yes | Allowed |
| VOYB-54708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:24 AM | $8.96 | Accept | Yes | Yes | Allowed |
| VOYB-54709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:30 AM | $17,286.31 | Accept | Yes | No | Allowed |
| VOYB-54710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:33 AM | $294.78 | Reject | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:39 AM | $2,654.31 | Accept | No | Yes | Allowed |
| VOYB-54712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:10 AM | $26.33 | Accept | Yes | No | Allowed |
| VOYB-54713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:13 AM | $20.92 | Accept | Yes | Yes | Allowed |
| VOYB-54714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:15 AM | $117.33 | Reject | No | No | Allowed |
| VOYB-54715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:17 AM | $2,224.95 | Accept | Yes | No | Allowed |
| VOYB-54716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:55 AM | $317.98 | Reject | Yes | No | Allowed |
| VOYB-54717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:03:01 AM | $242.13 | Accept | Yes | Yes | Allowed |
| VOYB-54718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:03:50 AM | $799.57 | Accept | Yes | No | Allowed |
| VOYB-54719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:00 AM | $351.86 | Accept | Yes | No | Allowed |
| VOYB-54720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:07 AM | $262.30 | Accept | Yes | No | Allowed |
| VOYB-54721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:08 AM | $266.32 | Accept | Yes | Yes | Allowed |
| VOYB-54722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:16 AM | $2,495.19 | Accept | Yes | Yes | Allowed |
| VOYB-54723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:29 AM | $1.17 | Accept | No | No | Allowed |
| VOYB-54724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:35 AM | $864,564.22 | Accept | Yes | No | Allowed |
| VOYB-54725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:45 AM | $9.59 | Accept | No | Yes | Allowed |
| VOYB-54726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:05:03 AM | $214.12 | Accept | Yes | No | Allowed |
| VOYB-54727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:05:06 AM | $8.30 | Accept | Yes | No | Allowed |
| VOYB-54728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:05:26 AM | $7,065.73 | Accept | No | No | Allowed |
| VOYB-54729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:06:06 AM | $45,297.96 | Accept | No | No | Allowed |
| VOYB-54730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:06:59 AM | $304.67 | Accept | No | No | Allowed |
| VOYB-54731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:02 AM | $1,870.17 | Accept | Yes | Yes | Allowed |
| VOYB-54732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:05 AM | $177.87 | Accept | No | No | Allowed |
| VOYB-54733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:09 AM | $4.23 | Accept | Yes | Yes | Allowed |
| VOYB-54734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:10 AM | $3,844.64 | Accept | No | No | Allowed |
| VOYB-54735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:26 AM | $8,030.13 | Accept | No | No | Allowed |
| VOYB-54737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:01 AM | $1,693.66 | Accept | No | No | Allowed |
| VOYB-54738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:06 AM | $646.71 | Accept | No | No | Allowed |
| VOYB-54739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:41 AM | $27,888.52 | Accept | Yes | Yes | Allowed |
| VOYB-54740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:43 AM | $446.60 | Accept | No | No | Allowed |
| VOYB-54741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:46 AM | $64.96 | Accept | Yes | Yes | Allowed |
| VOYB-54742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:50 AM | $43.50 | Accept | Yes | Yes | Allowed |
| VOYB-54743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:15 AM | $9,478.59 | Accept | No | No | Allowed |
| VOYB-54744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:17 AM | $128.39 | Accept | Yes | Yes | Allowed |
| VOYB-54746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:23 AM | $4,873.11 | Accept | Yes | No | Allowed |
| VOYB-54745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:23 AM | $6,396.42 | Accept | No | Yes | Allowed |
| VOYB-54747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:25 AM | $391.67 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 51 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-54748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:40 AM | $147.55 | Accept | Yes | Yes | Allowed |
| VOYB-54749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:56 AM | $5.22 | Accept | Yes | Yes | Allowed |
| VOYB-54750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:10:22 AM | $117.39 | Accept | Yes | No | Allowed |
| VOYB-54751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:10:29 AM | $87.30 | Accept | Yes | Yes | Allowed |
| VOYB-54753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:10:37 AM | $1.09 | Accept | No | No | Allowed |
| VOYB-54752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:10:37 AM | $43.56 | Accept | No | Yes | Allowed |
| VOYB-54754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:11:13 AM | $505.35 | Accept | No | Yes | Allowed |
| VOYB-54755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:11:34 AM | $30,608.46 | Accept | Yes | Yes | Allowed |
| VOYB-54756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:08 AM | $34.31 | Accept | Yes | No | Allowed |
| VOYB-54757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:11 AM | $7,924.42 | Accept | No | No | Allowed |
| VOYB-54758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:15 AM | $3,551.73 | Accept | Yes | No | Allowed |
| VOYB-54759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:24 AM | $3,039.04 | Accept | Yes | Yes | Allowed |
| VOYB-54760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:28 AM | $33.90 | Accept | No | No | Allowed |
| VOYB-54761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:51 AM | $159.99 | Reject | No | No | Allowed |
| VOYB-54763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:59 AM | $25.71 | Accept | Yes | No | Allowed |
| VOYB-54762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:59 AM | $103.17 | Accept | Yes | No | Allowed |
| VOYB-54764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:13:13 AM | $1,445.72 | Accept | Yes | Yes | Allowed |
| VOYB-54765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:13:20 AM | $2,195.47 | Accept | Yes | No | Allowed |
| VOYB-54766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:01 AM | $512.24 | Accept | Yes | Yes | Allowed |
| VOYB-54767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:17 AM | $312.14 | Accept | Yes | No | Allowed |
| VOYB-54768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:26 AM | $126.68 | Accept | Yes | Yes | Allowed |
| VOYB-54770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:13 AM | $145.99 | Accept | Yes | Yes | Allowed |
| VOYB-54771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:21 AM | $803.79 | Accept | Yes | Yes | Allowed |
| VOYB-54772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:24 AM | $533.42 | Accept | Yes | No | Allowed |
| VOYB-54773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:26 AM | $7,630.98 | Accept | Yes | No | Allowed |
| VOYB-54774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:31 AM | $959.62 | Accept | No | No | Allowed |
| VOYB-54775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:40 AM | $644.97 | Accept | No | No | Allowed |
| VOYB-54776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:47 AM | $12,191.15 | Accept | Yes | Yes | Allowed |
| VOYB-54777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:59 AM | $2,261.07 | Accept | Yes | Yes | Allowed |
| VOYB-54778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:16:03 AM | $1,106.81 | Accept | No | No | Allowed |
| VOYB-54779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:16:20 AM | $1,321.32 | Accept | Yes | No | Allowed |
| VOYB-54780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:16:36 AM | $1,029.75 | Accept | No | No | Allowed |
| VOYB-54781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:16:52 AM | $47.74 | Accept | Yes | No | Allowed |
| VOYB-54782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:02 AM | $211.94 | Accept | No | No | Allowed |
| VOYB-54783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:20 AM | $7.52 | Accept | Yes | No | Allowed |
| VOYB-54784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:21 AM | $985.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 52 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-54785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:31 AM | $12,090.25 | Accept | Yes | Yes | Allowed |
| VOYB-54786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:44 AM | $294.12 | Accept | Yes | Yes | Allowed |
| VOYB-54787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:46 AM | $70.40 | Accept | No | No | Allowed |
| VOYB-54788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:58 AM | $0.29 | Accept | Yes | No | Allowed |
| VOYB-54789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:18:10 AM | $1,099.98 | Reject | Yes | No | Allowed |
| VOYB-54791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:18:18 AM | $42.32 | Accept | Yes | No | Allowed |
| VOYB-54792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:13 AM | $1,586.57 | Accept | No | No | Allowed |
| VOYB-54794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:16 AM | $3,059.39 | Accept | Yes | Yes | Allowed |
| VOYB-54793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:16 AM | $8,789.20 | Accept | No | No | Allowed |
| VOYB-54795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:22 AM | $282.71 | Accept | No | No | Allowed |
| VOYB-54796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:37 AM | $291.02 | Accept | Yes | No | Allowed |
| VOYB-54797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:40 AM | $2,701.69 | Accept | Yes | No | Allowed |
| VOYB-54798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:59 AM | $67.75 | Accept | No | No | Allowed |
| VOYB-54799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:20:00 AM | $1,840.56 | Accept | Yes | Yes | Allowed |
| VOYB-54800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:20:26 AM | $48.78 | Accept | No | No | Allowed |
| VOYB-54801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:20:55 AM | $366.23 | Accept | No | Yes | Allowed |
| VOYB-54802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:20:57 AM | $1,061.94 | Accept | Yes | No | Allowed |
| VOYB-54803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:04 AM | $4,844.24 | Accept | No | No | Allowed |
| VOYB-54804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:06 AM | $11,886.50 | Accept | No | Yes | Allowed |
| VOYB-54805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:12 AM | $7,090.03 | Accept | Yes | No | Allowed |
| VOYB-54806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:14 AM | $7,507.95 | Accept | No | No | Allowed |
| VOYB-54807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:28 AM | $1,301.01 | Accept | No | No | Allowed |
| VOYB-54808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:36 AM | $1,341.07 | Accept | Yes | No | Allowed |
| VOYB-54809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:40 AM | $2,905.35 | Accept | No | No | Allowed |
| VOYB-54810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:44 AM | $739.33 | Accept | No | No | Allowed |
| VOYB-54811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:53 AM | $9,794.97 | Accept | Yes | Yes | Allowed |
| VOYB-54812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:57 AM | $1,881.81 | Accept | No | No | Allowed |
| VOYB-54813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:02 AM | $410.50 | Accept | Yes | Yes | Allowed |
| VOYB-54814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:28 AM | $23.13 | Accept | Yes | No | Allowed |
| VOYB-54815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:34 AM | $8.27 | Accept | Yes | Yes | Allowed |
| VOYB-54816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:35 AM | $826.93 | Accept | No | No | Allowed |
| VOYB-54817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:40 AM | $32,095.40 | Accept | Yes | No | Allowed |
| VOYB-54818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:48 AM | $7,537.94 | Accept | Yes | Yes | Allowed |
| VOYB-54819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:49 AM | $1,071.32 | Accept | Yes | Yes | Allowed |
| VOYB-54820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:59 AM | $977.11 | Accept | Yes | Yes | Allowed |
| VOYB-54821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:23:20 AM | $15,222.78 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 53 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-54822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:23:21 AM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-54823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:23:29 AM | $3,837.22 | Accept | Yes | Yes | Allowed |
| VOYB-54824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:23:34 AM | $2,475.08 | Accept | No | No | Allowed |
| VOYB-54825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:24:48 AM | $1,548.95 | Accept | Yes | No | Allowed |
| VOYB-54826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:24:53 AM | $3.84 | Accept | No | No | Allowed |
| VOYB-54827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:17 AM | $83.31 | Accept | Yes | No | Allowed |
| VOYB-54828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:21 AM | $5,252.18 | Accept | Yes | No | Allowed |
| VOYB-54829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:35 AM | $2,366.40 | Accept | Yes | No | Allowed |
| VOYB-54830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:39 AM | $4,431.14 | Accept | No | No | Allowed |
| VOYB-54831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:49 AM | $48.88 | Accept | Yes | Yes | Allowed |
| VOYB-54832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:02 AM | $5,312.88 | Accept | Yes | Yes | Allowed |
| VOYB-54833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:14 AM | $900.45 | Accept | Yes | Yes | Allowed |
| VOYB-54834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:26 AM | $3,390.54 | Accept | Yes | Yes | Allowed |
| VOYB-54835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:39 AM | $9,231.35 | Accept | Yes | No | Allowed |
| VOYB-54836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:42 AM | $11,319.55 | Accept | No | No | Allowed |
| VOYB-54837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:00 AM | $43.20 | Accept | Yes | No | Allowed |
| VOYB-54838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:03 AM | $42,475.83 | Accept | Yes | Yes | Allowed |
| VOYB-54839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:05 AM | $266.02 | Accept | Yes | No | Allowed |
| VOYB-54840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:18 AM | $350.11 | Accept | Yes | Yes | Allowed |
| VOYB-54841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:39 AM | $1,275.99 | Reject | Yes | No | Allowed |
| VOYB-54842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:45 AM | $473.62 | Accept | Yes | Yes | Allowed |
| VOYB-54843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:55 AM | $226.28 | Accept | No | No | Allowed |
| VOYB-54844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:28:14 AM | $3,642.81 | Accept | Yes | Yes | Allowed |
| VOYB-54845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:28:46 AM | $11,351.92 | Accept | No | No | Allowed |
| VOYB-54846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:28:48 AM | $112.04 | Accept | Yes | Yes | Allowed |
| VOYB-54847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:10 AM | $250.53 | Accept | No | Yes | Allowed |
| VOYB-54848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:17 AM | $45.45 | Accept | Yes | Yes | Allowed |
| VOYB-54849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:18 AM | $4,313.87 | Accept | Yes | No | Allowed |
| VOYB-54850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:29 AM | $1.33 | Accept | Yes | No | Allowed |
| VOYB-54851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:29 AM | $17,584.42 | Accept | No | No | Allowed |
| VOYB-54852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:39 AM | $23.33 | Accept | No | Yes | Allowed |
| VOYB-54853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:08 AM | $1,454.97 | Accept | Yes | No | Allowed |
| VOYB-54854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:12 AM | $1,206.96 | Accept | Yes | Yes | Allowed |
| VOYB-54855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:18 AM | $8,102.32 | Accept | Yes | Yes | Allowed |
| VOYB-54856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:22 AM | $1,819.07 | Accept | No | No | Allowed |
| VOYB-54857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:32 AM | $577.64 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 54 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:35 AM | $65.72 | Accept | No | Yes | Allowed |
| VOYB-54859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:57 AM | $14,700.56 | Accept | Yes | No | Allowed |
| VOYB-54860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:23 AM | $64.55 | Accept | No | Yes | Allowed |
| VOYB-54861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:27 AM | $250.81 | Accept | Yes | No | Allowed |
| VOYB-54862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:37 AM | $2,325.30 | Accept | No | No | Allowed |
| VOYB-54863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:46 AM | $337.94 | Accept | No | No | Allowed |
| VOYB-54864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:59 AM | $494.91 | Accept | Yes | Yes | Allowed |
| VOYB-54865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:10 AM | $4,705.36 | Accept | Yes | Yes | Allowed |
| VOYB-54866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:57 AM | $960.47 | Accept | No | No | Allowed |
| VOYB-54867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:33:11 AM | $20,739.29 | Accept | Yes | Yes | Allowed |
| VOYB-54868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:33:18 AM | $469.61 | Accept | Yes | Yes | Allowed |
| VOYB-54869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:34:06 AM | $2,086.60 | Accept | No | Yes | Allowed |
| VOYB-54870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:34:25 AM | $3,675.27 | Accept | No | No | Allowed |
| VOYB-54871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:34:48 AM | $380.37 | Accept | Yes | No | Allowed |
| VOYB-54872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:01 AM | $1,584.99 | Accept | Yes | Yes | Allowed |
| VOYB-54873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:13 AM | $25,611.04 | Accept | No | No | Allowed |
| VOYB-54874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:28 AM | $42.77 | Accept | Yes | Yes | Allowed |
| VOYB-54875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:31 AM | $4,816.60 | Accept | Yes | Yes | Allowed |
| VOYB-54876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:50 AM | $27,231.96 | Accept | No | No | Allowed |
| VOYB-54877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:05 AM | $12.77 | Accept | Yes | No | Allowed |
| VOYB-54878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:09 AM | $4,113.90 | Accept | Yes | No | Allowed |
| VOYB-54879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:21 AM | $7,959.88 | Accept | No | No | Allowed |
| VOYB-54880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:35 AM | $139.19 | Reject | Yes | No | Allowed |
| VOYB-54881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:38 AM | $2,629.98 | Accept | No | Yes | Allowed |
| VOYB-54882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:00 AM | $7,229.64 | Accept | Yes | Yes | Allowed |
| VOYB-54883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:34 AM | $33.32 | Accept | No | No | Allowed |
| VOYB-54884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:40 AM | $208.71 | Accept | Yes | Yes | Allowed |
| VOYB-54885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:43 AM | $2,833.48 | Accept | Yes | Yes | Allowed |
| VOYB-54886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:46 AM | $112.44 | Accept | No | Yes | Allowed |
| VOYB-54887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:53 AM | $1,179.99 | Accept | No | No | Allowed |
| VOYB-54888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:58 AM | $1,478.87 | Accept | Yes | Yes | Allowed |
| VOYB-54889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:09 AM | $746.60 | Reject | Yes | No | Allowed |
| VOYB-54890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:14 AM | $12,880.98 | Accept | No | No | Allowed |
| VOYB-54891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:28 AM | $8,062.68 | Accept | Yes | Yes | Allowed |
| VOYB-54892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:55 AM | $433.78 | Accept | Yes | Yes | Allowed |
| VOYB-54893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:07 AM | $533.94 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 55 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-54894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:10 AM | $5,544.23 | Accept | Yes | Yes | Allowed |
| VOYB-54895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:11 AM | $2,179.03 | Accept | No | No | Allowed |
| VOYB-54896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:21 AM | $622.08 | Accept | Yes | Yes | Allowed |
| VOYB-54897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:21 AM | $1,370.96 | Accept | No | No | Allowed |
| VOYB-54898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:23 AM | $693.83 | Accept | Yes | Yes | Allowed |
| VOYB-54899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:42 AM | $1,060.10 | Accept | Yes | Yes | Allowed |
| VOYB-54900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:44 AM | $4,632.20 | Accept | No | Yes | Allowed |
| VOYB-54901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:47 AM | $10.13 | Accept | No | Yes | Allowed |
| VOYB-54902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:40:37 AM | $2,058.68 | Accept | No | No | Allowed |
| VOYB-54903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:40:49 AM | $1.20 | Accept | No | No | Allowed |
| VOYB-54905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:03 AM | $90.33 | Accept | Yes | Yes | Allowed |
| VOYB-54904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:03 AM | $618.03 | Accept | Yes | No | Allowed |
| VOYB-54906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:12 AM | $118.06 | Accept | Yes | Yes | Allowed |
| VOYB-54907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:38 AM | $110.77 | Accept | Yes | No | Allowed |
| VOYB-54908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:38 AM | $9,449.92 | Accept | No | No | Allowed |
| VOYB-54909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:42 AM | $6,211.04 | Accept | Yes | No | Allowed |
| VOYB-54910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:45 AM | $817.66 | Accept | No | No | Allowed |
| VOYB-54911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:02 AM | $98.84 | Accept | Yes | No | Allowed |
| VOYB-54912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:06 AM | $16,515.79 | Accept | Yes | Yes | Allowed |
| VOYB-54913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:15 AM | $170.83 | Accept | Yes | No | Allowed |
| VOYB-54914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:40 AM | $225.20 | Accept | No | No | Allowed |
| VOYB-54915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:56 AM | $163.40 | Accept | Yes | No | Allowed |
| VOYB-54916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:01 AM | $50.35 | Accept | Yes | No | Allowed |
| VOYB-54917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:12 AM | $646.05 | Accept | Yes | Yes | Allowed |
| VOYB-54918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:28 AM | $528.76 | Accept | No | No | Allowed |
| VOYB-54919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:32 AM | $22.66 | Accept | Yes | Yes | Allowed |
| VOYB-54920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:33 AM | $2,022.54 | Accept | Yes | Yes | Allowed |
| VOYB-54921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:14 AM | $2,455.44 | Accept | Yes | No | Allowed |
| VOYB-54922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:45 AM | $94.51 | Accept | No | No | Allowed |
| VOYB-54925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:01 AM | $3.73 | Accept | No | No | Allowed |
| VOYB-54924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:01 AM | $830.24 | Accept | Yes | No | Allowed |
| VOYB-54926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:05 AM | $472.59 | Accept | No | Yes | Allowed |
| VOYB-54927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:29 AM | $9.38 | Reject | No | No | Allowed |
| VOYB-54928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:40 AM | $70,597.67 | Accept | Yes | Yes | Allowed |
| VOYB-54929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:51 AM | $768.91 | Reject | Yes | Yes | Allowed |
| VOYB-54930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:03 AM | $375.58 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 56 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:16 AM | $5,959.30 | Accept | Yes | Yes | Allowed |
| VOYB-54932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:43 AM | $111.96 | Accept | No | No | Allowed |
| VOYB-54933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:50 AM | $7,180.20 | Accept | Yes | Yes | Allowed |
| VOYB-54934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:22 AM | $0.08 | Accept | No | No | Allowed |
| VOYB-54935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:24 AM | $21,019.67 | Accept | Yes | Yes | Allowed |
| VOYB-54937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:27 AM | $258.64 | Accept | No | No | Allowed |
| VOYB-54936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:27 AM | $30,858.71 | Accept | Yes | No | Allowed |
| VOYB-54938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:29 AM | $558.00 | Accept | No | Yes | Allowed |
| VOYB-54939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:43 AM | $10,396.02 | Accept | Yes | No | Allowed |
| VOYB-54940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:48:28 AM | $8,184.93 | Accept | Yes | Yes | Allowed |
| VOYB-54941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:48:38 AM | $6,111.66 | Accept | Yes | Yes | Allowed |
| VOYB-54942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:48:48 AM | $689.57 | Accept | Yes | No | Allowed |
| VOYB-54943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:48:56 AM | $2,231.28 | Accept | No | No | Allowed |
| VOYB-54945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:03 AM | $32.32 | Accept | Yes | No | Allowed |
| VOYB-54944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:03 AM | $1,015.24 | Accept | No | No | Allowed |
| VOYB-54947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:12 AM | $124.05 | Accept | Yes | Yes | Allowed |
| VOYB-54946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:12 AM | $1,583.25 | Accept | Yes | Yes | Allowed |
| VOYB-54948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:28 AM | $662.35 | Accept | Yes | No | Allowed |
| VOYB-54949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:34 AM | $2,184.64 | Accept | Yes | Yes | Allowed |
| VOYB-54950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:39 AM | $2.67 | Accept | Yes | No | Allowed |
| VOYB-54951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:45 AM | $844.47 | Accept | Yes | Yes | Allowed |
| VOYB-54952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:11 AM | $14.35 | Accept | Yes | Yes | Allowed |
| VOYB-54953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:14 AM | $74.85 | Accept | Yes | No | Allowed |
| VOYB-54954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:19 AM | $20,686.78 | Accept | Yes | No | Allowed |
| VOYB-54955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:34 AM | $66.49 | Accept | Yes | No | Allowed |
| VOYB-54956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:39 AM | $25.78 | Accept | Yes | Yes | Allowed |
| VOYB-54957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:01 AM | $13,542.75 | Accept | No | No | Allowed |
| VOYB-54958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:12 AM | $188.25 | Accept | Yes | Yes | Allowed |
| VOYB-54959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:15 AM | $429.60 | Accept | No | No | Allowed |
| VOYB-54962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:38 AM | $1.17 | Accept | No | No | Allowed |
| VOYB-54961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:38 AM | $936.68 | Accept | Yes | No | Allowed |
| VOYB-54960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:38 AM | $1,594.04 | Accept | Yes | Yes | Allowed |
| VOYB-54963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:05 AM | $30.67 | Accept | Yes | Yes | Allowed |
| VOYB-54964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:16 AM | $39.46 | Accept | No | Yes | Allowed |
| VOYB-54965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:18 AM | $25,646.06 | Accept | Yes | Yes | Allowed |
| VOYB-54966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:24 AM | $613.00 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 57 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-54967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:27 AM | $280.70 | Accept | No | No | Allowed |
| VOYB-54968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:28 AM | $675.54 | Accept | Yes | Yes | Allowed |
| VOYB-54969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:36 AM | $13,502.22 | Accept | Yes | Yes | Allowed |
| VOYB-54970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:37 AM | $1,639.00 | Accept | Yes | Yes | Allowed |
| VOYB-54971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:43 AM | $218.22 | Accept | Yes | Yes | Allowed |
| VOYB-54972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:59 AM | $8,582.24 | Accept | No | Yes | Allowed |
| VOYB-54973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:11 AM | $0.02 | Accept | Yes | Yes | Allowed |
| VOYB-54974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:41 AM | $753.48 | Accept | Yes | No | Allowed |
| VOYB-54975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:42 AM | $9.25 | Accept | No | No | Allowed |
| VOYB-54976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:43 AM | $43.51 | Accept | Yes | Yes | Allowed |
| VOYB-54977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:43 AM | $523.79 | Accept | Yes | Yes | Allowed |
| VOYB-54978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:52 AM | $461.10 | Accept | Yes | Yes | Allowed |
| VOYB-54979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:58 AM | $1,905.96 | Accept | Yes | Yes | Allowed |
| VOYB-54980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:01 AM | $5,744.63 | Accept | Yes | Yes | Allowed |
| VOYB-54981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:03 AM | $169.60 | Accept | No | Yes | Allowed |
| VOYB-54982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:18 AM | $40.90 | Accept | No | No | Allowed |
| VOYB-54983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:19 AM | $349.61 | Accept | No | Yes | Allowed |
| VOYB-54984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:29 AM | $3,168.06 | Accept | Yes | Yes | Allowed |
| VOYB-54985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:46 AM | $2,251.52 | Accept | No | No | Allowed |
| VOYB-54986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:08 AM | $408.68 | Accept | Yes | No | Allowed |
| VOYB-54987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:22 AM | $1,006.14 | Accept | No | No | Allowed |
| VOYB-54988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:54 AM | $18,120.50 | Accept | Yes | No | Allowed |
| VOYB-54989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:32 AM | $1,637.45 | Accept | No | No | Allowed |
| VOYB-54990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:37 AM | $1,269.80 | Accept | No | No | Allowed |
| VOYB-54991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:42 AM | $2,072.49 | Accept | Yes | Yes | Allowed |
| VOYB-54992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:44 AM | $5,261.66 | Accept | Yes | No | Allowed |
| VOYB-54993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:17 AM | $365.47 | Accept | No | No | Allowed |
| VOYB-54994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:24 AM | $2,815.28 | Accept | No | No | Allowed |
| VOYB-54995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:30 AM | $366.00 | Accept | Yes | No | Allowed |
| VOYB-54996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:37 AM | $418.24 | Accept | Yes | Yes | Allowed |
| VOYB-54997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:51 AM | $3,285.85 | Accept | No | No | Allowed |
| VOYB-54998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:57 AM | $432.48 | Accept | Yes | Yes | Allowed |
| VOYB-54999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:58:25 AM | $3,602.68 | Accept | Yes | No | Allowed |
| VOYB-55000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:58:43 AM | $917.72 | Accept | Yes | Yes | Allowed |
| VOYB-55001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:58:54 AM | $584.30 | Accept | No | Yes | Allowed |
| VOYB-55002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:00 AM | $2,241.81 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 58 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:00 AM | $4,609.26 | Accept | No | No | Allowed |
| VOYB-55004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:34 AM | $64.86 | Accept | Yes | Yes | Allowed |
| VOYB-55005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:01 AM | $74.90 | Accept | Yes | No | Allowed |
| VOYB-55006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:06 AM | $47.59 | Accept | Yes | Yes | Allowed |
| VOYB-55007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:09 AM | $244.52 | Accept | Yes | Yes | Allowed |
| VOYB-55008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:18 AM | $132.54 | Accept | Yes | Yes | Allowed |
| VOYB-55009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:37 AM | $11,732.24 | Accept | Yes | Yes | Allowed |
| VOYB-55010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:37 AM | $24,480.09 | Accept | Yes | Yes | Allowed |
| VOYB-55011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:49 AM | $6,899.17 | Accept | No | No | Allowed |
| VOYB-55012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:54 AM | $6,982.05 | Accept | Yes | Yes | Allowed |
| VOYB-55013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:13 AM | $63.13 | Accept | No | No | Allowed |
| VOYB-55014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:29 AM | $5.36 | Accept | Yes | No | Allowed |
| VOYB-55015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:39 AM | $1,649.33 | Accept | Yes | Yes | Allowed |
| VOYB-55016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:52 AM | $4,181.29 | Accept | No | Yes | Allowed |
| VOYB-55017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:06 AM | $253.32 | Accept | Yes | Yes | Allowed |
| VOYB-55018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:07 AM | $2,783.53 | Accept | Yes | No | Allowed |
| VOYB-55019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:16 AM | $2,885.19 | Accept | Yes | Yes | Allowed |
| VOYB-55020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:17 AM | $1,615.22 | Accept | Yes | Yes | Allowed |
| VOYB-55021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:18 AM | $5,834.56 | Accept | No | Yes | Allowed |
| VOYB-55022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:20 AM | $0.70 | Accept | No | No | Allowed |
| VOYB-55023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:22 AM | $210.89 | Accept | Yes | Yes | Allowed |
| VOYB-55024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:32 AM | $5,130.55 | Accept | Yes | Yes | Allowed |
| VOYB-55025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:34 AM | $269.45 | Accept | No | Yes | Allowed |
| VOYB-55026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:53 AM | $678.63 | Accept | Yes | Yes | Allowed |
| VOYB-55027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:00 AM | $408.63 | Accept | Yes | Yes | Allowed |
| VOYB-55028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:08 AM | $59.63 | Accept | Yes | Yes | Allowed |
| VOYB-55029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:15 AM | $6,992.62 | Accept | Yes | Yes | Allowed |
| VOYB-55030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:27 AM | $99.77 | Accept | Yes | No | Allowed |
| VOYB-55031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:31 AM | $182.97 | Accept | No | No | Allowed |
| VOYB-55032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:36 AM | $1,571.46 | Accept | Yes | Yes | Allowed |
| VOYB-55033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:42 AM | $50.07 | Accept | Yes | Yes | Allowed |
| VOYB-55034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:45 AM | $50.58 | Accept | Yes | Yes | Allowed |
| VOYB-55035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:50 AM | $19,439.35 | Accept | Yes | Yes | Allowed |
| VOYB-55036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:02 AM | $1,436.98 | Accept | No | No | Allowed |
| VOYB-55037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:11 AM | $913.96 | Accept | Yes | Yes | Allowed |
| VOYB-55038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:38 AM | $7,297.89 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| VOYB-55039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:48 AM | $177.61 | Accept | Yes | Yes | Allowed |
| VOYB-55040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:55 AM | $172.82 | Accept | Yes | No | Allowed |
| VOYB-55041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:02 AM | $406.04 | Accept | No | No | Allowed |
| VOYB-55042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:07 AM | $65.25 | Accept | Yes | No | Allowed |
| VOYB-55043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:42 AM | $3,484.01 | Accept | No | No | Allowed |
| VOYB-55044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:47 AM | $62,010.93 | Accept | No | Yes | Allowed |
| VOYB-55045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:58 AM | $5,187.10 | Accept | No | No | Allowed |
| VOYB-55046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:10 AM | $500.48 | Reject | No | No | Allowed |
| VOYB-55047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:14 AM | $873.01 | Accept | Yes | Yes | Allowed |
| VOYB-55048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:48 AM | $1,757.97 | Accept | Yes | No | Allowed |
| VOYB-55049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:30 AM | $1,416.57 | Accept | Yes | No | Allowed |
| VOYB-55050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:49 AM | $1,317.30 | Accept | Yes | No | Allowed |
| VOYB-55051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:51 AM | $182.71 | Accept | Yes | Yes | Allowed |
| VOYB-55052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:01 AM | $1,419.29 | Accept | Yes | No | Allowed |
| VOYB-55053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:04 AM | $385.84 | Accept | No | No | Allowed |
| VOYB-55054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:18 AM | $10,854.24 | Accept | Yes | No | Allowed |
| VOYB-55055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:21 AM | $295.79 | Accept | Yes | Yes | Allowed |
| VOYB-55056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:23 AM | $11,128.66 | Accept | Yes | Yes | Allowed |
| VOYB-55057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:31 AM | $3,852.90 | Accept | Yes | Yes | Allowed |
| VOYB-55058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:44 AM | $529.40 | Accept | No | No | Allowed |
| VOYB-55059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:27 AM | $19,990.29 | Accept | Yes | No | Allowed |
| VOYB-55060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:44 AM | $3,572.75 | Accept | No | No | Allowed |
| VOYB-55061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:51 AM | $8.67 | Reject | No | No | Allowed |
| VOYB-55062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:33 AM | $1,011.53 | Accept | Yes | Yes | Allowed |
| VOYB-55063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:40 AM | $73.28 | Accept | Yes | Yes | Allowed |
| VOYB-55064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:42 AM | $2,974.14 | Accept | Yes | No | Allowed |
| VOYB-55065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:51 AM | $411.29 | Accept | Yes | Yes | Allowed |
| VOYB-55066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:59 AM | $77,341.20 | Accept | Yes | Yes | Allowed |
| VOYB-55067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:11:09 AM | $3,443.89 | Accept | Yes | Yes | Allowed |
| VOYB-55068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:11:28 AM | $1.34 | Accept | No | No | Allowed |
| VOYB-55069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:11:29 AM | $294.46 | Accept | Yes | No | Allowed |
| VOYB-55070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:11:43 AM | $353.84 | Accept | No | No | Allowed |
| VOYB-55071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:04 AM | $762.00 | Accept | Yes | Yes | Allowed |
| VOYB-55072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:16 AM | $878.97 | Accept | Yes | No | Allowed |
| VOYB-55073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:23 AM | $409.23 | Accept | Yes | No | Allowed |
| VOYB-55074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:36 AM | $192.76 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 60 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| VOYB-55075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:50 AM | $348.46 | Accept | No | No | Allowed |
| VOYB-55076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:58 AM | $271.16 | Accept | Yes | No | Allowed |
| VOYB-55077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:01 AM | $64.67 | Accept | No | No | Allowed |
| VOYB-55079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:02 AM | $46.38 | Accept | Yes | Yes | Allowed |
| VOYB-55078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:02 AM | $616.89 | Accept | Yes | Yes | Allowed |
| VOYB-55080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:24 AM | $153.40 | Accept | No | No | Allowed |
| VOYB-55081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:03 AM | $40.20 | Accept | No | No | Allowed |
| VOYB-55082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:13 AM | $1,123.51 | Accept | Yes | No | Allowed |
| VOYB-55084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:35 AM | $459.93 | Accept | No | No | Allowed |
| VOYB-55085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:38 AM | $1,420.19 | Accept | No | No | Allowed |
| VOYB-55086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:47 AM | $11.87 | Accept | No | Yes | Allowed |
| VOYB-55087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:50 AM | $4,100.89 | Accept | Yes | No | Allowed |
| VOYB-55088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:56 AM | $1,601.95 | Accept | Yes | Yes | Allowed |
| VOYB-55089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:07 AM | $1,422.74 | Accept | Yes | No | Allowed |
| VOYB-55090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:08 AM | $6,820.13 | Accept | Yes | Yes | Allowed |
| VOYB-55091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:24 AM | $539.31 | Accept | Yes | Yes | Allowed |
| VOYB-55092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:30 AM | $5.51 | Accept | No | No | Allowed |
| VOYB-55093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:55 AM | $4.81 | Accept | Yes | No | Allowed |
| VOYB-55094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:00 AM | $146.61 | Accept | Yes | Yes | Allowed |
| VOYB-55095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:01 AM | $993.72 | Accept | Yes | Yes | Allowed |
| VOYB-55096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:11 AM | $106.00 | Accept | Yes | No | Allowed |
| VOYB-55097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:14 AM | $639.83 | Accept | Yes | Yes | Allowed |
| VOYB-55098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:30 AM | $249.23 | Accept | No | No | Allowed |
| VOYB-55099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:30 AM | $361.95 | Accept | Yes | Yes | Allowed |
| VOYB-55100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:34 AM | $48.24 | Accept | No | No | Allowed |
| VOYB-55101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:41 AM | $505.68 | Accept | No | No | Allowed |
| VOYB-55102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:16 AM | $13,102.81 | Accept | Yes | Yes | Allowed |
| VOYB-55103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:22 AM | $324.41 | Accept | No | No | Allowed |
| VOYB-55104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:24 AM | $8,491.55 | Accept | Yes | Yes | Allowed |
| VOYB-55105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:33 AM | $2,337.56 | Accept | Yes | No | Allowed |
| VOYB-55106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:33 AM | $5,502.00 | Accept | Yes | No | Allowed |
| VOYB-55107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:55 AM | $16,292.62 | Accept | No | Yes | Allowed |
| VOYB-55108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:01 AM | $2,417.87 | Accept | Yes | No | Allowed |
| VOYB-55109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:22 AM | $45.87 | Accept | Yes | No | Allowed |
| VOYB-55110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:37 AM | $1,204.82 | Accept | Yes | Yes | Allowed |
| VOYB-55111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:39 AM | $1,235.56 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 61 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:40 AM | $639.01 | Accept | No | No | Allowed | |
| VOYB-55113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:49 AM | $1,378.20 | Accept | No | No | Allowed | |
| VOYB-55114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:21 AM | $160.89 | Reject | No | Yes | Allowed | |
| VOYB-55115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:38 AM | $5,852.28 | Accept | Yes | No | Allowed | |
| VOYB-55116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:44 AM | $1,140.60 | Accept | Yes | Yes | Allowed | |
| VOYB-55117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:59 AM | $201.52 | Accept | No | No | Allowed | |
| VOYB-55118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:24 AM | $1,817.54 | Accept | Yes | No | Allowed | |
| VOYB-55119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:30 AM | $575.35 | Accept | No | No | Allowed | |
| VOYB-55120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:39 AM | $12,520.43 | Accept | Yes | Yes | Allowed | |
| VOYB-55121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:40 AM | $509.33 | Accept | Yes | No | Allowed | |
| VOYB-55122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:48 AM | $9,716.29 | Accept | Yes | No | Allowed | |
| VOYB-55123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:50 AM | $403.59 | Accept | Yes | Yes | Allowed | |
| VOYB-55124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:06 AM | $754.72 | Accept | No | No | Allowed | |
| VOYB-55125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:11 AM | $2,744.15 | Accept | No | No | Allowed | |
| VOYB-55126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:12 AM | $3,449.27 | Accept | Yes | Yes | Allowed | |
| VOYB-55127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:19 AM | $818.79 | Accept | Yes | No | Allowed | |
| VOYB-55128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:26 AM | $570.64 | Accept | No | No | Allowed | |
| VOYB-55129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:50 AM | $15,271.89 | Accept | No | Yes | Allowed | |
| VOYB-55130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:51 AM | $173.45 | Accept | No | No | Allowed | |
| VOYB-55131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:09 AM | $13.28 | Accept | No | Yes | Allowed | |
| VOYB-55132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:11 AM | $2,971.85 | Accept | Yes | No | Allowed | |
| VOYB-55133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:17 AM | $5,145.76 | Accept | Yes | Yes | Allowed | |
| VOYB-55134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:24 AM | $2,883.80 | Accept | Yes | No | Allowed | |
| VOYB-55135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:28 AM | $98.61 | Accept | No | Yes | Allowed | |
| VOYB-55136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:37 AM | $700.10 | Accept | No | No | Allowed | |
| VOYB-55137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:39 AM | $2,735.16 | Accept | Yes | No | Allowed | |
| VOYB-55138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:43 AM | $7,029.98 | Accept | Yes | Yes | Allowed | |
| VOYB-55139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:04 AM | $12,428.52 | Accept | Yes | Yes | Allowed | |
| VOYB-55140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:06 AM | $25,290.06 | Accept | Yes | Yes | Allowed | |
| VOYB-55141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:27 AM | $164.12 | Accept | Yes | No | Allowed | |
| VOYB-55142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:31 AM | $1.03 | Accept | No | No | Allowed | |
| VOYB-55143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:36 AM | $600.18 | Accept | Yes | No | Allowed | |
| VOYB-55144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:52 AM | $4,478.17 | Accept | No | No | Allowed | |
| VOYB-55145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:03 AM | $785.37 | Accept | No | No | Allowed | |
| VOYB-55146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:15 AM | $10.17 | Accept | Yes | No | Allowed | |
| VOYB-55147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:21 AM | $1,059.24 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 62 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:23 AM | $23.57 | Accept | Yes | Yes | Allowed | |
| VOYB-55149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:26 AM | $6,650.99 | Accept | No | Yes | Allowed | |
| VOYB-55150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:48 AM | $304.99 | Accept | No | No | Allowed | |
| VOYB-55151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:53 AM | $65.00 | Accept | Yes | No | Allowed | |
| VOYB-55152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:28 AM | $1,014.30 | Accept | No | Yes | Allowed | |
| VOYB-55153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:30 AM | $26,275.69 | Accept | Yes | Yes | Allowed | |
| VOYB-55155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:40 AM | $1.66 | Accept | Yes | Yes | Allowed | |
| VOYB-55154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:40 AM | $1,285.88 | Accept | No | No | Allowed | |
| VOYB-55156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:55 AM | $2,432.62 | Accept | Yes | Yes | Allowed | |
| VOYB-55157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:59 AM | $156,849.81 | Accept | Yes | Yes | Allowed | |
| VOYB-55158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:02 AM | $601.14 | Accept | Yes | Yes | Allowed | |
| VOYB-55159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:11 AM | $307.95 | Accept | No | No | Allowed | |
| VOYB-55160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:24 AM | $13.85 | Accept | Yes | No | Allowed | |
| VOYB-55161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:50 AM | $1,220.27 | Accept | Yes | Yes | Allowed | |
| VOYB-55162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:58 AM | $229.95 | Accept | Yes | No | Allowed | |
| VOYB-55163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:27:29 AM | $402.65 | Accept | Yes | No | Allowed | |
| VOYB-55164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:27:32 AM | $195.70 | Accept | No | No | Allowed | |
| VOYB-55165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:00 AM | $503.21 | Accept | Yes | No | Allowed | |
| VOYB-55166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:10 AM | $108.30 | Accept | Yes | Yes | Allowed | |
| VOYB-55167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:11 AM | $603.40 | Accept | No | Yes | Allowed | |
| VOYB-55168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:12 AM | $74.87 | Accept | Yes | No | Allowed | |
| VOYB-55169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:15 AM | $1,348.02 | Accept | Yes | Yes | Allowed | |
| VOYB-55170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:17 AM | $92.58 | Accept | No | No | Allowed | |
| VOYB-55171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:22 AM | $1,058.35 | Accept | Yes | Yes | Allowed | |
| VOYB-55172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:30 AM | $8,263.64 | Accept | Yes | Yes | Allowed | |
| VOYB-55173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:34 AM | $28.32 | Accept | Yes | Yes | Allowed | |
| VOYB-55174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:45 AM | $61.37 | Accept | Yes | Yes | Allowed | |
| VOYB-55176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:46 AM | $3,011.42 | Accept | Yes | Yes | Allowed | |
| VOYB-55175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:46 AM | $4,061.15 | Accept | Yes | No | Allowed | |
| VOYB-55177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:13 AM | $0.14 | Accept | Yes | Yes | Allowed | |
| VOYB-55178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:33 AM | $496.05 | Accept | Yes | Yes | Allowed | |
| VOYB-55179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:38 AM | $12,322.17 | Accept | Yes | No | Allowed | |
| VOYB-55180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:40 AM | $187.74 | Accept | Yes | Yes | Allowed | |
| VOYB-55181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:57 AM | $4,917.01 | Accept | No | No | Allowed | |
| VOYB-55183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:59 AM | $221.91 | Accept | Yes | Yes | Allowed | |
| VOYB-55184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:59 AM | $9,331.31 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 63 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:59 AM | $37,384.81 | Accept | Yes | Yes | Allowed |
| VOYB-55185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:00 AM | $759.60 | Accept | No | No | Allowed |
| VOYB-55186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:26 AM | $53.61 | Reject | No | No | Allowed |
| VOYB-55187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:35 AM | $17,407.20 | Accept | Yes | Yes | Allowed |
| VOYB-55188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:39 AM | $11,444.60 | Accept | Yes | Yes | Allowed |
| VOYB-55189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:40 AM | $264.70 | Accept | Yes | Yes | Allowed |
| VOYB-55190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:43 AM | $417.25 | Accept | No | Yes | Allowed |
| VOYB-55191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:59 AM | $597.51 | Accept | Yes | Yes | Allowed |
| VOYB-55192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:12 AM | $131.79 | Accept | Yes | Yes | Allowed |
| VOYB-55193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:18 AM | $12,523.51 | Accept | Yes | Yes | Allowed |
| VOYB-55194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:21 AM | $172.46 | Accept | Yes | Yes | Allowed |
| VOYB-55195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:24 AM | $156.28 | Accept | No | No | Allowed |
| VOYB-55196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:33 AM | $255.11 | Accept | Yes | No | Allowed |
| VOYB-55197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:34 AM | $293.80 | Accept | Yes | Yes | Allowed |
| VOYB-55198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:35 AM | $2,737.19 | Accept | No | No | Allowed |
| VOYB-55199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:37 AM | $45,361.25 | Accept | Yes | Yes | Allowed |
| VOYB-55200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:39 AM | $12.89 | Accept | Yes | Yes | Allowed |
| VOYB-55201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:48 AM | $1,240.98 | Accept | Yes | Yes | Allowed |
| VOYB-55203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:56 AM | $20.93 | Accept | Yes | No | Allowed |
| VOYB-55202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:56 AM | $632.72 | Accept | Yes | Yes | Allowed |
| VOYB-55204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:07 AM | $374.16 | Accept | Yes | Yes | Allowed |
| VOYB-55206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:08 AM | $69.36 | Accept | Yes | No | Allowed |
| VOYB-55205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:08 AM | $122,541.49 | Accept | Yes | No | Allowed |
| VOYB-55208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:16 AM | $1,459.78 | Accept | Yes | Yes | Allowed |
| VOYB-55207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:16 AM | $1,634.10 | Accept | No | No | Allowed |
| VOYB-55209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:21 AM | $980.46 | Accept | No | No | Allowed |
| VOYB-55210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:37 AM | $169.11 | Accept | Yes | No | Allowed |
| VOYB-55211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:50 AM | $14.62 | Accept | No | No | Allowed |
| VOYB-55212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:35 AM | $20.94 | Accept | No | No | Allowed |
| VOYB-55213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:43 AM | $308.67 | Accept | Yes | Yes | Allowed |
| VOYB-55214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:50 AM | $535.32 | Accept | Yes | Yes | Allowed |
| VOYB-55215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:52 AM | $51,693.80 | Accept | Yes | Yes | Allowed |
| VOYB-55216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:58 AM | $9,049.20 | Accept | Yes | No | Allowed |
| VOYB-55217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:06 AM | $5,720.10 | Accept | No | No | Allowed |
| VOYB-55218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:12 AM | $1,986.46 | Accept | No | No | Allowed |
| VOYB-55219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:15 AM | $1,462.79 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 64 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-55220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:21 AM | $641.53 | Accept | Yes | No | Allowed |
| VOYB-55221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:22 AM | $56.89 | Accept | Yes | Yes | Allowed |
| VOYB-55222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:25 AM | $0.02 | Accept | No | No | Allowed |
| VOYB-55223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:32 AM | $99.21 | Accept | No | No | Allowed |
| VOYB-55224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:38 AM | $8,915.82 | Accept | Yes | Yes | Allowed |
| VOYB-55225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:40 AM | $1,150.42 | Accept | No | No | Allowed |
| VOYB-55226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:52 AM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-55227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:54 AM | $12,192.30 | Accept | Yes | No | Allowed |
| VOYB-55228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:09 AM | $38.40 | Accept | Yes | No | Allowed |
| VOYB-55229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:19 AM | $35.34 | Accept | Yes | Yes | Allowed |
| VOYB-55230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:39 AM | $3,251.36 | Accept | Yes | Yes | Allowed |
| VOYB-55231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:40 AM | $1,280.57 | Accept | No | No | Allowed |
| VOYB-55232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:42 AM | $436.86 | Accept | Yes | Yes | Allowed |
| VOYB-55233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:47 AM | $2,198.88 | Accept | No | No | Allowed |
| VOYB-55234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:50 AM | $483.05 | Accept | Yes | No | Allowed |
| VOYB-55235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:51 AM | $1,756.91 | Accept | Yes | No | Allowed |
| VOYB-55236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:52 AM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-55237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:54 AM | $733.08 | Accept | Yes | Yes | Allowed |
| VOYB-55238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:02 AM | $419.32 | Accept | No | No | Allowed |
| VOYB-55239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:10 AM | $239.60 | Accept | Yes | Yes | Allowed |
| VOYB-55240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:11 AM | $15.49 | Accept | Yes | Yes | Allowed |
| VOYB-55241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:56 AM | $3.44 | Accept | Yes | No | Allowed |
| VOYB-55242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:05 AM | $43.65 | Accept | Yes | Yes | Allowed |
| VOYB-55243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:23 AM | $211.49 | Accept | Yes | No | Allowed |
| VOYB-55244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:38 AM | $234.16 | Accept | Yes | Yes | Allowed |
| VOYB-55245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:38 AM | $1,271.86 | Accept | No | Yes | Allowed |
| VOYB-55246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:48 AM | $2,917.69 | Accept | Yes | No | Allowed |
| VOYB-55247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:53 AM | $43.73 | Accept | Yes | Yes | Allowed |
| VOYB-55248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:55 AM | $217.59 | Accept | Yes | No | Allowed |
| VOYB-55249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:05 AM | $97.63 | Accept | No | Yes | Allowed |
| VOYB-55250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:13 AM | $11.52 | Accept | Yes | Yes | Allowed |
| VOYB-55251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:24 AM | $20.08 | Accept | Yes | Yes | Allowed |
| VOYB-55252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:36 AM | $6,816.98 | Reject | No | No | Allowed |
| VOYB-55253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:51 AM | $442.35 | Accept | No | No | Allowed |
| VOYB-55254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:01 AM | $9,657.30 | Accept | No | No | Allowed |
| VOYB-55255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:02 AM | $2,521.91 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 65 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|----------|--------|------|-----------------------------------|---------------|-------------------|----------------------------|-------------------------------------------------------------------|-------------------|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-55256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:34 AM | $844.59 | Accept | Yes | Yes | Allowed |
| VOYB-55257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:36 AM | $869.71 | Accept | No | No | Allowed |
| VOYB-55258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:52 AM | $2,184.97 | Accept | Yes | Yes | Allowed |
| VOYB-55259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:00 AM | $829.41 | Accept | No | Yes | Allowed |
| VOYB-55260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:06 AM | $14,714.09 | Accept | Yes | Yes | Allowed |
| VOYB-55261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:11 AM | $11,594.29 | Accept | Yes | Yes | Allowed |
| VOYB-55262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:12 AM | $1,739.48 | Accept | No | No | Allowed |
| VOYB-55263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:16 AM | $239.08 | Accept | No | No | Allowed |
| VOYB-55264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:24 AM | $4,253.87 | Accept | No | No | Allowed |
| VOYB-55265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:52 AM | $715.15 | Accept | Yes | Yes | Allowed |
| VOYB-55266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:54 AM | $46.60 | Accept | Yes | Yes | Allowed |
| VOYB-55267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:59 AM | $74.78 | Accept | No | No | Allowed |
| VOYB-55268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:12 AM | $2.13 | Accept | No | Yes | Allowed |
| VOYB-55269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:26 AM | $173.25 | Accept | No | No | Allowed |
| VOYB-55270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:29 AM | $503.54 | Accept | No | No | Allowed |
| VOYB-55271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:33 AM | $180.70 | Accept | Yes | Yes | Allowed |
| VOYB-55272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:42 AM | $726.63 | Accept | Yes | Yes | Allowed |
| VOYB-55273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:46 AM | $4,374.06 | Accept | Yes | No | Allowed |
| VOYB-55274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:04 AM | $173.54 | Accept | Yes | Yes | Allowed |
| VOYB-55275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:06 AM | $18.80 | Accept | Yes | No | Allowed |
| VOYB-55276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:17 AM | $93.29 | Accept | No | No | Allowed |
| VOYB-55277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:21 AM | $112.38 | Accept | Yes | No | Allowed |
| VOYB-55278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:42 AM | $407.43 | Accept | Yes | Yes | Allowed |
| VOYB-55279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:52 AM | $21,833.25 | Accept | Yes | Yes | Allowed |
| VOYB-55280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:57 AM | $8,690.78 | Accept | Yes | Yes | Allowed |
| VOYB-55281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:58 AM | $395.37 | Accept | Yes | No | Allowed |
| VOYB-55282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:43:04 AM | $7,701.66 | Accept | Yes | Yes | Allowed |
| VOYB-55283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:43:25 AM | $8.64 | Accept | Yes | Yes | Allowed |
| VOYB-55284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:43:45 AM | $1,050.44 | Accept | Yes | Yes | Allowed |
| VOYB-55285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:43:59 AM | $1,620.90 | Accept | Yes | No | Allowed |
| VOYB-55286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:07 AM | $21,531.82 | Accept | No | No | Allowed |
| VOYB-55287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:11 AM | $25,161.25 | Accept | Yes | No | Allowed |
| VOYB-55288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:25 AM | $61.18 | Accept | Yes | Yes | Allowed |
| VOYB-55289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:34 AM | $461.08 | Accept | No | No | Allowed |
| VOYB-55290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:39 AM | $322.03 | Accept | No | No | Allowed |
| VOYB-55291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:52 AM | $666.62 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Release? | Tabulation Status |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-55292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:11 AM | $4,149.61 | Accept | Yes | Yes | Allowed |
| VOYB-55293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:38 AM | $17.93 | Accept | Yes | Yes | Allowed |
| VOYB-55294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:43 AM | $82.39 | Accept | No | Yes | Allowed |
| VOYB-55295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:50 AM | $24,899.70 | Accept | Yes | Yes | Allowed |
| VOYB-55296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:00 AM | $7,674.96 | Accept | Yes | Yes | Allowed |
| VOYB-55297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:07 AM | $90.43 | Accept | Yes | No | Allowed |
| VOYB-55298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:08 AM | $97.34 | Accept | Yes | Yes | Allowed |
| VOYB-55299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:10 AM | $6,744.13 | Accept | Yes | No | Allowed |
| VOYB-55300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:18 AM | $236.09 | Accept | Yes | No | Allowed |
| VOYB-55301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:32 AM | $59,588.10 | Accept | Yes | Yes | Allowed |
| VOYB-55302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:54 AM | $10,225.68 | Accept | Yes | Yes | Allowed |
| VOYB-55303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:03 AM | $22.74 | Accept | Yes | Yes | Allowed |
| VOYB-55304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:41 AM | $219.09 | Accept | Yes | Yes | Allowed |
| VOYB-55305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:46 AM | $2,649.71 | Accept | Yes | Yes | Allowed |
| VOYB-55306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:08 AM | $537.47 | Accept | Yes | No | Allowed |
| VOYB-55307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:10 AM | $7.56 | Accept | Yes | No | Allowed |
| VOYB-55308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:11 AM | $3,489.57 | Accept | No | No | Allowed |
| VOYB-55309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:12 AM | $8,061.35 | Accept | Yes | Yes | Allowed |
| VOYB-55311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:14 AM | $35.50 | Accept | No | No | Allowed |
| VOYB-55310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:14 AM | $9,403.35 | Accept | No | No | Allowed |
| VOYB-55312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:47 AM | $36.87 | Reject | No | No | Allowed |
| VOYB-55313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:06 AM | $2,407.43 | Reject | No | No | Allowed |
| VOYB-55314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:25 AM | $3,323.01 | Accept | Yes | Yes | Allowed |
| VOYB-55315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:33 AM | $31.63 | Accept | Yes | No | Allowed |
| VOYB-55316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:38 AM | $15,214.84 | Accept | No | Yes | Allowed |
| VOYB-55317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:46 AM | $444.28 | Accept | Yes | Yes | Allowed |
| VOYB-55318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:57 AM | $1,543.90 | Accept | No | No | Allowed |
| VOYB-55319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:58 AM | $37.77 | Accept | Yes | Yes | Allowed |
| VOYB-55320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:50:10 AM | $176.33 | Accept | Yes | Yes | Allowed |
| VOYB-55321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:50:22 AM | $79.06 | Accept | Yes | No | Allowed |
| VOYB-55322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:50:43 AM | $495.22 | Accept | Yes | No | Allowed |
| VOYB-55323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:50:55 AM | $378.50 | Accept | Yes | No | Allowed |
| VOYB-55324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:50:58 AM | $47.12 | Accept | Yes | Yes | Allowed |
| VOYB-55325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:51:06 AM | $1,882.47 | Accept | Yes | No | Allowed |
| VOYB-55326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:51:30 AM | $2.40 | Accept | Yes | Yes | Allowed |
| VOYB-55327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:51:35 AM | $1,037.85 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 67 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:51:36 AM | $117.47 | Accept | Yes | Yes | Allowed |
| VOYB-55329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:51:39 AM | $573.36 | Reject | No | No | Allowed |
| VOYB-55330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:01 AM | $629.10 | Accept | No | No | Allowed |
| VOYB-55331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:23 AM | $159.41 | Accept | Yes | Yes | Allowed |
| VOYB-55332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:25 AM | $479.21 | Accept | Yes | Yes | Allowed |
| VOYB-55333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:43 AM | $929.15 | Accept | No | No | Allowed |
| VOYB-55334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:44 AM | $138.61 | Accept | No | Yes | Allowed |
| VOYB-55335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:51 AM | $58,372.58 | Accept | Yes | Yes | Allowed |
| VOYB-55336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:59 AM | $38,549.73 | Accept | Yes | Yes | Allowed |
| VOYB-55337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:02 AM | $165.59 | Accept | No | Yes | Allowed |
| VOYB-55338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:03 AM | $873.63 | Accept | Yes | Yes | Allowed |
| VOYB-55339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:14 AM | $649.55 | Accept | No | No | Allowed |
| VOYB-55340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:22 AM | $354.12 | Accept | No | Yes | Allowed |
| VOYB-55341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:42 AM | $575.00 | Accept | No | Yes | Allowed |
| VOYB-55342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:53 AM | $302.62 | Accept | Yes | No | Allowed |
| VOYB-55343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:54:04 AM | $2,682.06 | Accept | No | Yes | Allowed |
| VOYB-55344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:54:13 AM | $1,665.53 | Accept | Yes | Yes | Allowed |
| VOYB-55345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:54:18 AM | $326.74 | Accept | Yes | No | Allowed |
| VOYB-55346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:54:38 AM | $652.25 | Accept | No | No | Allowed |
| VOYB-55348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:02 AM | $1,445.50 | Accept | Yes | Yes | Allowed |
| VOYB-55349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:15 AM | $8,240.83 | Accept | Yes | No | Allowed |
| VOYB-55350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:28 AM | $470.59 | Accept | Yes | No | Allowed |
| VOYB-55351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:47 AM | $1,690.16 | Accept | Yes | No | Allowed |
| VOYB-55352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:51 AM | $1,244.01 | Accept | Yes | Yes | Allowed |
| VOYB-55353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:07 AM | $90.13 | Accept | Yes | Yes | Allowed |
| VOYB-55354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:22 AM | $3,356.38 | Accept | No | Yes | Allowed |
| VOYB-55355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:23 AM | $8,564.38 | Accept | Yes | Yes | Allowed |
| VOYB-55356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:46 AM | $842.17 | Accept | No | No | Allowed |
| VOYB-55357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:50 AM | $1,005.19 | Accept | No | No | Allowed |
| VOYB-55358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:57:21 AM | $466.63 | Accept | Yes | Yes | Allowed |
| VOYB-55359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:57:25 AM | $994.40 | Accept | Yes | Yes | Allowed |
| VOYB-55360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:57:29 AM | $94.73 | Accept | Yes | No | Allowed |
| VOYB-55361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:57:48 AM | $959.54 | Accept | No | No | Allowed |
| VOYB-55362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:59:42 AM | $203.15 | Accept | Yes | Yes | Allowed |
| VOYB-55363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:00 AM | $2,959.81 | Accept | No | Yes | Allowed |
| VOYB-55364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:02 AM | $260.34 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:07 AM | $639.45 | Accept | Yes | Yes | Allowed |
| VOYB-55366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:16 AM | $332.86 | Accept | No | No | Allowed |
| VOYB-55367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:19 AM | $215.01 | Accept | No | No | Allowed |
| VOYB-55368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:53 AM | $8.00 | Accept | Yes | Yes | Allowed |
| VOYB-55369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:59 AM | $1,704.35 | Accept | No | No | Allowed |
| VOYB-55371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:01:03 AM | $742.31 | Accept | No | No | Allowed |
| VOYB-55370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:01:03 AM | $9,194.71 | Accept | Yes | No | Allowed |
| VOYB-55372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:01:37 AM | $720.54 | Accept | No | No | Allowed |
| VOYB-55373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:01:39 AM | $16,848.98 | Accept | Yes | Yes | Allowed |
| VOYB-55374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:02 AM | $149.05 | Accept | Yes | Yes | Allowed |
| VOYB-55375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:18 AM | $877.78 | Accept | Yes | No | Allowed |
| VOYB-55376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:40 AM | $215.67 | Accept | Yes | Yes | Allowed |
| VOYB-55377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:42 AM | $62,080.41 | Accept | No | No | Allowed |
| VOYB-55378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:03:03 AM | $70.58 | Accept | Yes | No | Allowed |
| VOYB-55379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:03:04 AM | $1,007.25 | Reject | Yes | No | Allowed |
| VOYB-55380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:03:08 AM | $29,376.98 | Accept | Yes | Yes | Allowed |
| VOYB-55381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:04:17 AM | $57.15 | Accept | Yes | Yes | Allowed |
| VOYB-55382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:04:30 AM | $1.09 | Accept | Yes | No | Allowed |
| VOYB-55383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:04:43 AM | $762.73 | Accept | Yes | Yes | Allowed |
| VOYB-55384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:04:57 AM | $665.20 | Accept | No | No | Allowed |
| VOYB-55385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:14 AM | $18.12 | Accept | No | No | Allowed |
| VOYB-55386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:21 AM | $23.49 | Accept | No | No | Allowed |
| VOYB-55387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:26 AM | $2,957.53 | Accept | No | No | Allowed |
| VOYB-55388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:33 AM | $30.16 | Accept | No | No | Allowed |
| VOYB-55389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:54 AM | $113.97 | Accept | Yes | Yes | Allowed |
| VOYB-55390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:06:12 AM | $65.26 | Accept | Yes | Yes | Allowed |
| VOYB-55391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:06:23 AM | $1,224.07 | Accept | No | No | Allowed |
| VOYB-55392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:06:50 AM | $47.30 | Accept | No | No | Allowed |
| VOYB-55393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:03 AM | $0.93 | Accept | Yes | No | Allowed |
| VOYB-55394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:13 AM | $52,986.20 | Accept | No | No | Allowed |
| VOYB-55395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:44 AM | $2,509.05 | Accept | Yes | No | Allowed |
| VOYB-55396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:55 AM | $54.75 | Accept | Yes | Yes | Allowed |
| VOYB-55397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:56 AM | $29.03 | Accept | Yes | No | Allowed |
| VOYB-55398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:59 AM | $1,636.48 | Accept | Yes | Yes | Allowed |
| VOYB-55399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:01 AM | $799.19 | Accept | No | No | Allowed |
| VOYB-55400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:11 AM | $104.08 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 69 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:12 AM | $87.54 | Accept | Yes | Yes | Allowed |
| VOYB-55402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:23 AM | $561.70 | Accept | No | No | Allowed |
| VOYB-55403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:36 AM | $39.72 | Accept | Yes | No | Allowed |
| VOYB-55404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:49 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-55405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:02 AM | $1,753.27 | Accept | Yes | Yes | Allowed |
| VOYB-55406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:14 AM | $974.85 | Accept | Yes | Yes | Allowed |
| VOYB-55407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:19 AM | $703.59 | Accept | No | No | Allowed |
| VOYB-55408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:40 AM | $225.89 | Accept | No | No | Allowed |
| VOYB-55409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:44 AM | $96.15 | Accept | Yes | Yes | Allowed |
| VOYB-55410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:52 AM | $11,878.02 | Accept | No | No | Allowed |
| VOYB-55411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:10:09 AM | $3,945.85 | Accept | Yes | No | Allowed |
| VOYB-55412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:10:12 AM | $95,048.39 | Accept | Yes | Yes | Allowed |
| VOYB-55413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:10:31 AM | $157.76 | Accept | Yes | No | Allowed |
| VOYB-55414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:00 AM | $2,318.82 | Accept | Yes | Yes | Allowed |
| VOYB-55415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:03 AM | $149.31 | Accept | Yes | Yes | Allowed |
| VOYB-55416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:32 AM | $684.13 | Accept | Yes | Yes | Allowed |
| VOYB-55417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:38 AM | $2,646.68 | Accept | Yes | No | Allowed |
| VOYB-55418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:46 AM | $36.26 | Accept | Yes | Yes | Allowed |
| VOYB-55419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:53 AM | $606.07 | Accept | Yes | No | Allowed |
| VOYB-55420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:12:13 AM | $60.71 | Accept | Yes | Yes | Allowed |
| VOYB-55421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:12:36 AM | $1.24 | Reject | No | No | Allowed |
| VOYB-55422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:12:39 AM | $299.08 | Accept | Yes | No | Allowed |
| VOYB-55423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:12:48 AM | $9,214.81 | Accept | Yes | Yes | Allowed |
| VOYB-55424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:13:13 AM | $5,283.81 | Accept | No | Yes | Allowed |
| VOYB-55425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:13:36 AM | $34,726.79 | Accept | Yes | Yes | Allowed |
| VOYB-55426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:13:52 AM | $1,267.07 | Accept | No | No | Allowed |
| VOYB-55427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:03 AM | $9,657.23 | Accept | Yes | No | Allowed |
| VOYB-55428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:11 AM | $116.03 | Accept | Yes | Yes | Allowed |
| VOYB-55429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:41 AM | $1,271.79 | Accept | Yes | Yes | Allowed |
| VOYB-55430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:53 AM | $318.29 | Accept | Yes | No | Allowed |
| VOYB-55431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:57 AM | $54.26 | Accept | No | Yes | Allowed |
| VOYB-55432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:07 AM | $229.45 | Accept | Yes | Yes | Allowed |
| VOYB-55433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:19 AM | $9,191.71 | Accept | No | No | Allowed |
| VOYB-55434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:34 AM | $3,566.93 | Accept | Yes | Yes | Allowed |
| VOYB-55435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:44 AM | $1,418.35 | Accept | Yes | No | Allowed |
| VOYB-55436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:53 AM | $418.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 70 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-55437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:16:01 AM | $8,954.06 | Accept | Yes | No | Allowed |
| VOYB-55438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:16:15 AM | $18.21 | Accept | Yes | No | Allowed |
| VOYB-55439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:16:25 AM | $764.91 | Accept | Yes | No | Allowed |
| VOYB-55440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:16:45 AM | $517.08 | Accept | Yes | Yes | Allowed |
| VOYB-55441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:16:47 AM | $2,862.16 | Accept | Yes | Yes | Allowed |
| VOYB-55442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:03 AM | $3,605.19 | Reject | No | No | Allowed |
| VOYB-55443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:33 AM | $3,542.41 | Accept | No | Yes | Allowed |
| VOYB-55444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:41 AM | $2,921.22 | Accept | Yes | Yes | Allowed |
| VOYB-55445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:41 AM | $2,958.26 | Accept | Yes | No | Allowed |
| VOYB-55446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:45 AM | $30,735.12 | Accept | Yes | Yes | Allowed |
| VOYB-55447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:18:31 AM | $15,064.54 | Accept | Yes | Yes | Allowed |
| VOYB-55449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:18:48 AM | $104.22 | Accept | No | Yes | Allowed |
| VOYB-55448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:18:48 AM | $20,291.66 | Accept | Yes | Yes | Allowed |
| VOYB-55450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:02 AM | $343.30 | Accept | Yes | Yes | Allowed |
| VOYB-55451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:02 AM | $2,150.51 | Accept | No | No | Allowed |
| VOYB-55452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:29 AM | $56.00 | Reject | Yes | No | Allowed |
| VOYB-55453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:38 AM | $62.99 | Accept | Yes | Yes | Allowed |
| VOYB-55454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:41 AM | $935.76 | Accept | Yes | Yes | Allowed |
| VOYB-55455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:41 AM | $43,095.21 | Accept | No | No | Allowed |
| VOYB-55456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:49 AM | $47,410.35 | Accept | Yes | Yes | Allowed |
| VOYB-55457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:28 AM | $82,060.28 | Accept | Yes | No | Allowed |
| VOYB-55458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:43 AM | $8.04 | Accept | Yes | No | Allowed |
| VOYB-55459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:51 AM | $2,566.87 | Accept | Yes | No | Allowed |
| VOYB-55460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:59 AM | $821.64 | Accept | Yes | Yes | Allowed |
| VOYB-55461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:09 AM | $3,484.47 | Accept | No | Yes | Allowed |
| VOYB-55462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:13 AM | $16,738.24 | Accept | Yes | Yes | Allowed |
| VOYB-55463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:14 AM | $270.44 | Accept | Yes | No | Allowed |
| VOYB-55464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:30 AM | $6,679.94 | Accept | No | Yes | Allowed |
| VOYB-55465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:35 AM | $1.27 | Accept | Yes | No | Allowed |
| VOYB-55466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:41 AM | $398.99 | Accept | No | No | Allowed |
| VOYB-55467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:43 AM | $70.84 | Accept | Yes | Yes | Allowed |
| VOYB-55468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:44 AM | $10,602.94 | Accept | No | No | Allowed |
| VOYB-55469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:55 AM | $7,222.58 | Accept | Yes | Yes | Allowed |
| VOYB-55470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:04 AM | $11,210.96 | Accept | No | No | Allowed |
| VOYB-55471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:05 AM | $416.13 | Accept | Yes | No | Allowed |
| VOYB-55472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:08 AM | $4,726.05 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 71 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:20 AM | $39,762.23 | Accept | Yes | Yes | Allowed | |
| VOYB-55474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:23 AM | $160.05 | Accept | No | Yes | Allowed | |
| VOYB-55475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:29 AM | $1,474.66 | Accept | Yes | Yes | Allowed | |
| VOYB-55476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:43 AM | $24,185.27 | Accept | Yes | No | Allowed | |
| VOYB-55477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:45 AM | $80,989.17 | Accept | Yes | No | Allowed | |
| VOYB-55478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:52 AM | $59.13 | Accept | No | No | Allowed | |
| VOYB-55479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:07 AM | $14.05 | Accept | No | No | Allowed | |
| VOYB-55480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:19 AM | $11.58 | Accept | Yes | Yes | Allowed | |
| VOYB-55481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:20 AM | $1.48 | Accept | Yes | Yes | Allowed | |
| VOYB-55482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:22 AM | $708.68 | Accept | Yes | Yes | Allowed | |
| VOYB-55483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:27 AM | $3,936.61 | Accept | No | Yes | Allowed | |
| VOYB-55484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:32 AM | $759.19 | Accept | No | Yes | Allowed | |
| VOYB-55485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:34 AM | $72.13 | Accept | No | Yes | Allowed | |
| VOYB-55486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:51 AM | $2,660.85 | Accept | No | Yes | Allowed | |
| VOYB-55487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:53 AM | $1,942.87 | Accept | Yes | Yes | Allowed | |
| VOYB-55488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:58 AM | $1,607.89 | Accept | Yes | Yes | Allowed | |
| VOYB-55489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:04 AM | $2,283.21 | Accept | Yes | No | Allowed | |
| VOYB-55490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:11 AM | $1,753.42 | Accept | No | Yes | Allowed | |
| VOYB-55491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:15 AM | $3,856.23 | Accept | No | No | Allowed | |
| VOYB-55492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:25 AM | $534.91 | Accept | Yes | No | Allowed | |
| VOYB-55493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:25 AM | $2,001.04 | Accept | Yes | No | Allowed | |
| VOYB-55494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:31 AM | $2,055.35 | Accept | Yes | Yes | Allowed | |
| VOYB-55495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:24:40 AM | $649.33 | Accept | Yes | No | Allowed | |
| VOYB-55496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:00 AM | $9,520.37 | Accept | No | No | Allowed | |
| VOYB-55497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:02 AM | $12,664.18 | Accept | Yes | Yes | Allowed | |
| VOYB-55498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:09 AM | $2,456.08 | Accept | Yes | No | Allowed | |
| VOYB-55499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:12 AM | $696.03 | Accept | Yes | Yes | Allowed | |
| VOYB-55500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:20 AM | $1,053.47 | Accept | Yes | Yes | Allowed | |
| VOYB-55501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:43 AM | $4,191.84 | Accept | No | Yes | Allowed | |
| VOYB-55502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:55 AM | $736.12 | Accept | Yes | Yes | Allowed | |
| VOYB-55503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:26:17 AM | $671.56 | Accept | No | No | Allowed | |
| VOYB-55504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:26:34 AM | $3,536.77 | Accept | Yes | No | Allowed | |
| VOYB-55505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:27:23 AM | $1,514.32 | Accept | No | No | Allowed | |
| VOYB-55506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:27:29 AM | $23,569.91 | Accept | Yes | Yes | Allowed | |
| VOYB-55507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:20 AM | $3,323.77 | Accept | Yes | Yes | Allowed | |
| VOYB-55508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:31 AM | $700.86 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 72 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:35 AM | $7,107.44 | Accept | Yes | No | Allowed |
| VOYB-55510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:49 AM | $354.81 | Accept | Yes | Yes | Allowed |
| VOYB-55511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:05 AM | $246.66 | Accept | Yes | Yes | Allowed |
| VOYB-55512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:17 AM | $696.85 | Accept | Yes | Yes | Allowed |
| VOYB-55513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:46 AM | $6,731.51 | Accept | Yes | Yes | Allowed |
| VOYB-55514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:52 AM | $0.23 | Reject | No | No | Allowed |
| VOYB-55515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:10 AM | $4,883.74 | Accept | No | No | Allowed |
| VOYB-55516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:21 AM | $1.16 | Accept | No | No | Allowed |
| VOYB-55517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:30 AM | $2,248.79 | Accept | Yes | Yes | Allowed |
| VOYB-55518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:36 AM | $2,845.14 | Accept | Yes | Yes | Allowed |
| VOYB-55519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:47 AM | $1,141.29 | Accept | Yes | Yes | Allowed |
| VOYB-55520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:53 AM | $7,373.14 | Accept | Yes | Yes | Allowed |
| VOYB-55521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:00 AM | $269.47 | Accept | No | Yes | Allowed |
| VOYB-55522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:13 AM | $261.99 | Accept | Yes | Yes | Allowed |
| VOYB-55523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:01 AM | $507.01 | Accept | Yes | Yes | Allowed |
| VOYB-55524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:13 AM | $26,925.51 | Accept | Yes | Yes | Allowed |
| VOYB-55525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:19 AM | $259.27 | Accept | Yes | No | Allowed |
| VOYB-55526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:50 AM | $236.82 | Accept | Yes | Yes | Allowed |
| VOYB-55527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:54 AM | $28,527.94 | Accept | No | No | Allowed |
| VOYB-55528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:10 AM | $2,337.09 | Accept | Yes | Yes | Allowed |
| VOYB-55529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:27 AM | $915.68 | Accept | No | Yes | Allowed |
| VOYB-55530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:42 AM | $81.84 | Reject | Yes | No | Allowed |
| VOYB-55531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:52 AM | $5,686.27 | Accept | Yes | Yes | Allowed |
| VOYB-55532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:59 AM | $805.01 | Accept | No | No | Allowed |
| VOYB-55533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:04 AM | $216.80 | Accept | Yes | Yes | Allowed |
| VOYB-55534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:05 AM | $32.19 | Accept | No | No | Allowed |
| VOYB-55536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:09 AM | $497.27 | Accept | Yes | Yes | Allowed |
| VOYB-55535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:09 AM | $804.45 | Accept | Yes | No | Allowed |
| VOYB-55537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:12 AM | $20.00 | Accept | Yes | Yes | Allowed |
| VOYB-55538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:18 AM | $3,490.88 | Accept | Yes | Yes | Allowed |
| VOYB-55539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:54 AM | $1,009.39 | Reject | Yes | Yes | Allowed |
| VOYB-55540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:57 AM | $877.14 | Accept | No | No | Allowed |
| VOYB-55541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:59 AM | $2,578.80 | Accept | No | Yes | Allowed |
| VOYB-55542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:08 AM | $2,859.38 | Accept | Yes | Yes | Allowed |
| VOYB-55543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:14 AM | $354.39 | Accept | Yes | Yes | Allowed |
| VOYB-55544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:17 AM | $296.31 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:36 AM | $106.40 | Accept | Yes | No | Allowed | |
| VOYB-55546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:36:19 AM | $265.25 | Accept | Yes | No | Allowed | |
| VOYB-55547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:36:33 AM | $41.15 | Accept | Yes | Yes | Allowed | |
| VOYB-55548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:36:43 AM | $1,590.98 | Accept | Yes | No | Allowed | |
| VOYB-55549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:36:43 AM | $13,300.53 | Accept | Yes | No | Allowed | |
| VOYB-55550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:37:18 AM | $3,952.56 | Accept | Yes | Yes | Allowed | |
| VOYB-55551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:37:30 AM | $2,800.13 | Accept | Yes | No | Allowed | |
| VOYB-55552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:37:44 AM | $2,775.55 | Accept | Yes | Yes | Allowed | |
| VOYB-55553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:07 AM | $591.81 | Accept | No | No | Allowed | |
| VOYB-55554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:11 AM | $19.38 | Accept | Yes | No | Allowed | |
| VOYB-55555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:13 AM | $1,461.10 | Accept | Yes | No | Allowed | |
| VOYB-55556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:17 AM | $3,567.96 | Accept | No | No | Allowed | |
| VOYB-55557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:35 AM | $441.64 | Accept | Yes | No | Allowed | |
| VOYB-55558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:38 AM | $898.77 | Accept | Yes | No | Allowed | |
| VOYB-55559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:38 AM | $3,637.61 | Accept | Yes | No | Allowed | |
| VOYB-55560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:43 AM | $1,349.25 | Accept | No | No | Allowed | |
| VOYB-55561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:56 AM | $15.53 | Accept | No | Yes | Allowed | |
| VOYB-55562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:57 AM | $309.30 | Accept | Yes | Yes | Allowed | |
| VOYB-55563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:39:01 AM | $303.38 | Accept | No | No | Allowed | |
| VOYB-55564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:39:15 AM | $243.59 | Accept | Yes | No | Allowed | |
| VOYB-55565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:39:33 AM | $6,922.83 | Accept | No | Yes | Allowed | |
| VOYB-55566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:06 AM | $2,778.88 | Accept | No | No | Allowed | |
| VOYB-55567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:15 AM | $2.06 | Accept | Yes | Yes | Allowed | |
| VOYB-55568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:27 AM | $638.74 | Accept | Yes | Yes | Allowed | |
| VOYB-55569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:37 AM | $2,904.94 | Accept | Yes | No | Allowed | |
| VOYB-55570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:51 AM | $30.85 | Accept | Yes | No | Allowed | |
| VOYB-55571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:03 AM | $960.84 | Accept | Yes | Yes | Allowed | |
| VOYB-55572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:08 AM | $286.41 | Accept | Yes | Yes | Allowed | |
| VOYB-55573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:18 AM | $21.63 | Accept | Yes | No | Allowed | |
| VOYB-55574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:30 AM | $261.78 | Accept | Yes | No | Allowed | |
| VOYB-55575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:32 AM | $1,216.74 | Accept | Yes | Yes | Allowed | |
| VOYB-55576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:40 AM | $6,568.58 | Accept | Yes | No | Allowed | |
| VOYB-55577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:49 AM | $12,614.52 | Accept | Yes | Yes | Allowed | |
| VOYB-55578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:52 AM | $528.56 | Accept | Yes | Yes | Allowed | |
| VOYB-55579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:41:57 AM | $9,871.89 | Accept | No | No | Allowed | |
| VOYB-55580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:42:02 AM | $160.42 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 74 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:42:11 AM | $24,962.47 | Accept | No | Yes | Allowed | |
| VOYB-55582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:42:47 AM | $348.62 | Accept | Yes | Yes | Allowed | |
| VOYB-55583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:42:52 AM | $51.72 | Accept | No | Yes | Allowed | |
| VOYB-55584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:43:02 AM | $7,221.85 | Accept | Yes | Yes | Allowed | |
| VOYB-55585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:43:05 AM | $1,005.21 | Accept | Yes | No | Allowed | |
| VOYB-55586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:43:09 AM | $341.46 | Accept | Yes | Yes | Allowed | |
| VOYB-55587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:43:33 AM | $10,180.83 | Accept | Yes | Yes | Allowed | |
| VOYB-55588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:43:40 AM | $21,829.42 | Accept | Yes | Yes | Allowed | |
| VOYB-55589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:43:44 AM | $5,021.01 | Accept | Yes | No | Allowed | |
| VOYB-55590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:08 AM | $180.73 | Accept | No | No | Allowed | |
| VOYB-55591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:23 AM | $86.47 | Accept | No | Yes | Allowed | |
| VOYB-55592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:38 AM | $368.77 | Accept | No | Yes | Allowed | |
| VOYB-55593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:41 AM | $2,021.44 | Accept | Yes | Yes | Allowed | |
| VOYB-55594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:53 AM | $51.58 | Accept | Yes | Yes | Allowed | |
| VOYB-55595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:54 AM | $2,727.89 | Accept | Yes | Yes | Allowed | |
| VOYB-55596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:57 AM | $146.32 | Accept | Yes | No | Allowed | |
| VOYB-55597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:00 AM | $3,140.19 | Accept | Yes | Yes | Allowed | |
| VOYB-55598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:22 AM | $130.83 | Accept | No | No | Allowed | |
| VOYB-55599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:28 AM | $7,007.00 | Accept | Yes | Yes | Allowed | |
| VOYB-55600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:34 AM | $142.69 | Reject | No | Yes | Allowed | |
| VOYB-55601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:42 AM | $613.17 | Accept | Yes | No | Allowed | |
| VOYB-55602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:42 AM | $851.46 | Accept | Yes | No | Allowed | |
| VOYB-55603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:52 AM | $258.03 | Accept | Yes | No | Allowed | |
| VOYB-55604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:02 AM | $2,333.84 | Accept | No | Yes | Allowed | |
| VOYB-55605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:04 AM | $1,479.89 | Accept | Yes | Yes | Allowed | |
| VOYB-55606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:17 AM | $250.66 | Reject | Yes | Yes | Allowed | |
| VOYB-55607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:55 AM | $233.53 | Accept | Yes | Yes | Allowed | |
| VOYB-55608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:47:03 AM | $11,618.24 | Accept | Yes | Yes | Allowed | |
| VOYB-55609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:47:05 AM | $564.43 | Accept | No | No | Allowed | |
| VOYB-55610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:47:36 AM | $157.56 | Accept | Yes | Yes | Allowed | |
| VOYB-55611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:47:58 AM | $48.39 | Accept | No | No | Allowed | |
| VOYB-55612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:48:16 AM | $128.47 | Accept | Yes | Yes | Allowed | |
| VOYB-55613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:48:20 AM | $1,453.82 | Accept | Yes | Yes | Allowed | |
| VOYB-55614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:48:39 AM | $2,200.09 | Accept | Yes | Yes | Allowed | |
| VOYB-55615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:48:41 AM | $2,135.94 | Accept | No | Yes | Allowed | |
| VOYB-55616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:49:44 AM | $6,040.45 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 75 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-55617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:50:25 AM | $7,022.40 | Accept | No | Yes | Allowed |
| VOYB-55618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:50:37 AM | $3,114.87 | Accept | Yes | Yes | Allowed |
| VOYB-55619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:50:46 AM | $218.33 | Reject | No | No | Allowed |
| VOYB-55620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:50:53 AM | $736.46 | Reject | No | No | Allowed |
| VOYB-55621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:50:55 AM | $113.92 | Accept | Yes | No | Allowed |
| VOYB-55622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:51:25 AM | $221.71 | Accept | No | Yes | Allowed |
| VOYB-55623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:51:29 AM | $2,170.12 | Accept | Yes | No | Allowed |
| VOYB-55624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:51:36 AM | $466.34 | Accept | No | Yes | Allowed |
| VOYB-55625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:51:44 AM | $580.41 | Accept | Yes | Yes | Allowed |
| VOYB-55626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:51:47 AM | $607.97 | Accept | Yes | No | Allowed |
| VOYB-55627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:52:00 AM | $12,966.40 | Accept | Yes | Yes | Allowed |
| VOYB-55628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:52:17 AM | $24,717.90 | Accept | Yes | Yes | Allowed |
| VOYB-55629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:52:25 AM | $14,686.23 | Accept | Yes | Yes | Allowed |
| VOYB-55630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:14 AM | $4,994.94 | Accept | No | Yes | Allowed |
| VOYB-55631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:17 AM | $820.76 | Accept | Yes | No | Allowed |
| VOYB-55632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:24 AM | $58.57 | Accept | Yes | Yes | Allowed |
| VOYB-55633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:40 AM | $123.68 | Accept | Yes | Yes | Allowed |
| VOYB-55634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:02 AM | $3,288.53 | Accept | Yes | Yes | Allowed |
| VOYB-55635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:04 AM | $4,219.93 | Accept | Yes | Yes | Allowed |
| VOYB-55636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:17 AM | $5,447.05 | Accept | No | Yes | Allowed |
| VOYB-55637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:18 AM | $4,030.56 | Accept | Yes | No | Allowed |
| VOYB-55638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:21 AM | $455.53 | Accept | Yes | No | Allowed |
| VOYB-55639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:25 AM | $1,224.68 | Accept | Yes | No | Allowed |
| VOYB-55640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:37 AM | $0.67 | Accept | Yes | Yes | Allowed |
| VOYB-55641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:47 AM | $176.58 | Accept | Yes | No | Allowed |
| VOYB-55642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:51 AM | $225.00 | Accept | Yes | Yes | Allowed |
| VOYB-55643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:03 AM | $196.25 | Accept | Yes | Yes | Allowed |
| VOYB-55644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:15 AM | $4,188.56 | Accept | No | Yes | Allowed |
| VOYB-55645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:21 AM | $1,508.40 | Accept | No | No | Allowed |
| VOYB-55646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:36 AM | $8,624.62 | Accept | Yes | Yes | Allowed |
| VOYB-55647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:38 AM | $97.98 | Accept | No | No | Allowed |
| VOYB-55648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:45 AM | $592.23 | Accept | Yes | No | Allowed |
| VOYB-55649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:22 AM | $4,683.63 | Accept | No | No | Allowed |
| VOYB-55650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:36 AM | $10,970.50 | Accept | No | No | Allowed |
| VOYB-55651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:40 AM | $5,170.81 | Reject | No | No | Allowed |
| VOYB-55652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:52 AM | $258.99 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 76 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:56 AM | $46.44 | Accept | Yes | Yes | Allowed | |
| VOYB-55654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:02 AM | $13,123.76 | Accept | Yes | Yes | Allowed | |
| VOYB-55655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:37 AM | $10.39 | Accept | No | No | Allowed | |
| VOYB-55656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:41 AM | $66.29 | Accept | Yes | Yes | Allowed | |
| VOYB-55657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:46 AM | $769.46 | Accept | Yes | Yes | Allowed | |
| VOYB-55658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:21 AM | $10,142.77 | Accept | Yes | Yes | Allowed | |
| VOYB-55659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:24 AM | $33,259.56 | Accept | No | No | Allowed | |
| VOYB-55660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:36 AM | $22.75 | Accept | No | No | Allowed | |
| VOYB-55661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:54 AM | $368.23 | Accept | Yes | No | Allowed | |
| VOYB-55662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:55 AM | $1,852.79 | Accept | No | Yes | Allowed | |
| VOYB-55663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:59:10 AM | $559.39 | Accept | No | Yes | Allowed | |
| VOYB-55664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:59:16 AM | $514.47 | Accept | No | Yes | Allowed | |
| VOYB-55665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:59:37 AM | $4.14 | Accept | Yes | No | Allowed | |
| VOYB-55666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:00:06 PM | $1,315.45 | Reject | No | No | Allowed | |
| VOYB-55667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:00:11 PM | $34,275.23 | Accept | Yes | No | Allowed | |
| VOYB-55668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:00:13 PM | $49.54 | Accept | No | No | Allowed | |
| VOYB-55669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:00:19 PM | $1,754.37 | Accept | No | No | Allowed | |
| VOYB-55670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:01:07 PM | $418.76 | Accept | No | No | Allowed | |
| VOYB-55671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:01:09 PM | $303.41 | Accept | Yes | Yes | Allowed | |
| VOYB-55672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:01:22 PM | $82.81 | Accept | No | No | Allowed | |
| VOYB-55673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:01:33 PM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-55674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:01:49 PM | $918.56 | Accept | Yes | No | Allowed | |
| VOYB-55675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:02:53 PM | $8,100.50 | Accept | No | No | Allowed | |
| VOYB-55676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:03:04 PM | $3,153.11 | Accept | Yes | Yes | Allowed | |
| VOYB-55677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:03:56 PM | $5,881.73 | Accept | Yes | No | Allowed | |
| VOYB-55678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:03:57 PM | $508.21 | Accept | Yes | No | Allowed | |
| VOYB-55679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:12 PM | $601.36 | Accept | Yes | No | Allowed | |
| VOYB-55680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:33 PM | $1,126.03 | Accept | Yes | Yes | Allowed | |
| VOYB-55681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:37 PM | $19,669.39 | Accept | No | No | Allowed | |
| VOYB-55683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:44 PM | $258.18 | Accept | Yes | Yes | Allowed | |
| VOYB-55682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:44 PM | $1,369.14 | Accept | Yes | Yes | Allowed | |
| VOYB-55684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:04:48 PM | $493.49 | Accept | Yes | No | Allowed | |
| VOYB-55685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:07 PM | $83.15 | Accept | Yes | No | Allowed | |
| VOYB-55686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:17 PM | $36,225.01 | Accept | No | No | Allowed | |
| VOYB-55687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:17 PM | $50,484.93 | Accept | Yes | Yes | Allowed | |
| VOYB-55688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:27 PM | $363.72 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 77 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:27 PM | $17,064.26 | Accept | Yes | Yes | Allowed |
| VOYB-55690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:39 PM | $257.42 | Accept | No | Yes | Allowed |
| VOYB-55691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:05:49 PM | $39.69 | Accept | Yes | Yes | Allowed |
| VOYB-55692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:06:19 PM | $1,651.62 | Accept | No | No | Allowed |
| VOYB-55693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:06:46 PM | $608.94 | Accept | Yes | No | Allowed |
| VOYB-55694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:06:51 PM | $36.35 | Accept | Yes | No | Allowed |
| VOYB-55695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:06:56 PM | $219.32 | Accept | Yes | Yes | Allowed |
| VOYB-55696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:06:57 PM | $9.76 | Accept | Yes | Yes | Allowed |
| VOYB-55697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:07:03 PM | $2,465.23 | Accept | No | Yes | Allowed |
| VOYB-55698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:07:33 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-55699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:07:45 PM | $20,650.80 | Accept | Yes | Yes | Allowed |
| VOYB-55700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:16 PM | $2,027.20 | Accept | No | Yes | Allowed |
| VOYB-55701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:20 PM | $287.89 | Accept | Yes | No | Allowed |
| VOYB-55702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:41 PM | $13.20 | Accept | No | Yes | Allowed |
| VOYB-55703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:43 PM | $59.44 | Accept | No | No | Allowed |
| VOYB-55704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:08:51 PM | $1,842.45 | Accept | Yes | No | Allowed |
| VOYB-55705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:09:27 PM | $56.89 | Accept | No | No | Allowed |
| VOYB-55706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:09:29 PM | $2,595.01 | Accept | No | No | Allowed |
| VOYB-55707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:09:32 PM | $921.00 | Accept | Yes | Yes | Allowed |
| VOYB-55708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:04 PM | $227.30 | Accept | Yes | Yes | Allowed |
| VOYB-55709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:22 PM | $5,736.60 | Accept | Yes | Yes | Allowed |
| VOYB-55710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:23 PM | $2,535.81 | Accept | No | Yes | Allowed |
| VOYB-55711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:33 PM | $141.88 | Accept | Yes | Yes | Allowed |
| VOYB-55712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:43 PM | $1,706.87 | Accept | No | No | Allowed |
| VOYB-55713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:44 PM | $67.46 | Accept | Yes | Yes | Allowed |
| VOYB-55714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:10:53 PM | $2,330.11 | Accept | Yes | No | Allowed |
| VOYB-55715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:11:05 PM | $1,706.49 | Reject | Yes | Yes | Allowed |
| VOYB-55716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:11:09 PM | $2,799.59 | Accept | Yes | Yes | Allowed |
| VOYB-55717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:11:38 PM | $1,289.78 | Accept | Yes | Yes | Allowed |
| VOYB-55718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:11:54 PM | $2,514.38 | Accept | Yes | Yes | Allowed |
| VOYB-55719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:12:38 PM | $822.44 | Accept | Yes | No | Allowed |
| VOYB-55720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:12:45 PM | $182.63 | Accept | Yes | Yes | Allowed |
| VOYB-55721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:12:51 PM | $103.57 | Accept | Yes | Yes | Allowed |
| VOYB-55722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:13:28 PM | $902.54 | Accept | Yes | No | Allowed |
| VOYB-55723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:13:41 PM | $38.62 | Accept | Yes | Yes | Allowed |
| VOYB-55724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:13:41 PM | $206.61 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 78 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:13:48 PM | $2,264.46 | Accept | No | Yes | Allowed | |
| VOYB-55726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:13:56 PM | $63.08 | Accept | No | Yes | Allowed | |
| VOYB-55727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:13:57 PM | $365.98 | Accept | Yes | No | Allowed | |
| VOYB-55728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:11 PM | $38.11 | Accept | No | No | Allowed | |
| VOYB-55729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:24 PM | $6,946.22 | Accept | Yes | No | Allowed | |
| VOYB-55730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:29 PM | $9.38 | Accept | Yes | Yes | Allowed | |
| VOYB-55731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:32 PM | $7,483.14 | Accept | No | No | Allowed | |
| VOYB-55732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:36 PM | $123.05 | Accept | Yes | No | Allowed | |
| VOYB-55733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:14:54 PM | $1,171.49 | Accept | Yes | No | Allowed | |
| VOYB-55734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:03 PM | $61.09 | Accept | Yes | Yes | Allowed | |
| VOYB-55735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:04 PM | $5,374.06 | Accept | No | No | Allowed | |
| VOYB-55736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:36 PM | $2,911.82 | Accept | Yes | Yes | Allowed | |
| VOYB-55737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:15:37 PM | $329.52 | Accept | Yes | No | Allowed | |
| VOYB-55738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:16:07 PM | $17.77 | Accept | Yes | Yes | Allowed | |
| VOYB-55739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:16:25 PM | $113.22 | Accept | Yes | Yes | Allowed | |
| VOYB-55740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:16:42 PM | $338.83 | Accept | No | No | Allowed | |
| VOYB-55741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:17:03 PM | $3,414.33 | Accept | Yes | Yes | Allowed | |
| VOYB-55742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:17:22 PM | $96.23 | Accept | Yes | Yes | Allowed | |
| VOYB-55743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:17:28 PM | $5,007.73 | Reject | No | Yes | Allowed | |
| VOYB-55744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:17:34 PM | $23.36 | Accept | Yes | No | Allowed | |
| VOYB-55745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:17:38 PM | $366.58 | Accept | No | No | Allowed | |
| VOYB-55746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:17:40 PM | $1.54 | Accept | No | No | Allowed | |
| VOYB-55747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:02 PM | $294.87 | Accept | Yes | Yes | Allowed | |
| VOYB-55748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:38 PM | $1,624.37 | Accept | Yes | No | Allowed | |
| VOYB-55749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:40 PM | $5,747.47 | Accept | Yes | No | Allowed | |
| VOYB-55750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:18:54 PM | $65.60 | Accept | Yes | Yes | Allowed | |
| VOYB-55751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:19:23 PM | $41,847.40 | Accept | Yes | Yes | Allowed | |
| VOYB-55752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:20:07 PM | $604.42 | Accept | No | No | Allowed | |
| VOYB-55753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:20:31 PM | $3,786.54 | Accept | No | Yes | Allowed | |
| VOYB-55754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:21:22 PM | $213.28 | Accept | Yes | Yes | Allowed | |
| VOYB-55755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:21:52 PM | $5,475.10 | Accept | Yes | No | Allowed | |
| VOYB-55756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:21:55 PM | $730.00 | Accept | Yes | Yes | Allowed | |
| VOYB-55757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:22:00 PM | $1,550.96 | Accept | Yes | Yes | Allowed | |
| VOYB-55758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:22:17 PM | $12,105.21 | Accept | Yes | Yes | Allowed | |
| VOYB-55759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:22:22 PM | $12,681.50 | Reject | Yes | No | Allowed | |
| VOYB-55760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:22:31 PM | $363.16 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 79 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:22:53 PM | $40.72 | Accept | Yes | Yes | Allowed |
| VOYB-55762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:23:09 PM | $8,910.41 | Accept | Yes | No | Allowed |
| VOYB-55763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:23:10 PM | $22,208.21 | Accept | Yes | Yes | Allowed |
| VOYB-55764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:23:13 PM | $5.80 | Accept | No | No | Allowed |
| VOYB-55765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:23:17 PM | $410.28 | Reject | Yes | No | Allowed |
| VOYB-55766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:23:33 PM | $200.13 | Accept | Yes | Yes | Allowed |
| VOYB-55767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:00 PM | $5,357.21 | Accept | Yes | Yes | Allowed |
| VOYB-55768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:15 PM | $253.22 | Accept | No | No | Allowed |
| VOYB-55769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:17 PM | $861.94 | Reject | No | No | Allowed |
| VOYB-55770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:24:25 PM | $9.04 | Accept | Yes | Yes | Allowed |
| VOYB-55771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:25:01 PM | $19,541.11 | Accept | Yes | Yes | Allowed |
| VOYB-55772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:25:12 PM | $67.07 | Accept | Yes | Yes | Allowed |
| VOYB-55773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:25:41 PM | $289.89 | Accept | Yes | Yes | Allowed |
| VOYB-55774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:25:57 PM | $4.69 | Accept | No | No | Allowed |
| VOYB-55775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:26:11 PM | $948.20 | Accept | Yes | No | Allowed |
| VOYB-55776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:26:51 PM | $5,022.39 | Accept | Yes | No | Allowed |
| VOYB-55777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:26:56 PM | $323,999.22 | Accept | No | Yes | Allowed |
| VOYB-55778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:27:04 PM | $5,786.54 | Accept | No | Yes | Allowed |
| VOYB-55779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:27:14 PM | $1,149.52 | Accept | Yes | No | Allowed |
| VOYB-55780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:27:18 PM | $1,047.38 | Accept | Yes | No | Allowed |
| VOYB-55781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:27:30 PM | $945.18 | Accept | Yes | Yes | Allowed |
| VOYB-55782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:27:39 PM | $2,576.45 | Accept | Yes | Yes | Allowed |
| VOYB-55783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:09 PM | $60.18 | Accept | Yes | Yes | Allowed |
| VOYB-55784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:12 PM | $98.41 | Accept | Yes | No | Allowed |
| VOYB-55785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:17 PM | $629.35 | Accept | Yes | Yes | Allowed |
| VOYB-55786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:26 PM | $12,170.37 | Accept | No | Yes | Allowed |
| VOYB-55787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:34 PM | $224,577.49 | Accept | Yes | Yes | Allowed |
| VOYB-55788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:38 PM | $74.17 | Accept | Yes | Yes | Allowed |
| VOYB-55789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:40 PM | $164.08 | Accept | Yes | Yes | Allowed |
| VOYB-55790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:46 PM | $308.62 | Accept | No | No | Allowed |
| VOYB-55791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:28:51 PM | $742.32 | Accept | No | No | Allowed |
| VOYB-55792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:29:31 PM | $148.86 | Accept | Yes | No | Allowed |
| VOYB-55793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:29:39 PM | $517.21 | Accept | No | No | Allowed |
| VOYB-55794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:03 PM | $8.69 | Accept | Yes | Yes | Allowed |
| VOYB-55795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:12 PM | $661.88 | Accept | Yes | No | Allowed |
| VOYB-55796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:16 PM | $64,119.27 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 80 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:30:49 PM | $9.24 | Accept | Yes | No | Allowed |
| VOYB-55798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:31:08 PM | $2,614.57 | Accept | Yes | Yes | Allowed |
| VOYB-55799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:31:41 PM | $979.94 | Accept | No | No | Allowed |
| VOYB-55800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:31:52 PM | $1,987.51 | Accept | Yes | Yes | Allowed |
| VOYB-55801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:02 PM | $995.23 | Accept | Yes | No | Allowed |
| VOYB-55802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:05 PM | $324.87 | Accept | No | No | Allowed |
| VOYB-55803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:11 PM | $4,137.12 | Accept | Yes | Yes | Allowed |
| VOYB-55804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:18 PM | $4,240.14 | Accept | Yes | No | Allowed |
| VOYB-55805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:24 PM | $15,119.39 | Accept | Yes | Yes | Allowed |
| VOYB-55806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:33 PM | $1,140.32 | Accept | Yes | Yes | Allowed |
| VOYB-55807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:32:47 PM | $1,318.67 | Accept | Yes | No | Allowed |
| VOYB-55808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:33:05 PM | $51.52 | Accept | Yes | Yes | Allowed |
| VOYB-55809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:33:05 PM | $5,712.62 | Accept | Yes | No | Allowed |
| VOYB-55810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:33:46 PM | $9,299.62 | Accept | Yes | Yes | Allowed |
| VOYB-55811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:04 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-55812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:05 PM | $2,775.74 | Accept | Yes | Yes | Allowed |
| VOYB-55813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:09 PM | $8,612.49 | Accept | No | No | Allowed |
| VOYB-55814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:22 PM | $3,931.61 | Accept | Yes | Yes | Allowed |
| VOYB-55815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:28 PM | $78.37 | Accept | Yes | Yes | Allowed |
| VOYB-55816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:33 PM | $10,642.01 | Accept | No | No | Allowed |
| VOYB-55817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:34 PM | $4,577.38 | Accept | Yes | Yes | Allowed |
| VOYB-55818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:46 PM | $3,507.58 | Accept | Yes | Yes | Allowed |
| VOYB-55819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:34:57 PM | $944.45 | Accept | Yes | Yes | Allowed |
| VOYB-55820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:35:02 PM | $12,150.63 | Accept | No | No | Allowed |
| VOYB-55821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:35:22 PM | $61.57 | Accept | Yes | No | Allowed |
| VOYB-55822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:35:23 PM | $33.82 | Accept | Yes | No | Allowed |
| VOYB-55823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:35:25 PM | $1,430.18 | Accept | Yes | No | Allowed |
| VOYB-55824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:35:37 PM | $56.08 | Accept | Yes | Yes | Allowed |
| VOYB-55825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:01 PM | $190.35 | Accept | Yes | No | Allowed |
| VOYB-55826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:19 PM | $404.01 | Accept | Yes | Yes | Allowed |
| VOYB-55827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:20 PM | $13.03 | Accept | Yes | Yes | Allowed |
| VOYB-55828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:33 PM | $38,404.90 | Accept | Yes | Yes | Allowed |
| VOYB-55829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:37 PM | $2,687.51 | Accept | No | Yes | Allowed |
| VOYB-55830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:52 PM | $69.48 | Accept | No | No | Allowed |
| VOYB-55831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:53 PM | $25.40 | Accept | Yes | Yes | Allowed |
| VOYB-55832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:36:54 PM | $25,178.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 81 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-55833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:18 PM | $187.58 | Accept | Yes | Yes | Allowed |
| VOYB-55834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:21 PM | $392.00 | Accept | No | No | Allowed |
| VOYB-55835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:35 PM | $307.37 | Accept | Yes | No | Allowed |
| VOYB-55836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:38 PM | $492.15 | Accept | No | Yes | Allowed |
| VOYB-55837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:44 PM | $799.08 | Accept | Yes | Yes | Allowed |
| VOYB-55838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:45 PM | $852.82 | Accept | No | No | Allowed |
| VOYB-55839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:52 PM | $512.39 | Accept | Yes | Yes | Allowed |
| VOYB-55840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:37:54 PM | $470.23 | Accept | Yes | No | Allowed |
| VOYB-55841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:02 PM | $64.70 | Accept | Yes | Yes | Allowed |
| VOYB-55842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:43 PM | $304.71 | Accept | Yes | No | Allowed |
| VOYB-55843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:43 PM | $1,340.06 | Accept | No | No | Allowed |
| VOYB-55844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:50 PM | $886.54 | Accept | Yes | No | Allowed |
| VOYB-55845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:38:52 PM | $10,449.01 | Accept | Yes | Yes | Allowed |
| VOYB-55846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:39:26 PM | $933.01 | Accept | No | No | Allowed |
| VOYB-55847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:39:37 PM | $1,518.58 | Accept | No | Yes | Allowed |
| VOYB-55848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:40:32 PM | $3,772.26 | Accept | Yes | No | Allowed |
| VOYB-55849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:40:49 PM | $353.63 | Accept | Yes | No | Allowed |
| VOYB-55850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:04 PM | $208.05 | Accept | Yes | No | Allowed |
| VOYB-55851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:24 PM | $1,516.23 | Accept | Yes | Yes | Allowed |
| VOYB-55852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:44 PM | $11,127.45 | Accept | Yes | Yes | Allowed |
| VOYB-55853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:47 PM | $815.47 | Accept | No | Yes | Allowed |
| VOYB-55854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:50 PM | $5,221.56 | Accept | Yes | Yes | Allowed |
| VOYB-55855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:41:53 PM | $80.72 | Accept | Yes | No | Allowed |
| VOYB-55856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:42:33 PM | $56,905.38 | Accept | Yes | No | Allowed |
| VOYB-55857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:43:24 PM | $58.87 | Accept | No | Yes | Allowed |
| VOYB-55858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:43:27 PM | $491.63 | Accept | Yes | No | Allowed |
| VOYB-55859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:43:45 PM | $65.23 | Accept | Yes | Yes | Allowed |
| VOYB-55860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:43:55 PM | $0.61 | Accept | Yes | Yes | Allowed |
| VOYB-55861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:43:56 PM | $0.79 | Accept | Yes | Yes | Allowed |
| VOYB-55862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:44:48 PM | $1,271.65 | Accept | Yes | Yes | Allowed |
| VOYB-55863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:45:00 PM | $245.30 | Accept | Yes | Yes | Allowed |
| VOYB-55864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:45:10 PM | $48,120.53 | Accept | Yes | Yes | Allowed |
| VOYB-55865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:45:19 PM | $321.82 | Accept | No | No | Allowed |
| VOYB-55866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:45:33 PM | $6,085.32 | Accept | No | No | Allowed |
| VOYB-55867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:45:56 PM | $1,503.03 | Accept | Yes | Yes | Allowed |
| VOYB-55868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:01 PM | $6,298.96 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 82 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-55869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:04 PM | $1,556.91 | Accept | Yes | Yes | Allowed |
| VOYB-55870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:29 PM | $238.35 | Accept | Yes | Yes | Allowed |
| VOYB-55871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:37 PM | $28,731.09 | Accept | No | No | Allowed |
| VOYB-55872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:41 PM | $171.42 | Accept | No | Yes | Allowed |
| VOYB-55873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:46:44 PM | $747.85 | Accept | No | Yes | Allowed |
| VOYB-55874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:47:02 PM | $10,244.72 | Accept | Yes | No | Allowed |
| VOYB-55875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:47:28 PM | $204.99 | Accept | Yes | No | Allowed |
| VOYB-55876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:47:34 PM | $1,236.59 | Accept | Yes | Yes | Allowed |
| VOYB-55877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:47:42 PM | $530.92 | Accept | Yes | No | Allowed |
| VOYB-55878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:47:48 PM | $2,477.15 | Accept | No | No | Allowed |
| VOYB-55879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:48:02 PM | $296.83 | Accept | No | No | Allowed |
| VOYB-55880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:48:16 PM | $24,475.33 | Accept | No | Yes | Allowed |
| VOYB-55881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:48:21 PM | $233.37 | Accept | Yes | Yes | Allowed |
| VOYB-55882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:48:53 PM | $11.41 | Accept | Yes | No | Allowed |
| VOYB-55883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:49:10 PM | $1,238.20 | Accept | No | Yes | Allowed |
| VOYB-55884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:49:15 PM | $252.67 | Accept | No | No | Allowed |
| VOYB-55885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:49:54 PM | $1,150.05 | Accept | Yes | No | Allowed |
| VOYB-55886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:50:03 PM | $1,121.25 | Accept | No | No | Allowed |
| VOYB-55887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:50:26 PM | $23.70 | Accept | Yes | No | Allowed |
| VOYB-55888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:50:33 PM | $1,356.50 | Accept | No | No | Allowed |
| VOYB-55889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:51:10 PM | $554.31 | Accept | Yes | Yes | Allowed |
| VOYB-55891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:51:32 PM | $571.44 | Accept | Yes | No | Allowed |
| VOYB-55892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:51:40 PM | $3,228.56 | Accept | No | Yes | Allowed |
| VOYB-55893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:51:49 PM | $3,199.39 | Accept | Yes | Yes | Allowed |
| VOYB-55894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:52:03 PM | $2,338.10 | Reject | No | No | Allowed |
| VOYB-55895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:52:13 PM | $355.82 | Accept | Yes | Yes | Allowed |
| VOYB-55896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:52:18 PM | $938.96 | Accept | No | No | Allowed |
| VOYB-55897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:52:34 PM | $6,228.34 | Accept | Yes | No | Allowed |
| VOYB-55898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:52:36 PM | $828.21 | Accept | Yes | Yes | Allowed |
| VOYB-55899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:53:05 PM | $149.36 | Accept | No | No | Allowed |
| VOYB-55902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:53:14 PM | $1,282.95 | Accept | No | No | Allowed |
| VOYB-55901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:53:14 PM | $4,642.40 | Accept | No | No | Allowed |
| VOYB-55903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:53:17 PM | $160.47 | Accept | Yes | Yes | Allowed |
| VOYB-55904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:53:56 PM | $214.48 | Accept | Yes | Yes | Allowed |
| VOYB-55905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:05 PM | $7,277.72 | Accept | Yes | Yes | Allowed |
| VOYB-55906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:07 PM | $22,098.62 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 83 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-55907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:19 PM | $79,252.32 | Accept | No | Yes | Allowed | |
| VOYB-55908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:36 PM | $2,143.01 | Accept | Yes | No | Allowed | |
| VOYB-55909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:40 PM | $14.06 | Accept | Yes | Yes | Allowed | |
| VOYB-55910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:54:59 PM | $0.37 | Accept | No | No | Allowed | |
| VOYB-55911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:55:26 PM | $1,147.08 | Accept | Yes | Yes | Allowed | |
| VOYB-55912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:55:29 PM | $5,425.64 | Accept | Yes | Yes | Allowed | |
| VOYB-55913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:55:38 PM | $527.17 | Accept | Yes | No | Allowed | |
| VOYB-55914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:56:14 PM | $37,495.51 | Accept | Yes | Yes | Allowed | |
| VOYB-55915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:56:27 PM | $14,668.43 | Accept | Yes | Yes | Allowed | |
| VOYB-55916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:56:48 PM | $259.83 | Accept | No | Yes | Allowed | |
| VOYB-55917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:56:54 PM | $1,390.02 | Accept | Yes | No | Allowed | |
| VOYB-55918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:57:10 PM | $7,013.84 | Accept | No | No | Allowed | |
| VOYB-55919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:57:11 PM | $66.88 | Accept | Yes | No | Allowed | |
| VOYB-55920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:57:39 PM | $2,000.20 | Accept | No | No | Allowed | |
| VOYB-55921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:57:45 PM | $1,576.31 | Accept | Yes | Yes | Allowed | |
| VOYB-55922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:57:51 PM | $17,770.01 | Accept | Yes | No | Allowed | |
| VOYB-55923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:57:57 PM | $2,442.43 | Accept | Yes | No | Allowed | |
| VOYB-55924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:58:07 PM | $29.33 | Accept | No | No | Allowed | |
| VOYB-55925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:58:10 PM | $1.09 | Reject | Yes | Yes | Allowed | |
| VOYB-55926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:58:38 PM | $698.10 | Accept | No | No | Allowed | |
| VOYB-55928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:59:39 PM | $4,160.44 | Accept | No | Yes | Allowed | |
| VOYB-55927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:59:39 PM | $4,872.30 | Accept | Yes | No | Allowed | |
| VOYB-55929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:59:42 PM | $1,130.28 | Accept | Yes | Yes | Allowed | |
| VOYB-55930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:00:01 PM | $547.62 | Accept | Yes | Yes | Allowed | |
| VOYB-55931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:00:29 PM | $3,928.35 | Accept | Yes | Yes | Allowed | |
| VOYB-55932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:00:45 PM | $798.44 | Accept | Yes | Yes | Allowed | |
| VOYB-55933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:00:58 PM | $189.00 | Accept | Yes | No | Allowed | |
| VOYB-55934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:01:03 PM | $1,266.38 | Accept | No | No | Allowed | |
| VOYB-55936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:01:53 PM | $24.87 | Accept | Yes | Yes | Allowed | |
| VOYB-55935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:01:53 PM | $8,250.04 | Accept | No | No | Allowed | |
| VOYB-55937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:02:24 PM | $260.06 | Accept | Yes | Yes | Allowed | |
| VOYB-55938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:03:03 PM | $21.62 | Accept | Yes | No | Allowed | |
| VOYB-55939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:03:28 PM | $1.33 | Accept | Yes | No | Allowed | |
| VOYB-55940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:03:48 PM | $162.91 | Accept | No | No | Allowed | |
| VOYB-55941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:04:24 PM | $559.16 | Accept | No | Yes | Allowed | |
| VOYB-55942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:04:25 PM | $4,587.43 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 84 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:04:34 PM | $334.34 | Accept | No | No | Allowed |
| VOYB-55944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:05:00 PM | $8,038.93 | Accept | Yes | Yes | Allowed |
| VOYB-55945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:05:37 PM | $531.09 | Accept | Yes | No | Allowed |
| VOYB-55946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:05:41 PM | $26,550.07 | Accept | Yes | Yes | Allowed |
| VOYB-55947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:05:44 PM | $26.67 | Accept | Yes | Yes | Allowed |
| VOYB-55948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:06:49 PM | $16,639.06 | Accept | Yes | Yes | Allowed |
| VOYB-55949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:07:16 PM | $64.94 | Accept | No | No | Allowed |
| VOYB-55950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:07:43 PM | $62.84 | Accept | Yes | Yes | Allowed |
| VOYB-55951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:07:48 PM | $33.87 | Accept | Yes | No | Allowed |
| VOYB-55952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:08:42 PM | $452.10 | Accept | No | No | Allowed |
| VOYB-55953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:09:11 PM | $24,104.27 | Accept | Yes | Yes | Allowed |
| VOYB-55954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:10:04 PM | $5,812.53 | Accept | Yes | Yes | Allowed |
| VOYB-55955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:11:06 PM | $49.75 | Accept | Yes | Yes | Allowed |
| VOYB-55956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:11:27 PM | $5,310.41 | Accept | Yes | No | Allowed |
| VOYB-55957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:11:30 PM | $5,280.41 | Accept | Yes | Yes | Allowed |
| VOYB-55958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:11:42 PM | $11.95 | Accept | Yes | Yes | Allowed |
| VOYB-55959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:02 PM | $509.54 | Accept | No | No | Allowed |
| VOYB-55960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:10 PM | $2,410.41 | Accept | No | Yes | Allowed |
| VOYB-55961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:11 PM | $15,353.87 | Accept | No | Yes | Allowed |
| VOYB-55962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:19 PM | $636.45 | Accept | Yes | Yes | Allowed |
| VOYB-55963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:28 PM | $20,907.67 | Accept | Yes | Yes | Allowed |
| VOYB-55964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:12:48 PM | $740.63 | Accept | No | No | Allowed |
| VOYB-55965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:04 PM | $3,435.94 | Accept | Yes | Yes | Allowed |
| VOYB-55966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:13 PM | $1,580.01 | Accept | No | Yes | Allowed |
| VOYB-55967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:13 PM | $10,469.88 | Accept | No | Yes | Allowed |
| VOYB-55968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:19 PM | $1,472.48 | Accept | Yes | No | Allowed |
| VOYB-55969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:28 PM | $753.06 | Accept | No | No | Allowed |
| VOYB-55970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:13:57 PM | $2,654.92 | Accept | Yes | Yes | Allowed |
| VOYB-55971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:14:12 PM | $2.42 | Accept | Yes | Yes | Allowed |
| VOYB-55972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:14:30 PM | $723.41 | Accept | No | Yes | Allowed |
| VOYB-55973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:14:35 PM | $986.10 | Accept | Yes | Yes | Allowed |
| VOYB-55974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:14:44 PM | $895.03 | Accept | Yes | Yes | Allowed |
| VOYB-55975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:15:10 PM | $71.66 | Accept | Yes | No | Allowed |
| VOYB-55976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:15:13 PM | $5,005.37 | Accept | Yes | Yes | Allowed |
| VOYB-55977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:15:24 PM | $10.33 | Accept | No | Yes | Allowed |
| VOYB-55978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:15:24 PM | $1,377.11 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 85 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-55979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:15:46 PM | $135.52 | Accept | No | Yes | Allowed |
| VOYB-55980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:16:05 PM | $3,192.74 | Accept | Yes | Yes | Allowed |
| VOYB-55981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:16:26 PM | $290.07 | Accept | Yes | No | Allowed |
| VOYB-55982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:16:27 PM | $47,442.18 | Accept | Yes | Yes | Allowed |
| VOYB-55983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:16:28 PM | $26,194.62 | Accept | Yes | Yes | Allowed |
| VOYB-55984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:16:36 PM | $4,070.95 | Accept | No | No | Allowed |
| VOYB-55985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:16:47 PM | $222.87 | Reject | Yes | No | Allowed |
| VOYB-55986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:17:08 PM | $61,783.99 | Accept | Yes | Yes | Allowed |
| VOYB-55987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:17:33 PM | $10.69 | Accept | Yes | Yes | Allowed |
| VOYB-55988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:18:00 PM | $1,187.66 | Accept | Yes | No | Allowed |
| VOYB-55989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:18:15 PM | $266.09 | Accept | No | No | Allowed |
| VOYB-55990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:18:19 PM | $1,179.70 | Accept | Yes | Yes | Allowed |
| VOYB-55991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:19:31 PM | $169.00 | Accept | Yes | No | Allowed |
| VOYB-55992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:19:34 PM | $188.11 | Accept | Yes | Yes | Allowed |
| VOYB-55993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:19:41 PM | $177.52 | Accept | Yes | No | Allowed |
| VOYB-55994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:20:31 PM | $95.17 | Accept | Yes | Yes | Allowed |
| VOYB-55995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:20:37 PM | $259.28 | Accept | Yes | Yes | Allowed |
| VOYB-55996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:21:12 PM | $442.45 | Accept | Yes | Yes | Allowed |
| VOYB-55997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:21:44 PM | $3,777.34 | Accept | No | No | Allowed |
| VOYB-55998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:21:45 PM | $70,393.24 | Accept | Yes | Yes | Allowed |
| VOYB-55999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:21:57 PM | $1,991.10 | Accept | No | No | Allowed |
| VOYB-56000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:22:03 PM | $8,282.16 | Accept | Yes | No | Allowed |
| VOYB-56001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:22:21 PM | $326.78 | Accept | Yes | Yes | Allowed |
| VOYB-56002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:22:56 PM | $2,716.25 | Accept | Yes | Yes | Allowed |
| VOYB-56003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:23:28 PM | $128.00 | Accept | Yes | Yes | Allowed |
| VOYB-56004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:23:33 PM | $1,010.47 | Accept | Yes | Yes | Allowed |
| VOYB-56005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:23:38 PM | $24.93 | Accept | Yes | Yes | Allowed |
| VOYB-56006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:23:49 PM | $5,198.19 | Accept | No | No | Allowed |
| VOYB-56007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:23:50 PM | $3,397.88 | Accept | Yes | No | Allowed |
| VOYB-56008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:24:05 PM | $619.12 | Accept | Yes | No | Allowed |
| VOYB-56009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:24:06 PM | $61.83 | Accept | Yes | Yes | Allowed |
| VOYB-56010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:24:13 PM | $428.37 | Accept | Yes | Yes | Allowed |
| VOYB-56011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:24:20 PM | $23,243.23 | Accept | No | No | Allowed |
| VOYB-56012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:24:49 PM | $64.81 | Accept | Yes | Yes | Allowed |
| VOYB-56013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:24:52 PM | $305.48 | Accept | Yes | No | Allowed |
| VOYB-56014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:16 PM | $4,380.75 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 86 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:20 PM | $2,776.41 | Accept | Yes | Yes | Allowed |
| VOYB-56016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:25:36 PM | $1,042.67 | Accept | Yes | Yes | Allowed |
| VOYB-56017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:26:11 PM | $3.32 | Accept | Yes | No | Allowed |
| VOYB-56018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:26:36 PM | $1,538.72 | Accept | Yes | Yes | Allowed |
| VOYB-56019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:26:46 PM | $3,875.17 | Reject | No | No | Allowed |
| VOYB-56021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:26:47 PM | $1,812.18 | Accept | No | No | Allowed |
| VOYB-56020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:26:47 PM | $5,360.53 | Accept | Yes | Yes | Allowed |
| VOYB-56022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:26:56 PM | $204,358.41 | Accept | No | No | Allowed |
| VOYB-56023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:04 PM | $123.55 | Accept | Yes | Yes | Allowed |
| VOYB-56024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:14 PM | $56.38 | Accept | Yes | No | Allowed |
| VOYB-56025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:22 PM | $302.84 | Accept | Yes | No | Allowed |
| VOYB-56026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:23 PM | $39,561.47 | Accept | Yes | Yes | Allowed |
| VOYB-56027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:24 PM | $1,340.19 | Accept | Yes | Yes | Allowed |
| VOYB-56028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:34 PM | $552.66 | Accept | Yes | No | Allowed |
| VOYB-56029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:36 PM | $12.35 | Accept | No | No | Allowed |
| VOYB-56030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:36 PM | $1,159.17 | Accept | Yes | No | Allowed |
| VOYB-56031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:45 PM | $2,596.15 | Accept | Yes | Yes | Allowed |
| VOYB-56032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:50 PM | $59,884.27 | Accept | Yes | Yes | Allowed |
| VOYB-56033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:27:57 PM | $587.61 | Accept | Yes | No | Allowed |
| VOYB-56035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:28:05 PM | $720.20 | Accept | Yes | No | Allowed |
| VOYB-56034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:28:05 PM | $1,493.21 | Accept | Yes | No | Allowed |
| VOYB-56036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:28:06 PM | $9.47 | Accept | Yes | No | Allowed |
| VOYB-56037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:29:09 PM | $560.63 | Accept | No | No | Allowed |
| VOYB-56038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:29:44 PM | $7.80 | Reject | Yes | No | Allowed |
| VOYB-56039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:29:56 PM | $564.19 | Accept | No | No | Allowed |
| VOYB-56040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:30:10 PM | $105.78 | Accept | Yes | Yes | Allowed |
| VOYB-56041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:30:20 PM | $677.72 | Accept | No | No | Allowed |
| VOYB-56042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:30:23 PM | $330.86 | Accept | No | No | Allowed |
| VOYB-56043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:30:31 PM | $109.15 | Reject | Yes | No | Allowed |
| VOYB-56044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:30:58 PM | $21,886.88 | Accept | Yes | Yes | Allowed |
| VOYB-56045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:31:08 PM | $9,114.81 | Accept | Yes | Yes | Allowed |
| VOYB-56046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:31:30 PM | $547.55 | Accept | Yes | No | Allowed |
| VOYB-56047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:31:59 PM | $93.91 | Accept | Yes | Yes | Allowed |
| VOYB-56048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:32:23 PM | $249.44 | Accept | No | No | Allowed |
| VOYB-56049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:32:27 PM | $172,920.60 | Accept | Yes | Yes | Allowed |
| VOYB-56050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:33:14 PM | $8,540.26 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 87 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:33:26 PM | $359.61 | Reject | Yes | No | Allowed |
| VOYB-56053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:33:29 PM | $1,944.11 | Accept | Yes | No | Allowed |
| VOYB-56052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:33:29 PM | $4,395.50 | Accept | No | Yes | Allowed |
| VOYB-56054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:34:10 PM | $1,389.91 | Accept | Yes | Yes | Allowed |
| VOYB-56055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:34:11 PM | $1,508.43 | Accept | No | No | Allowed |
| VOYB-56056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:34:16 PM | $2,724.83 | Accept | No | Yes | Allowed |
| VOYB-56057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:34:18 PM | $322.01 | Accept | No | No | Allowed |
| VOYB-56058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:34:51 PM | $12.55 | Accept | No | No | Allowed |
| VOYB-56059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:10 PM | $2,542.17 | Accept | Yes | Yes | Allowed |
| VOYB-56060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:11 PM | $88.69 | Accept | Yes | No | Allowed |
| VOYB-56061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:17 PM | $18,412.06 | Accept | Yes | Yes | Allowed |
| VOYB-56062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:19 PM | $1,730.24 | Accept | No | No | Allowed |
| VOYB-56063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:37 PM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-56064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:42 PM | $413.43 | Accept | No | No | Allowed |
| VOYB-56065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:35:43 PM | $67.16 | Accept | Yes | No | Allowed |
| VOYB-56066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:09 PM | $1,138.06 | Accept | Yes | Yes | Allowed |
| VOYB-56067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:11 PM | $69.97 | Accept | No | Yes | Allowed |
| VOYB-56068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:14 PM | $172.15 | Accept | No | No | Allowed |
| VOYB-56069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:30 PM | $124.06 | Accept | Yes | No | Allowed |
| VOYB-56070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:48 PM | $1,006.17 | Accept | No | No | Allowed |
| VOYB-56071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:36:54 PM | $100.00 | Accept | Yes | Yes | Allowed |
| VOYB-56072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:37:41 PM | $1,438.37 | Accept | Yes | No | Allowed |
| VOYB-56073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:38:55 PM | $84,616.28 | Accept | No | No | Allowed |
| VOYB-56074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:39:17 PM | $5,333.00 | Accept | Yes | No | Allowed |
| VOYB-56075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:39:47 PM | $27.64 | Accept | Yes | No | Allowed |
| VOYB-56076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:40:27 PM | $2,588.62 | Accept | Yes | Yes | Allowed |
| VOYB-56077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:40:34 PM | $1,343.76 | Accept | Yes | No | Allowed |
| VOYB-56078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:40:55 PM | $2,219.62 | Accept | Yes | Yes | Allowed |
| VOYB-56080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:41:30 PM | $14,191.28 | Accept | Yes | Yes | Allowed |
| VOYB-56081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:41:38 PM | $831.68 | Accept | Yes | Yes | Allowed |
| VOYB-56082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:41:48 PM | $662.62 | Accept | Yes | Yes | Allowed |
| VOYB-56083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:05 PM | $766.05 | Accept | No | No | Allowed |
| VOYB-56084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:17 PM | $1,704.47 | Accept | Yes | Yes | Allowed |
| VOYB-56085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:20 PM | $732.65 | Accept | No | Yes | Allowed |
| VOYB-56086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:48 PM | $4,200.33 | Accept | No | No | Allowed |
| VOYB-56087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:55 PM | $373.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 88 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-56088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:42:59 PM | $247.74 | Accept | Yes | Yes | Allowed |
| VOYB-56089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:07 PM | $76.53 | Accept | Yes | No | Allowed |
| VOYB-56090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:24 PM | $7,952.57 | Accept | Yes | No | Allowed |
| VOYB-56091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:26 PM | $70,000.90 | Accept | Yes | Yes | Allowed |
| VOYB-56092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:42 PM | $46,204.13 | Accept | Yes | Yes | Allowed |
| VOYB-56093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:52 PM | $229.92 | Accept | No | Yes | Allowed |
| VOYB-56094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:54 PM | $6,325.41 | Accept | Yes | No | Allowed |
| VOYB-56095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:59 PM | $284.89 | Accept | No | No | Allowed |
| VOYB-56096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:12 PM | $7,889.63 | Accept | Yes | No | Allowed |
| VOYB-56097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:14 PM | $1,846.72 | Accept | No | Yes | Allowed |
| VOYB-56098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:23 PM | $13,992.40 | Accept | Yes | Yes | Allowed |
| VOYB-56099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:25 PM | $2,290.23 | Accept | Yes | Yes | Allowed |
| VOYB-56100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:32 PM | $2,876.44 | Accept | Yes | Yes | Allowed |
| VOYB-56101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:42 PM | $594.12 | Accept | Yes | Yes | Allowed |
| VOYB-56102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:51 PM | $465.00 | Accept | Yes | No | Allowed |
| VOYB-56103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:58 PM | $1,220.01 | Accept | Yes | No | Allowed |
| VOYB-56104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:44:59 PM | $3,598.16 | Accept | Yes | No | Allowed |
| VOYB-56105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:45:15 PM | $1,222.22 | Accept | Yes | No | Allowed |
| VOYB-56106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:45:47 PM | $5,303.96 | Accept | Yes | Yes | Allowed |
| VOYB-56107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:46:08 PM | $10,200.46 | Accept | Yes | Yes | Allowed |
| VOYB-56108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:46:18 PM | $329.11 | Accept | Yes | No | Allowed |
| VOYB-56109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:46:28 PM | $7,419.17 | Accept | Yes | Yes | Allowed |
| VOYB-56110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:11 PM | $1,142.29 | Accept | Yes | No | Allowed |
| VOYB-56111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:29 PM | $12,906.43 | Accept | Yes | Yes | Allowed |
| VOYB-56112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:44 PM | $5,640.64 | Accept | Yes | Yes | Allowed |
| VOYB-56113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:48 PM | $273.47 | Accept | No | Yes | Allowed |
| VOYB-56114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:47:50 PM | $2,676.06 | Accept | Yes | No | Allowed |
| VOYB-56115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:48:19 PM | $743.55 | Accept | Yes | Yes | Allowed |
| VOYB-56116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:48:27 PM | $6,113.97 | Accept | Yes | Yes | Allowed |
| VOYB-56117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:48:31 PM | $1,891.92 | Accept | Yes | Yes | Allowed |
| VOYB-56118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:48:50 PM | $4,221.44 | Accept | Yes | Yes | Allowed |
| VOYB-56119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:01 PM | $19.65 | Accept | Yes | Yes | Allowed |
| VOYB-56120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:42 PM | $186.31 | Accept | No | Yes | Allowed |
| VOYB-56121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:43 PM | $33.42 | Accept | Yes | Yes | Allowed |
| VOYB-56122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:49:51 PM | $517.56 | Accept | Yes | No | Allowed |
| VOYB-56123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:13 PM | $1,604.04 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 89 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:20 PM | $67.50 | Accept | Yes | Yes | Allowed |
| VOYB-56125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:32 PM | $268.44 | Accept | Yes | Yes | Allowed |
| VOYB-56126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:33 PM | $1,333.62 | Accept | Yes | No | Allowed |
| VOYB-56127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:41 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-56128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:50:41 PM | $12,683.11 | Accept | Yes | Yes | Allowed |
| VOYB-56129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:51:07 PM | $4,749.46 | Accept | No | Yes | Allowed |
| VOYB-56130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:51:13 PM | $369.85 | Accept | Yes | No | Allowed |
| VOYB-56131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:51:15 PM | $1,542.89 | Accept | Yes | No | Allowed |
| VOYB-56132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:51:27 PM | $613.20 | Accept | No | Yes | Allowed |
| VOYB-56133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:52:06 PM | $638.26 | Accept | No | No | Allowed |
| VOYB-56134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:52:15 PM | $9,688.89 | Accept | Yes | Yes | Allowed |
| VOYB-56135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:52:31 PM | $16,321.28 | Accept | No | No | Allowed |
| VOYB-56136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:52:36 PM | $1,941.71 | Accept | Yes | Yes | Allowed |
| VOYB-56137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:53:01 PM | $33.26 | Accept | No | No | Allowed |
| VOYB-56138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:53:16 PM | $1,431.15 | Accept | No | No | Allowed |
| VOYB-56139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:53:22 PM | $8,616.85 | Accept | Yes | Yes | Allowed |
| VOYB-56140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:53:32 PM | $2,270.12 | Accept | Yes | No | Allowed |
| VOYB-56141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:53:49 PM | $1,040.59 | Accept | Yes | Yes | Allowed |
| VOYB-56142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:53:59 PM | $14,576.08 | Accept | Yes | No | Allowed |
| VOYB-56143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:18 PM | $430.84 | Accept | No | No | Allowed |
| VOYB-56144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:21 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-56145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:25 PM | $23,460.97 | Accept | Yes | No | Allowed |
| VOYB-56146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:41 PM | $793.50 | Accept | Yes | Yes | Allowed |
| VOYB-56147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:49 PM | $2,860.71 | Accept | No | No | Allowed |
| VOYB-56148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:53 PM | $72.21 | Accept | No | Yes | Allowed |
| VOYB-56149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:54:56 PM | $866.39 | Accept | No | Yes | Allowed |
| VOYB-56150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:55:19 PM | $2,162.20 | Accept | Yes | No | Allowed |
| VOYB-56151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:55:33 PM | $7.72 | Accept | Yes | No | Allowed |
| VOYB-56152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:55:37 PM | $16.65 | Accept | No | No | Allowed |
| VOYB-56153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:55:41 PM | $708.07 | Accept | No | No | Allowed |
| VOYB-56154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:55:42 PM | $17.82 | Accept | No | No | Allowed |
| VOYB-56155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:55:51 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-56156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:07 PM | $5,426.39 | Accept | Yes | No | Allowed |
| VOYB-56157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:15 PM | $43.86 | Accept | Yes | Yes | Allowed |
| VOYB-56158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:28 PM | $4,096.89 | Accept | Yes | Yes | Allowed |
| VOYB-56159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:40 PM | $597.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 90 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:56:58 PM | $179.42 | Accept | Yes | Yes | Allowed |
| VOYB-56161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:57:52 PM | $26.60 | Accept | Yes | No | Allowed |
| VOYB-56162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:58:13 PM | $519.85 | Accept | No | Yes | Allowed |
| VOYB-56163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:58:22 PM | $381.12 | Accept | Yes | No | Allowed |
| VOYB-56164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:58:43 PM | $5.48 | Accept | Yes | Yes | Allowed |
| VOYB-56165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:59:08 PM | $4,616.85 | Accept | Yes | No | Allowed |
| VOYB-56166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:00:24 PM | $620.66 | Accept | Yes | No | Allowed |
| VOYB-56167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:00:45 PM | $6,165.26 | Accept | No | Yes | Allowed |
| VOYB-56169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:19 PM | $1,553.91 | Accept | No | No | Allowed |
| VOYB-56170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:26 PM | $395.05 | Accept | Yes | No | Allowed |
| VOYB-56171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:29 PM | $1,150.82 | Accept | Yes | No | Allowed |
| VOYB-56172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:30 PM | $135.54 | Reject | No | No | Allowed |
| VOYB-56173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:35 PM | $107.60 | Accept | Yes | Yes | Allowed |
| VOYB-56174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:48 PM | $7,619.95 | Accept | Yes | Yes | Allowed |
| VOYB-56175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:01:51 PM | $182.27 | Accept | Yes | Yes | Allowed |
| VOYB-56177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:07 PM | $10.99 | Accept | Yes | Yes | Allowed |
| VOYB-56178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:32 PM | $40,494.57 | Accept | No | No | Allowed |
| VOYB-56179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:33 PM | $53.42 | Accept | Yes | No | Allowed |
| VOYB-56180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:39 PM | $2,585.29 | Accept | Yes | Yes | Allowed |
| VOYB-56181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:48 PM | $403.54 | Accept | Yes | No | Allowed |
| VOYB-56182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:03:01 PM | $1,167.69 | Accept | Yes | No | Allowed |
| VOYB-56183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:03:12 PM | $3,044.99 | Accept | No | No | Allowed |
| VOYB-56184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:03:16 PM | $5,575.76 | Accept | Yes | No | Allowed |
| VOYB-56185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:03:23 PM | $1,422.01 | Accept | Yes | Yes | Allowed |
| VOYB-56186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:04:25 PM | $68.36 | Accept | Yes | No | Allowed |
| VOYB-56187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:04:37 PM | $66,134.97 | Accept | No | Yes | Allowed |
| VOYB-56188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:04:44 PM | $5,318.55 | Accept | Yes | Yes | Allowed |
| VOYB-56189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:04:56 PM | $1.40 | Accept | Yes | Yes | Allowed |
| VOYB-56190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:05:27 PM | $218.34 | Accept | Yes | No | Allowed |
| VOYB-56191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:05:53 PM | $38,038.80 | Accept | No | No | Allowed |
| VOYB-56192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:05:56 PM | $4,211.73 | Accept | No | Yes | Allowed |
| VOYB-56193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:06:28 PM | $125.78 | Accept | Yes | No | Allowed |
| VOYB-56194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:06:28 PM | $8,282.24 | Accept | No | No | Allowed |
| VOYB-56195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:06:44 PM | $2,999.38 | Accept | Yes | Yes | Allowed |
| VOYB-56196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:06:48 PM | $8,838.88 | Accept | Yes | Yes | Allowed |
| VOYB-56197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:06:50 PM | $485.78 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:06:59 PM | $8.79 | Reject | Yes | Yes | Allowed |
| VOYB-56199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:07:17 PM | $6,388.92 | Accept | Yes | Yes | Allowed |
| VOYB-56200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:07:33 PM | $56,249.03 | Accept | Yes | Yes | Allowed |
| VOYB-56201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:07:35 PM | $36.20 | Reject | No | No | Allowed |
| VOYB-56202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:07:45 PM | $1,312.12 | Accept | Yes | Yes | Allowed |
| VOYB-56203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:08:04 PM | $115.02 | Accept | Yes | Yes | Allowed |
| VOYB-56204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:08:08 PM | $41,171.75 | Accept | No | No | Allowed |
| VOYB-56205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:08:23 PM | $1,332.76 | Accept | Yes | Yes | Allowed |
| VOYB-56206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:08:41 PM | $10,630.04 | Accept | Yes | No | Allowed |
| VOYB-56207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:08:48 PM | $54.87 | Accept | Yes | Yes | Allowed |
| VOYB-56208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:09:00 PM | $196.71 | Accept | Yes | No | Allowed |
| VOYB-56210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:09:35 PM | $3,800.68 | Accept | No | No | Allowed |
| VOYB-56211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:09:50 PM | $8,708.52 | Accept | No | No | Allowed |
| VOYB-56212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:11 PM | $541.54 | Accept | No | Yes | Allowed |
| VOYB-56213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:14 PM | $2,655.84 | Accept | No | Yes | Allowed |
| VOYB-56214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:16 PM | $363.84 | Accept | Yes | Yes | Allowed |
| VOYB-56215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:33 PM | $32.06 | Accept | Yes | Yes | Allowed |
| VOYB-56217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:43 PM | $293.48 | Accept | No | No | Allowed |
| VOYB-56219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:02 PM | $666.92 | Accept | No | No | Allowed |
| VOYB-56218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:02 PM | $686.76 | Accept | No | No | Allowed |
| VOYB-56220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:10 PM | $287.78 | Accept | Yes | Yes | Allowed |
| VOYB-56221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:12 PM | $1,385.08 | Accept | Yes | No | Allowed |
| VOYB-56222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:19 PM | $35,292.37 | Accept | Yes | Yes | Allowed |
| VOYB-56223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:27 PM | $14,004.73 | Reject | No | No | Allowed |
| VOYB-56224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:34 PM | $2,089.08 | Accept | Yes | Yes | Allowed |
| VOYB-56225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:40 PM | $12,801.71 | Accept | Yes | No | Allowed |
| VOYB-56227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:50 PM | $147.29 | Accept | No | No | Allowed |
| VOYB-56228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:59 PM | $100.00 | Accept | Yes | Yes | Allowed |
| VOYB-56229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:04 PM | $96.34 | Accept | Yes | Yes | Allowed |
| VOYB-56230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:05 PM | $767.93 | Accept | Yes | Yes | Allowed |
| VOYB-56231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:14 PM | $1,299.71 | Accept | Yes | Yes | Allowed |
| VOYB-56232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:16 PM | $6,306.38 | Accept | Yes | Yes | Allowed |
| VOYB-56233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:22 PM | $3,822.28 | Accept | No | No | Allowed |
| VOYB-56234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:41 PM | $0.84 | Accept | Yes | Yes | Allowed |
| VOYB-56235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:12:54 PM | $57.76 | Accept | No | No | Allowed |
| VOYB-56236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:13:17 PM | $4,971.85 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 92 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-56237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:13:19 PM | $66.33 | Accept | Yes | No | Allowed | |
| VOYB-56238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:13:42 PM | $2.33 | Accept | Yes | Yes | Allowed | |
| VOYB-56239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:13:57 PM | $237.17 | Accept | No | No | Allowed | |
| VOYB-56240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:14:19 PM | $0.49 | Accept | Yes | No | Allowed | |
| VOYB-56241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:14:21 PM | $55.86 | Accept | No | No | Allowed | |
| VOYB-56242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:14:27 PM | $228.89 | Accept | Yes | No | Allowed | |
| VOYB-56243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:14:42 PM | $136,756.15 | Accept | No | No | Allowed | |
| VOYB-56244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:14:50 PM | $731.40 | Accept | No | No | Allowed | |
| VOYB-56245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:15:34 PM | $804.96 | Accept | Yes | Yes | Allowed | |
| VOYB-56246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:15:55 PM | $696.95 | Accept | Yes | No | Allowed | |
| VOYB-56247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:16:12 PM | $47.68 | Accept | Yes | No | Allowed | |
| VOYB-56248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:16:33 PM | $46.31 | Accept | Yes | Yes | Allowed | |
| VOYB-56249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:16:54 PM | $63.77 | Accept | Yes | Yes | Allowed | |
| VOYB-56250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:17:14 PM | $210.42 | Accept | Yes | Yes | Allowed | |
| VOYB-56251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:17:22 PM | $0.13 | Accept | Yes | Yes | Allowed | |
| VOYB-56252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:17:39 PM | $178.00 | Accept | No | No | Allowed | |
| VOYB-56253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:17:46 PM | $45.56 | Accept | No | No | Allowed | |
| VOYB-56254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:17:47 PM | $5,309.46 | Accept | Yes | Yes | Allowed | |
| VOYB-56255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:17:57 PM | $824.37 | Accept | Yes | No | Allowed | |
| VOYB-56256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:09 PM | $2,726.67 | Accept | Yes | Yes | Allowed | |
| VOYB-56257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:24 PM | $642.52 | Accept | Yes | Yes | Allowed | |
| VOYB-56258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:27 PM | $27.85 | Accept | No | No | Allowed | |
| VOYB-56259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:29 PM | $61.36 | Accept | Yes | No | Allowed | |
| VOYB-56260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:31 PM | $40,449.74 | Accept | Yes | Yes | Allowed | |
| VOYB-56261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:32 PM | $37,049.39 | Accept | No | No | Allowed | |
| VOYB-56262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:50 PM | $4,072.02 | Accept | No | Yes | Allowed | |
| VOYB-56263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:18:57 PM | $262.58 | Accept | Yes | No | Allowed | |
| VOYB-56264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:03 PM | $262.81 | Accept | No | No | Allowed | |
| VOYB-56265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:04 PM | $1,221.10 | Accept | Yes | No | Allowed | |
| VOYB-56266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:07 PM | $2,614.27 | Accept | Yes | No | Allowed | |
| VOYB-56267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:13 PM | $8,633.52 | Accept | Yes | No | Allowed | |
| VOYB-56268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:33 PM | $286.19 | Accept | No | Yes | Allowed | |
| VOYB-56269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:35 PM | $180.45 | Accept | Yes | No | Allowed | |
| VOYB-56270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:36 PM | $810.75 | Accept | No | No | Allowed | |
| VOYB-56271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:19:42 PM | $3,057.35 | Accept | Yes | No | Allowed | |
| VOYB-56272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:20:14 PM | $54.93 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 93 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:20:51 PM | $113.71 | Accept | Yes | Yes | Allowed |
| VOYB-56274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:02 PM | $1,714.76 | Accept | Yes | Yes | Allowed |
| VOYB-56275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:15 PM | $37.53 | Reject | Yes | Yes | Allowed |
| VOYB-56276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:26 PM | $3,228.52 | Accept | No | No | Allowed |
| VOYB-56277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:29 PM | $615.83 | Accept | Yes | Yes | Allowed |
| VOYB-56278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:36 PM | $316.25 | Accept | Yes | Yes | Allowed |
| VOYB-56279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:47 PM | $52.02 | Accept | No | Yes | Allowed |
| VOYB-56280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:53 PM | $1,109.71 | Accept | No | No | Allowed |
| VOYB-56281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:21:55 PM | $38.45 | Accept | Yes | Yes | Allowed |
| VOYB-56282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:22:08 PM | $2.65 | Accept | Yes | Yes | Allowed |
| VOYB-56283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:22:50 PM | $54.47 | Accept | No | No | Allowed |
| VOYB-56284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:22:56 PM | $1,917.18 | Accept | Yes | Yes | Allowed |
| VOYB-56285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:22:59 PM | $2,780.04 | Accept | Yes | Yes | Allowed |
| VOYB-56286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:04 PM | $470.38 | Accept | Yes | Yes | Allowed |
| VOYB-56287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:16 PM | $155.19 | Accept | Yes | Yes | Allowed |
| VOYB-56288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:17 PM | $28.00 | Accept | Yes | Yes | Allowed |
| VOYB-56289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:18 PM | $1,499.16 | Accept | No | No | Allowed |
| VOYB-56290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:26 PM | $2,781.75 | Accept | Yes | Yes | Allowed |
| VOYB-56291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:38 PM | $1,953.26 | Accept | Yes | Yes | Allowed |
| VOYB-56292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:38 PM | $4,930.30 | Accept | No | Yes | Allowed |
| VOYB-56293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:40 PM | $236.98 | Accept | No | No | Allowed |
| VOYB-56294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:23:50 PM | $210.59 | Accept | No | No | Allowed |
| VOYB-56295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:24:18 PM | $1,570.32 | Accept | Yes | Yes | Allowed |
| VOYB-56296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:24:38 PM | $3,522.23 | Accept | No | No | Allowed |
| VOYB-56297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:14 PM | $4,819.34 | Accept | No | Yes | Allowed |
| VOYB-56298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:23 PM | $265.59 | Accept | Yes | Yes | Allowed |
| VOYB-56299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:25 PM | $33,864.96 | Accept | No | Yes | Allowed |
| VOYB-56301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:27 PM | $3,507.85 | Accept | No | No | Allowed |
| VOYB-56300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:27 PM | $8,909.54 | Accept | Yes | No | Allowed |
| VOYB-56302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:29 PM | $4.10 | Accept | Yes | No | Allowed |
| VOYB-56303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:35 PM | $1,251.85 | Accept | No | No | Allowed |
| VOYB-56304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:25:47 PM | $15,721.83 | Accept | Yes | Yes | Allowed |
| VOYB-56305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:08 PM | $13.12 | Accept | No | Yes | Allowed |
| VOYB-56306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:22 PM | $62.03 | Accept | Yes | Yes | Allowed |
| VOYB-56307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:24 PM | $785.53 | Accept | No | Yes | Allowed |
| VOYB-56308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:29 PM | $3,787.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 94 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:41 PM | $5,584.41 | Accept | Yes | Yes | Allowed |
| VOYB-56310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:41 PM | $8,184.62 | Reject | Yes | No | Allowed |
| VOYB-56311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:43 PM | $1,189.35 | Accept | Yes | Yes | Allowed |
| VOYB-56312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:26:47 PM | $842.64 | Accept | Yes | Yes | Allowed |
| VOYB-56313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:27:04 PM | $23,271.96 | Reject | No | No | Allowed |
| VOYB-56314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:27:10 PM | $8,003.31 | Accept | No | No | Allowed |
| VOYB-56315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:28:01 PM | $12.62 | Accept | Yes | Yes | Allowed |
| VOYB-56316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:28:02 PM | $6,025.05 | Accept | No | No | Allowed |
| VOYB-56317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:28:20 PM | $198.18 | Accept | No | No | Allowed |
| VOYB-56318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:28:44 PM | $983.93 | Accept | No | No | Allowed |
| VOYB-56319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:28:55 PM | $77.79 | Accept | Yes | Yes | Allowed |
| VOYB-56320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:28:59 PM | $72.28 | Accept | Yes | No | Allowed |
| VOYB-56321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:29:18 PM | $815.01 | Reject | Yes | Yes | Allowed |
| VOYB-56322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:29:35 PM | $3,804.18 | Accept | Yes | No | Allowed |
| VOYB-56323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:29:50 PM | $1,481.97 | Accept | Yes | No | Allowed |
| VOYB-56324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:29:59 PM | $452.81 | Accept | Yes | No | Allowed |
| VOYB-56325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:04 PM | $5,127.93 | Accept | Yes | No | Allowed |
| VOYB-56326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:24 PM | $766.39 | Accept | Yes | No | Allowed |
| VOYB-56327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:31 PM | $140.99 | Accept | Yes | Yes | Allowed |
| VOYB-56328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:38 PM | $892.23 | Accept | No | Yes | Allowed |
| VOYB-56329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:42 PM | $52,348.48 | Accept | Yes | No | Allowed |
| VOYB-56330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:46 PM | $1,174.41 | Accept | Yes | Yes | Allowed |
| VOYB-56331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:52 PM | $29,989.45 | Accept | Yes | Yes | Allowed |
| VOYB-56332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:55 PM | $1,240.65 | Accept | Yes | No | Allowed |
| VOYB-56333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:57 PM | $6,369.40 | Accept | No | No | Allowed |
| VOYB-56334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:30:57 PM | $19,904.95 | Accept | No | Yes | Allowed |
| VOYB-56335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:03 PM | $3,628.57 | Accept | No | Yes | Allowed |
| VOYB-56336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:04 PM | $8,019.19 | Accept | No | No | Allowed |
| VOYB-56337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:07 PM | $2,337.21 | Accept | No | Yes | Allowed |
| VOYB-56338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:21 PM | $86.30 | Reject | No | No | Allowed |
| VOYB-56339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:26 PM | $11,721.00 | Accept | No | Yes | Allowed |
| VOYB-56340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:33 PM | $118.34 | Accept | No | No | Allowed |
| VOYB-56341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:42 PM | $2,416.55 | Accept | Yes | No | Allowed |
| VOYB-56342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:44 PM | $2,237.16 | Accept | No | No | Allowed |
| VOYB-56343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:31:56 PM | $1,609.91 | Accept | Yes | No | Allowed |
| VOYB-56344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:25 PM | $5,468.44 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 95 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:50 PM | $116.82 | Accept | Yes | No | Allowed |
| VOYB-56346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:51 PM | $8,293.20 | Accept | Yes | No | Allowed |
| VOYB-56347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:53 PM | $492.49 | Accept | Yes | No | Allowed |
| VOYB-56348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:55 PM | $8,010.15 | Accept | Yes | Yes | Allowed |
| VOYB-56349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:32:57 PM | $181.33 | Accept | Yes | No | Allowed |
| VOYB-56350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:07 PM | $192.27 | Accept | No | No | Allowed |
| VOYB-56351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:21 PM | $1,684.20 | Accept | No | Yes | Allowed |
| VOYB-56352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:23 PM | $5,560.67 | Accept | No | Yes | Allowed |
| VOYB-56353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:24 PM | $1.16 | Accept | Yes | No | Allowed |
| VOYB-56354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:42 PM | $619.97 | Accept | Yes | Yes | Allowed |
| VOYB-56355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:49 PM | $38.47 | Accept | Yes | No | Allowed |
| VOYB-56357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:57 PM | $7,980.78 | Accept | No | Yes | Allowed |
| VOYB-56356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:33:57 PM | $21,645.82 | Accept | Yes | Yes | Allowed |
| VOYB-56358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:34:37 PM | $1,328.39 | Accept | Yes | Yes | Allowed |
| VOYB-56359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:34:45 PM | $26.86 | Accept | Yes | Yes | Allowed |
| VOYB-56360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:34:46 PM | $2,619.51 | Accept | Yes | No | Allowed |
| VOYB-56361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:35:12 PM | $8,169.37 | Accept | Yes | Yes | Allowed |
| VOYB-56362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:35:40 PM | $56.87 | Accept | Yes | Yes | Allowed |
| VOYB-56363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:35:43 PM | $1,317.70 | Accept | No | Yes | Allowed |
| VOYB-56364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:35:48 PM | $16,925.51 | Accept | Yes | Yes | Allowed |
| VOYB-56365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:35:49 PM | $5,236.84 | Accept | Yes | Yes | Allowed |
| VOYB-56366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:01 PM | $283.35 | Accept | Yes | Yes | Allowed |
| VOYB-56367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:04 PM | $3,684.41 | Accept | No | Yes | Allowed |
| VOYB-56368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:16 PM | $17.71 | Accept | Yes | Yes | Allowed |
| VOYB-56369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:24 PM | $1,155.88 | Accept | Yes | Yes | Allowed |
| VOYB-56370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:31 PM | $2,042.66 | Accept | No | No | Allowed |
| VOYB-56371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:36:58 PM | $3,379.83 | Accept | Yes | No | Allowed |
| VOYB-56372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:01 PM | $6,633.45 | Accept | Yes | Yes | Allowed |
| VOYB-56373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:02 PM | $1,603.18 | Accept | No | No | Allowed |
| VOYB-56374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:14 PM | $2,818.09 | Accept | Yes | No | Allowed |
| VOYB-56375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:28 PM | $226.82 | Accept | Yes | Yes | Allowed |
| VOYB-56376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:33 PM | $111.77 | Accept | Yes | No | Allowed |
| VOYB-56377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:37:50 PM | $36.98 | Accept | Yes | No | Allowed |
| VOYB-56378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:01 PM | $21.14 | Accept | Yes | Yes | Allowed |
| VOYB-56379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:07 PM | $288.76 | Accept | Yes | No | Allowed |
| VOYB-56380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:09 PM | $2,066.73 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 96 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:37 PM | $293.98 | Accept | No | No | Allowed |
| VOYB-56382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:38:58 PM | $4,630.37 | Accept | Yes | Yes | Allowed |
| VOYB-56383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:10 PM | $9,358.75 | Accept | Yes | Yes | Allowed |
| VOYB-56384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:19 PM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-56386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:21 PM | $1,832.59 | Accept | Yes | No | Allowed |
| VOYB-56385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:21 PM | $8,351.53 | Accept | No | No | Allowed |
| VOYB-56387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:26 PM | $105,648.02 | Accept | Yes | Yes | Allowed |
| VOYB-56388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:43 PM | $1,493.24 | Accept | Yes | Yes | Allowed |
| VOYB-56389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:48 PM | $4,747.61 | Accept | No | No | Allowed |
| VOYB-56390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:39:52 PM | $25.74 | Accept | No | No | Allowed |
| VOYB-56391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:40:03 PM | $11.80 | Accept | No | No | Allowed |
| VOYB-56392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:40:17 PM | $467.46 | Accept | No | No | Allowed |
| VOYB-56393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:40:53 PM | $49.31 | Accept | No | Yes | Allowed |
| VOYB-56394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:40:59 PM | $113,547.33 | Accept | Yes | Yes | Allowed |
| VOYB-56395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:03 PM | $1,247.25 | Accept | Yes | Yes | Allowed |
| VOYB-56396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:19 PM | $624.91 | Accept | Yes | No | Allowed |
| VOYB-56397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:31 PM | $1,144.01 | Accept | Yes | No | Allowed |
| VOYB-56398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:34 PM | $6,227.48 | Accept | Yes | Yes | Allowed |
| VOYB-56400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:38 PM | $1.33 | Accept | No | No | Allowed |
| VOYB-56399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:38 PM | $659.15 | Accept | Yes | No | Allowed |
| VOYB-56401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:41 PM | $186.80 | Accept | Yes | Yes | Allowed |
| VOYB-56402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:44 PM | $37.73 | Reject | Yes | Yes | Allowed |
| VOYB-56403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:48 PM | $129.41 | Accept | No | No | Allowed |
| VOYB-56404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:41:50 PM | $72.86 | Accept | Yes | No | Allowed |
| VOYB-56405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:42:02 PM | $99,632.96 | Accept | Yes | Yes | Allowed |
| VOYB-56406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:42:15 PM | $201.84 | Accept | Yes | Yes | Allowed |
| VOYB-56407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:42:57 PM | $23,234.95 | Accept | Yes | Yes | Allowed |
| VOYB-56408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:43:00 PM | $34,983.25 | Accept | Yes | Yes | Allowed |
| VOYB-56409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:43:13 PM | $35,277.70 | Accept | No | Yes | Allowed |
| VOYB-56410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:06 PM | $126.49 | Accept | Yes | Yes | Allowed |
| VOYB-56411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:07 PM | $1,575.34 | Accept | Yes | No | Allowed |
| VOYB-56412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:11 PM | $53.38 | Accept | Yes | Yes | Allowed |
| VOYB-56413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:15 PM | $1,491.19 | Accept | No | No | Allowed |
| VOYB-56414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:16 PM | $4,234.04 | Accept | No | No | Allowed |
| VOYB-56415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:19 PM | $2,754.07 | Accept | Yes | Yes | Allowed |
| VOYB-56417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:27 PM | $278.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 97 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:27 PM | $1,292.15 | Accept | Yes | No | Allowed |
| VOYB-56418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:44:35 PM | $12,603.71 | Accept | Yes | No | Allowed |
| VOYB-56419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:45:01 PM | $5,703.11 | Accept | Yes | Yes | Allowed |
| VOYB-56420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:45:11 PM | $291.07 | Accept | Yes | No | Allowed |
| VOYB-56421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:46:39 PM | $91.12 | Accept | Yes | Yes | Allowed |
| VOYB-56422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:46:41 PM | $3,893.58 | Accept | No | No | Allowed |
| VOYB-56423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:46:44 PM | $7,050.47 | Accept | No | No | Allowed |
| VOYB-56424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:47:03 PM | $1,084.48 | Accept | No | No | Allowed |
| VOYB-56425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:47:21 PM | $410.10 | Accept | No | No | Allowed |
| VOYB-56426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:47:42 PM | $2,378.33 | Accept | No | No | Allowed |
| VOYB-56427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:47:49 PM | $6,018.16 | Accept | Yes | No | Allowed |
| VOYB-56428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:49:09 PM | $21.98 | Accept | Yes | No | Allowed |
| VOYB-56429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:49:47 PM | $61.81 | Accept | Yes | Yes | Allowed |
| VOYB-56430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:49:54 PM | $590.54 | Accept | No | No | Allowed |
| VOYB-56431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:00 PM | $2,025.63 | Accept | Yes | Yes | Allowed |
| VOYB-56432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:06 PM | $1,346.17 | Accept | No | No | Allowed |
| VOYB-56433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:09 PM | $1,019.24 | Accept | No | Yes | Allowed |
| VOYB-56434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:32 PM | $371.75 | Accept | Yes | Yes | Allowed |
| VOYB-56436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:55 PM | $13,868.93 | Accept | No | No | Allowed |
| VOYB-56437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:57 PM | $755.89 | Accept | Yes | No | Allowed |
| VOYB-56438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:51:03 PM | $22.89 | Accept | Yes | No | Allowed |
| VOYB-56439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:51:33 PM | $72.56 | Accept | Yes | Yes | Allowed |
| VOYB-56440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:51:36 PM | $168.75 | Accept | No | No | Allowed |
| VOYB-56441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:51:56 PM | $3,591.73 | Accept | Yes | Yes | Allowed |
| VOYB-56442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:51:58 PM | $21.58 | Accept | Yes | No | Allowed |
| VOYB-56443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:04 PM | $237.88 | Accept | Yes | No | Allowed |
| VOYB-56444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:08 PM | $104.95 | Accept | Yes | No | Allowed |
| VOYB-56445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:09 PM | $1,120.48 | Accept | Yes | Yes | Allowed |
| VOYB-56446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:13 PM | $891.71 | Accept | Yes | No | Allowed |
| VOYB-56447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:14 PM | $809.92 | Accept | Yes | Yes | Allowed |
| VOYB-56448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:20 PM | $716.21 | Accept | Yes | Yes | Allowed |
| VOYB-56449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:28 PM | $13,556.41 | Accept | Yes | Yes | Allowed |
| VOYB-56450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:29 PM | $247.99 | Accept | Yes | No | Allowed |
| VOYB-56451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:31 PM | $320.47 | Accept | Yes | Yes | Allowed |
| VOYB-56452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:42 PM | $5,610.09 | Accept | Yes | Yes | Allowed |
| VOYB-56454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:53:11 PM | $3,324.75 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 98 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:53:23 PM | $1,166.67 | Accept | No | No | Allowed |
| VOYB-56456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:53:41 PM | $445.98 | Accept | Yes | No | Allowed |
| VOYB-56457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:53:46 PM | $4.77 | Accept | Yes | Yes | Allowed |
| VOYB-56458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:53:58 PM | $5,496.24 | Accept | Yes | No | Allowed |
| VOYB-56459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:54:03 PM | $233.65 | Accept | Yes | Yes | Allowed |
| VOYB-56460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:54:09 PM | $133,236.07 | Accept | No | Yes | Allowed |
| VOYB-56461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:54:41 PM | $17,460.85 | Accept | Yes | Yes | Allowed |
| VOYB-56462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:54:48 PM | $926.90 | Accept | Yes | No | Allowed |
| VOYB-56463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:55:16 PM | $147.99 | Reject | No | No | Allowed |
| VOYB-56464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:55:28 PM | $84.54 | Accept | Yes | No | Allowed |
| VOYB-56465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:55:30 PM | $2,006.76 | Accept | Yes | No | Allowed |
| VOYB-56466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:55:38 PM | $43.60 | Accept | Yes | No | Allowed |
| VOYB-56467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:55:43 PM | $348.67 | Accept | Yes | Yes | Allowed |
| VOYB-56468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:55:51 PM | $353.94 | Accept | No | No | Allowed |
| VOYB-56469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:56:11 PM | $4,576.90 | Accept | No | No | Allowed |
| VOYB-56470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:56:58 PM | $11.27 | Accept | Yes | Yes | Allowed |
| VOYB-56471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:06 PM | $4,051.01 | Accept | Yes | No | Allowed |
| VOYB-56472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:07 PM | $2,076.76 | Accept | Yes | No | Allowed |
| VOYB-56473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:13 PM | $3,214.34 | Accept | Yes | No | Allowed |
| VOYB-56474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:14 PM | $142.59 | Accept | No | No | Allowed |
| VOYB-56475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:18 PM | $38.64 | Accept | Yes | Yes | Allowed |
| VOYB-56476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:28 PM | $0.73 | Accept | No | No | Allowed |
| VOYB-56477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:54 PM | $70.19 | Accept | No | Yes | Allowed |
| VOYB-56478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:55 PM | $1,732.33 | Accept | No | Yes | Allowed |
| VOYB-56479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:57:58 PM | $128.38 | Accept | No | No | Allowed |
| VOYB-56480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:02 PM | $1,846.67 | Accept | Yes | Yes | Allowed |
| VOYB-56481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:14 PM | $9,869.26 | Accept | Yes | No | Allowed |
| VOYB-56482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:18 PM | $1,513.54 | Accept | Yes | No | Allowed |
| VOYB-56483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:29 PM | $5,969.07 | Accept | No | No | Allowed |
| VOYB-56484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:34 PM | $2,917.28 | Accept | Yes | No | Allowed |
| VOYB-56485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:36 PM | $421.82 | Accept | Yes | Yes | Allowed |
| VOYB-56486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:46 PM | $284.89 | Accept | Yes | Yes | Allowed |
| VOYB-56487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:58:56 PM | $5,276.74 | Accept | Yes | No | Allowed |
| VOYB-56488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:06 PM | $6,753.47 | Accept | Yes | No | Allowed |
| VOYB-56489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:11 PM | $1,392.85 | Accept | No | No | Allowed |
| VOYB-56490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:19 PM | $341.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 99 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:29 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-56492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:35 PM | $6,610.79 | Accept | No | No | Allowed |
| VOYB-56493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:47 PM | $5,022.15 | Accept | No | Yes | Allowed |
| VOYB-56495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:00:21 PM | $9.86 | Accept | Yes | No | Allowed |
| VOYB-56496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:00:22 PM | $2,633.31 | Accept | Yes | No | Allowed |
| VOYB-56497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:00:40 PM | $5,578.90 | Accept | No | No | Allowed |
| VOYB-56499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:00:45 PM | $79.71 | Accept | Yes | No | Allowed |
| VOYB-56498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:00:45 PM | $170.44 | Accept | Yes | No | Allowed |
| VOYB-56500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:00:57 PM | $2,033.66 | Accept | Yes | Yes | Allowed |
| VOYB-56501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:01:17 PM | $1,176.96 | Accept | Yes | Yes | Allowed |
| VOYB-56502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:01:18 PM | $3,434.32 | Accept | Yes | Yes | Allowed |
| VOYB-56503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:01:55 PM | $304.62 | Accept | Yes | Yes | Allowed |
| VOYB-56504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:01:57 PM | $198.66 | Accept | Yes | Yes | Allowed |
| VOYB-56505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:02:13 PM | $3.86 | Accept | No | No | Allowed |
| VOYB-56506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:02:31 PM | $14,915.94 | Accept | Yes | Yes | Allowed |
| VOYB-56507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:02:33 PM | $427.02 | Accept | Yes | Yes | Allowed |
| VOYB-56508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:03:10 PM | $68.16 | Accept | Yes | Yes | Allowed |
| VOYB-56509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:03:19 PM | $307.73 | Accept | No | No | Allowed |
| VOYB-56510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:03:24 PM | $468.05 | Accept | No | Yes | Allowed |
| VOYB-56511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:04:03 PM | $71,185.78 | Accept | No | No | Allowed |
| VOYB-56512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:04:27 PM | $1,755.51 | Accept | Yes | No | Allowed |
| VOYB-56513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:04:46 PM | $4,467.84 | Accept | Yes | Yes | Allowed |
| VOYB-56514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:04:56 PM | $1,630.51 | Accept | Yes | Yes | Allowed |
| VOYB-56515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:09 PM | $60.92 | Accept | Yes | Yes | Allowed |
| VOYB-56516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:15 PM | $828.09 | Accept | Yes | Yes | Allowed |
| VOYB-56517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:15 PM | $3,298.73 | Accept | No | Yes | Allowed |
| VOYB-56519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:27 PM | $208.48 | Accept | No | No | Allowed |
| VOYB-56518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:27 PM | $1,792.95 | Accept | Yes | Yes | Allowed |
| VOYB-56520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:35 PM | $112.86 | Accept | Yes | Yes | Allowed |
| VOYB-56521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:41 PM | $241.81 | Accept | Yes | No | Allowed |
| VOYB-56522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:50 PM | $1,986.66 | Accept | No | Yes | Allowed |
| VOYB-56523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:05:51 PM | $12.54 | Accept | Yes | No | Allowed |
| VOYB-56524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:06:30 PM | $0.12 | Accept | Yes | Yes | Allowed |
| VOYB-56525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:05 PM | $1,597.44 | Accept | Yes | Yes | Allowed |
| VOYB-56526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:09 PM | $102.16 | Accept | Yes | Yes | Allowed |
| VOYB-56527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:21 PM | $77.91 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 100 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:22 PM | $2,302.88 | Accept | Yes | No | Allowed |
| VOYB-56529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:30 PM | $4,827.44 | Accept | No | No | Allowed |
| VOYB-56530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:07:57 PM | $291.38 | Accept | No | Yes | Allowed |
| VOYB-56531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:08:01 PM | $427.57 | Accept | No | No | Allowed |
| VOYB-56532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:08:11 PM | $117.32 | Accept | No | No | Allowed |
| VOYB-56533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:09:03 PM | $8,553.63 | Accept | Yes | Yes | Allowed |
| VOYB-56534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:09:24 PM | $2,355.08 | Accept | Yes | Yes | Allowed |
| VOYB-56535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:09:50 PM | $888.19 | Accept | Yes | No | Allowed |
| VOYB-56536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:10:10 PM | $448.45 | Accept | No | No | Allowed |
| VOYB-56537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:10:39 PM | $200.28 | Accept | Yes | Yes | Allowed |
| VOYB-56538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:10:40 PM | $72,000.95 | Accept | Yes | Yes | Allowed |
| VOYB-56539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:10:50 PM | $476.18 | Accept | No | Yes | Allowed |
| VOYB-56540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:09 PM | $6,520.84 | Accept | Yes | Yes | Allowed |
| VOYB-56541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:14 PM | $983.75 | Accept | Yes | Yes | Allowed |
| VOYB-56542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:19 PM | $14,341.40 | Accept | No | Yes | Allowed |
| VOYB-56543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:25 PM | $550.85 | Accept | Yes | Yes | Allowed |
| VOYB-56544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:34 PM | $4,821.49 | Reject | Yes | Yes | Allowed |
| VOYB-56545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:57 PM | $178.96 | Accept | Yes | Yes | Allowed |
| VOYB-56546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:11:59 PM | $981.51 | Accept | Yes | No | Allowed |
| VOYB-56547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:12:37 PM | $3,338.13 | Accept | Yes | Yes | Allowed |
| VOYB-56548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:12:40 PM | $571.30 | Accept | Yes | No | Allowed |
| VOYB-56549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:13:27 PM | $3,127.90 | Accept | Yes | No | Allowed |
| VOYB-56550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:10 PM | $450.10 | Accept | No | No | Allowed |
| VOYB-56551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:26 PM | $158.59 | Accept | Yes | No | Allowed |
| VOYB-56552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:56 PM | $805.23 | Accept | Yes | Yes | Allowed |
| VOYB-56553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:14:59 PM | $1,277.85 | Accept | Yes | No | Allowed |
| VOYB-56554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:15:19 PM | $421.99 | Accept | Yes | Yes | Allowed |
| VOYB-56555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:15:22 PM | $100.00 | Accept | Yes | Yes | Allowed |
| VOYB-56556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:15:25 PM | $1,299.58 | Accept | Yes | Yes | Allowed |
| VOYB-56557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:15:50 PM | $3,375.44 | Accept | Yes | No | Allowed |
| VOYB-56558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:15:51 PM | $390.40 | Accept | Yes | No | Allowed |
| VOYB-56559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:16:10 PM | $503.10 | Accept | Yes | No | Allowed |
| VOYB-56560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:16:34 PM | $5,079.13 | Accept | Yes | No | Allowed |
| VOYB-56561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:16:40 PM | $66.06 | Accept | Yes | No | Allowed |
| VOYB-56562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:16:51 PM | $1.16 | Accept | Yes | No | Allowed |
| VOYB-56563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:16:53 PM | $9.14 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 101 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:17:09 PM | $0.83 | Accept | Yes | Yes | Allowed |
| VOYB-56565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:18:02 PM | $186.10 | Accept | No | No | Allowed |
| VOYB-56566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:18:07 PM | $1,809.46 | Reject | No | No | Allowed |
| VOYB-56567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:18:31 PM | $444.03 | Accept | Yes | No | Allowed |
| VOYB-56568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:18:35 PM | $680.41 | Accept | Yes | No | Allowed |
| VOYB-56569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:18:38 PM | $5,356.58 | Accept | Yes | Yes | Allowed |
| VOYB-56570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:19:40 PM | $134.53 | Accept | Yes | Yes | Allowed |
| VOYB-56571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:19:42 PM | $2,136.20 | Accept | Yes | No | Allowed |
| VOYB-56572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:19:54 PM | $209.96 | Accept | Yes | Yes | Allowed |
| VOYB-56573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:20:02 PM | $236.76 | Accept | No | No | Allowed |
| VOYB-56574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:20:37 PM | $2,091.37 | Accept | No | No | Allowed |
| VOYB-56575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:20:47 PM | $2,379.63 | Accept | Yes | Yes | Allowed |
| VOYB-56576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:20:51 PM | $276.35 | Accept | Yes | No | Allowed |
| VOYB-56577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:21:46 PM | $576.18 | Accept | Yes | Yes | Allowed |
| VOYB-56578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:21:47 PM | $220.84 | Accept | Yes | No | Allowed |
| VOYB-56579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:22:27 PM | $4,842.60 | Accept | Yes | Yes | Allowed |
| VOYB-56580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:22:48 PM | $28,052.47 | Accept | Yes | No | Allowed |
| VOYB-56581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:22:50 PM | $4,284.02 | Accept | Yes | Yes | Allowed |
| VOYB-56582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:23:02 PM | $5,306.86 | Accept | Yes | Yes | Allowed |
| VOYB-56583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:23:06 PM | $3,227.46 | Accept | Yes | Yes | Allowed |
| VOYB-56584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:23:11 PM | $873.47 | Accept | Yes | Yes | Allowed |
| VOYB-56585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:23:12 PM | $693.54 | Accept | No | No | Allowed |
| VOYB-56587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:23:55 PM | $601.87 | Accept | No | Yes | Allowed |
| VOYB-56586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:23:55 PM | $4,346.17 | Accept | No | Yes | Allowed |
| VOYB-56588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:24:12 PM | $2,545.42 | Accept | Yes | No | Allowed |
| VOYB-56589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:24:35 PM | $123.81 | Accept | Yes | Yes | Allowed |
| VOYB-56590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:24:43 PM | $6,831.67 | Accept | Yes | Yes | Allowed |
| VOYB-56591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:24:47 PM | $8.97 | Accept | Yes | Yes | Allowed |
| VOYB-56593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:24:54 PM | $20.91 | Accept | No | No | Allowed |
| VOYB-56592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:24:54 PM | $136.50 | Accept | No | No | Allowed |
| VOYB-56594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:25:22 PM | $3,686.81 | Accept | Yes | Yes | Allowed |
| VOYB-56595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:25:37 PM | $1,174.40 | Accept | No | No | Allowed |
| VOYB-56596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:25:44 PM | $410.79 | Accept | Yes | No | Allowed |
| VOYB-56598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:26:12 PM | $2,393.35 | Accept | No | No | Allowed |
| VOYB-56597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:26:12 PM | $8,153.78 | Accept | No | No | Allowed |
| VOYB-56599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:26:52 PM | $46.19 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:26:59 PM | $3,765.69 | Accept | No | Yes | Allowed |
| VOYB-56601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:27:11 PM | $65.91 | Accept | Yes | Yes | Allowed |
| VOYB-56602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:27:51 PM | $1,335.88 | Accept | Yes | Yes | Allowed |
| VOYB-56603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:28:09 PM | $223.10 | Accept | Yes | No | Allowed |
| VOYB-56604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:28:13 PM | $1,236.32 | Accept | Yes | No | Allowed |
| VOYB-56605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:28:17 PM | $754.59 | Accept | No | No | Allowed |
| VOYB-56606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:28:26 PM | $10,193.22 | Accept | Yes | Yes | Allowed |
| VOYB-56607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:28:35 PM | $13.72 | Accept | Yes | No | Allowed |
| VOYB-56608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:29:04 PM | $690.78 | Accept | Yes | No | Allowed |
| VOYB-56609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:29:12 PM | $1,298.46 | Accept | Yes | No | Allowed |
| VOYB-56610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:29:29 PM | $5.27 | Accept | Yes | No | Allowed |
| VOYB-56611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:29:38 PM | $113.63 | Accept | Yes | No | Allowed |
| VOYB-56612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:29:51 PM | $25.04 | Accept | No | No | Allowed |
| VOYB-56613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:06 PM | $2,448.24 | Accept | No | Yes | Allowed |
| VOYB-56614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:13 PM | $4,280.59 | Accept | Yes | Yes | Allowed |
| VOYB-56615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:33 PM | $481.24 | Accept | Yes | No | Allowed |
| VOYB-56616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:48 PM | $13,112.40 | Accept | Yes | Yes | Allowed |
| VOYB-56617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:57 PM | $40.45 | Accept | No | No | Allowed |
| VOYB-56618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:30:59 PM | $64,261.21 | Accept | No | Yes | Allowed |
| VOYB-56619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:14 PM | $8.36 | Reject | No | No | Allowed |
| VOYB-56620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:20 PM | $67.00 | Accept | Yes | Yes | Allowed |
| VOYB-56621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:26 PM | $3,223.60 | Accept | No | No | Allowed |
| VOYB-56623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:36 PM | $13.13 | Accept | Yes | No | Allowed |
| VOYB-56622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:36 PM | $1,285.85 | Accept | No | No | Allowed |
| VOYB-56624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:41 PM | $10,949.68 | Accept | No | No | Allowed |
| VOYB-56625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:48 PM | $689.88 | Accept | No | No | Allowed |
| VOYB-56626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:51 PM | $5,458.86 | Accept | Yes | No | Allowed |
| VOYB-56627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:31:54 PM | $45,570.05 | Accept | Yes | Yes | Allowed |
| VOYB-56628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:00 PM | $416.83 | Accept | No | No | Allowed |
| VOYB-56630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:19 PM | $935.47 | Accept | No | Yes | Allowed |
| VOYB-56629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:19 PM | $58,934.86 | Accept | No | Yes | Allowed |
| VOYB-56631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:27 PM | $77,112.96 | Accept | Yes | Yes | Allowed |
| VOYB-56632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:32:49 PM | $1,678.83 | Accept | Yes | No | Allowed |
| VOYB-56633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:33:16 PM | $9,910.22 | Accept | Yes | Yes | Allowed |
| VOYB-56634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:33:29 PM | $778.56 | Accept | Yes | Yes | Allowed |
| VOYB-56635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:33:42 PM | $11,522.49 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-56636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:33:48 PM | $1.43 | Accept | Yes | No | Allowed |
| VOYB-56637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:34:04 PM | $0.32 | Accept | No | Yes | Allowed |
| VOYB-56638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:34:12 PM | $5,089.14 | Accept | Yes | Yes | Allowed |
| VOYB-56639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:34:34 PM | $1,230.88 | Accept | Yes | No | Allowed |
| VOYB-56640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:34:37 PM | $231.63 | Accept | Yes | No | Allowed |
| VOYB-56641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:35:35 PM | $53,606.17 | Accept | Yes | Yes | Allowed |
| VOYB-56642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:36:28 PM | $410.39 | Accept | Yes | Yes | Allowed |
| VOYB-56643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:36:32 PM | $1,251.79 | Accept | Yes | No | Allowed |
| VOYB-56644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:36:57 PM | $343.21 | Accept | Yes | Yes | Allowed |
| VOYB-56645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:37:12 PM | $6,142.64 | Accept | Yes | Yes | Allowed |
| VOYB-56646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:37:26 PM | $515.81 | Accept | Yes | No | Allowed |
| VOYB-56647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:37:53 PM | $887.09 | Accept | Yes | No | Allowed |
| VOYB-56648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:37:57 PM | $108.25 | Accept | Yes | No | Allowed |
| VOYB-56649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:06 PM | $6,694.11 | Accept | No | Yes | Allowed |
| VOYB-56650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:07 PM | $1,436.32 | Accept | No | Yes | Allowed |
| VOYB-56651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:20 PM | $731.21 | Accept | Yes | Yes | Allowed |
| VOYB-56652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:24 PM | $161.19 | Accept | No | No | Allowed |
| VOYB-56653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:30 PM | $399.48 | Accept | No | Yes | Allowed |
| VOYB-56654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:36 PM | $20,552.77 | Accept | No | No | Allowed |
| VOYB-56655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:38:49 PM | $929.03 | Accept | Yes | No | Allowed |
| VOYB-56656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:39:29 PM | $10,279.66 | Accept | No | No | Allowed |
| VOYB-56657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:39:59 PM | $19.51 | Accept | Yes | Yes | Allowed |
| VOYB-56658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:40:06 PM | $5,998.98 | Accept | No | Yes | Allowed |
| VOYB-56659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:40:42 PM | $72.41 | Accept | Yes | No | Allowed |
| VOYB-56660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:41:16 PM | $140.50 | Accept | Yes | No | Allowed |
| VOYB-56661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:41:16 PM | $4,317.00 | Accept | Yes | Yes | Allowed |
| VOYB-56662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:41:34 PM | $68.82 | Reject | No | No | Allowed |
| VOYB-56663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:41:59 PM | $0.95 | Accept | Yes | No | Allowed |
| VOYB-56664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:42:02 PM | $1,975.32 | Accept | Yes | Yes | Allowed |
| VOYB-56665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:42:08 PM | $2,917.60 | Accept | No | Yes | Allowed |
| VOYB-56666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:42:17 PM | $619.19 | Accept | Yes | Yes | Allowed |
| VOYB-56667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:42:31 PM | $7,387.98 | Accept | Yes | Yes | Allowed |
| VOYB-56668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:42:59 PM | $5,130.07 | Accept | Yes | Yes | Allowed |
| VOYB-56669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:43:55 PM | $8,783.51 | Accept | Yes | Yes | Allowed |
| VOYB-56670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:44:18 PM | $110,852.23 | Accept | Yes | Yes | Allowed |
| VOYB-56671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:44:29 PM | $99.21 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 104 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-56672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:03 PM | $88.66 | Accept | Yes | No | Allowed |
| VOYB-56673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:07 PM | $103.32 | Accept | No | No | Allowed |
| VOYB-56674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:16 PM | $49.28 | Accept | No | No | Allowed |
| VOYB-56675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:31 PM | $13,487.94 | Accept | No | Yes | Allowed |
| VOYB-56676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:35 PM | $385.60 | Accept | Yes | Yes | Allowed |
| VOYB-56677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:41 PM | $52.44 | Accept | Yes | Yes | Allowed |
| VOYB-56678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:45:56 PM | $2,501.15 | Accept | Yes | No | Allowed |
| VOYB-56679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:46:15 PM | $170.91 | Accept | Yes | No | Allowed |
| VOYB-56680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:46:25 PM | $524.93 | Accept | Yes | No | Allowed |
| VOYB-56681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:46:33 PM | $2,278.12 | Accept | Yes | No | Allowed |
| VOYB-56682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:46:51 PM | $2,306.26 | Accept | Yes | No | Allowed |
| VOYB-56683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:47:43 PM | $36,218.52 | Accept | Yes | Yes | Allowed |
| VOYB-56684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:47:54 PM | $12,208.60 | Accept | Yes | Yes | Allowed |
| VOYB-56685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:02 PM | $7,626.58 | Accept | No | No | Allowed |
| VOYB-56686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:24 PM | $104.88 | Accept | Yes | Yes | Allowed |
| VOYB-56687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:53 PM | $23.30 | Accept | Yes | No | Allowed |
| VOYB-56688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:53 PM | $617.93 | Accept | Yes | Yes | Allowed |
| VOYB-56689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:48:56 PM | $1,505.76 | Accept | Yes | No | Allowed |
| VOYB-56690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:49:00 PM | $769.12 | Accept | Yes | No | Allowed |
| VOYB-56691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:49:20 PM | $255.59 | Accept | No | Yes | Allowed |
| VOYB-56692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:49:54 PM | $3,058.79 | Accept | No | No | Allowed |
| VOYB-56693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:04 PM | $1,669.53 | Accept | Yes | Yes | Allowed |
| VOYB-56694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:06 PM | $3,441.83 | Reject | No | No | Allowed |
| VOYB-56695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:16 PM | $2,512.00 | Accept | Yes | Yes | Allowed |
| VOYB-56696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:17 PM | $85.97 | Accept | Yes | No | Allowed |
| VOYB-56697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:50:28 PM | $2,161.44 | Accept | Yes | Yes | Allowed |
| VOYB-56698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:51:10 PM | $383.89 | Accept | No | No | Allowed |
| VOYB-56699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:51:13 PM | $1,170.44 | Accept | Yes | No | Allowed |
| VOYB-56700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:51:15 PM | $82.11 | Accept | No | No | Allowed |
| VOYB-56701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:51:37 PM | $3,141.18 | Accept | No | Yes | Allowed |
| VOYB-56702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:51:39 PM | $198.19 | Accept | Yes | No | Allowed |
| VOYB-56703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:51:48 PM | $75.16 | Accept | No | Yes | Allowed |
| VOYB-56704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:52:47 PM | $365.00 | Accept | Yes | Yes | Allowed |
| VOYB-56705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:53:28 PM | $99.34 | Accept | Yes | Yes | Allowed |
| VOYB-56706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:53:34 PM | $373.61 | Accept | Yes | Yes | Allowed |
| VOYB-56707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:53:38 PM | $1,099.20 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 105 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-56708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:53:39 PM | $653.55 | Accept | No | No | Allowed | |
| VOYB-56709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:53:56 PM | $227.96 | Accept | No | No | Allowed | |
| VOYB-56710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:01 PM | $13,091.62 | Accept | Yes | No | Allowed | |
| VOYB-56712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:33 PM | $50.31 | Accept | Yes | Yes | Allowed | |
| VOYB-56711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:33 PM | $5,665.12 | Accept | No | No | Allowed | |
| VOYB-56713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:45 PM | $1,062.50 | Accept | Yes | Yes | Allowed | |
| VOYB-56714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:54:47 PM | $486.17 | Accept | Yes | Yes | Allowed | |
| VOYB-56715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:55:09 PM | $88.55 | Accept | No | No | Allowed | |
| VOYB-56716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:55:30 PM | $690.78 | Accept | No | No | Allowed | |
| VOYB-56717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:55:58 PM | $12,027.38 | Accept | Yes | No | Allowed | |
| VOYB-56718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:56:29 PM | $348.74 | Accept | Yes | Yes | Allowed | |
| VOYB-56719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:56:41 PM | $230.41 | Accept | Yes | No | Allowed | |
| VOYB-56720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:56:42 PM | $14,305.06 | Accept | Yes | No | Allowed | |
| VOYB-56721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:56:50 PM | $1,218.17 | Accept | Yes | Yes | Allowed | |
| VOYB-56722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:10 PM | $21,077.89 | Accept | Yes | No | Allowed | |
| VOYB-56723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:23 PM | $533.22 | Accept | Yes | No | Allowed | |
| VOYB-56724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:30 PM | $0.72 | Accept | No | No | Allowed | |
| VOYB-56725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:31 PM | $487.95 | Accept | No | No | Allowed | |
| VOYB-56726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:33 PM | $36.10 | Accept | No | No | Allowed | |
| VOYB-56727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:39 PM | $104.14 | Accept | Yes | Yes | Allowed | |
| VOYB-56728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:57:58 PM | $209.53 | Reject | No | No | Allowed | |
| VOYB-56729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:58:02 PM | $6,732.73 | Accept | Yes | Yes | Allowed | |
| VOYB-56730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:58:03 PM | $24,633.05 | Accept | No | No | Allowed | |
| VOYB-56731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:58:05 PM | $143.27 | Accept | Yes | No | Allowed | |
| VOYB-56732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:58:25 PM | $11,096.45 | Accept | No | Yes | Allowed | |
| VOYB-56733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:16 PM | $1,436.75 | Accept | Yes | Yes | Allowed | |
| VOYB-56734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:30 PM | $1,021.92 | Accept | Yes | No | Allowed | |
| VOYB-56736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:35 PM | $1,320.54 | Accept | No | Yes | Allowed | |
| VOYB-56735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:35 PM | $2,296.79 | Accept | Yes | Yes | Allowed | |
| VOYB-56737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:51 PM | $14,050.38 | Accept | No | No | Allowed | |
| VOYB-56738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 3:59:56 PM | $278.80 | Accept | No | Yes | Allowed | |
| VOYB-56739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:00:15 PM | $163.62 | Accept | No | Yes | Allowed | |
| VOYB-56740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:00:18 PM | $2.02 | Accept | Yes | Yes | Allowed | |
| VOYB-56741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:00:35 PM | $1,301.89 | Accept | Yes | Yes | Allowed | |
| VOYB-56742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:00:40 PM | $253.68 | Accept | Yes | No | Allowed | |
| VOYB-56743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:00:54 PM | $98,895.49 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 106 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-56744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:01:32 PM | $223.36 | Accept | Yes | Yes | Allowed |
| VOYB-56745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:01:48 PM | $1,143.21 | Accept | Yes | Yes | Allowed |
| VOYB-56746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:01 PM | $1,043.69 | Accept | Yes | Yes | Allowed |
| VOYB-56747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:16 PM | $19.45 | Accept | Yes | No | Allowed |
| VOYB-56748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:22 PM | $254.06 | Accept | Yes | Yes | Allowed |
| VOYB-56749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:23 PM | $53.47 | Accept | Yes | Yes | Allowed |
| VOYB-56750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:30 PM | $1,084.61 | Accept | Yes | Yes | Allowed |
| VOYB-56751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:02:55 PM | $339.05 | Reject | No | No | Allowed |
| VOYB-56752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:04:10 PM | $244.95 | Accept | Yes | Yes | Allowed |
| VOYB-56753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:04:19 PM | $7,364.04 | Accept | Yes | Yes | Allowed |
| VOYB-56754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:05:08 PM | $2,626.34 | Accept | No | No | Allowed |
| VOYB-56755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:05:19 PM | $143.82 | Accept | Yes | Yes | Allowed |
| VOYB-56756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:05:24 PM | $23,091.40 | Accept | Yes | No | Allowed |
| VOYB-56757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:05:55 PM | $525,348.29 | Accept | Yes | Yes | Allowed |
| VOYB-56758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:06:04 PM | $51,348.67 | Accept | Yes | Yes | Allowed |
| VOYB-56759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:08:01 PM | $1,834.60 | Accept | Yes | No | Allowed |
| VOYB-56760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:08:09 PM | $289.88 | Accept | Yes | No | Allowed |
| VOYB-56761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:08:47 PM | $19,371.75 | Accept | Yes | No | Allowed |
| VOYB-56762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:08:58 PM | $1,585.72 | Accept | Yes | Yes | Allowed |
| VOYB-56763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:09:33 PM | $53,740.82 | Accept | No | No | Allowed |
| VOYB-56764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:09:38 PM | $2,461.54 | Accept | No | No | Allowed |
| VOYB-56765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:09:41 PM | $2,861.86 | Accept | Yes | Yes | Allowed |
| VOYB-56766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:10:37 PM | $997.11 | Accept | No | Yes | Allowed |
| VOYB-56767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:02 PM | $10.98 | Accept | Yes | Yes | Allowed |
| VOYB-56768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:11 PM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-56769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:14 PM | $1,197.16 | Accept | Yes | No | Allowed |
| VOYB-56770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:20 PM | $55.41 | Accept | Yes | Yes | Allowed |
| VOYB-56771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:51 PM | $4,238.64 | Accept | Yes | Yes | Allowed |
| VOYB-56772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:11:58 PM | $4.57 | Accept | No | No | Allowed |
| VOYB-56773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:01 PM | $2,720.88 | Accept | Yes | Yes | Allowed |
| VOYB-56774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:03 PM | $3,896.25 | Accept | No | Yes | Allowed |
| VOYB-56775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:25 PM | $749.54 | Accept | Yes | Yes | Allowed |
| VOYB-56776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:33 PM | $764.00 | Accept | Yes | Yes | Allowed |
| VOYB-56777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:44 PM | $4,082.85 | Accept | No | Yes | Allowed |
| VOYB-56778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:12:57 PM | $1,969.51 | Accept | Yes | Yes | Allowed |
| VOYB-56779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:13:10 PM | $5,830.64 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status | |
| VOYB-56780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:13:20 PM | $67.01 | Accept | Yes | Yes | Allowed | |
| VOYB-56781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:13:25 PM | $519.36 | Accept | Yes | No | Allowed | |
| VOYB-56782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:13:34 PM | $4,129.57 | Accept | No | No | Allowed | |
| VOYB-56783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:13:51 PM | $51.60 | Accept | Yes | Yes | Allowed | |
| VOYB-56784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:13:54 PM | $2,444.54 | Accept | Yes | Yes | Allowed | |
| VOYB-56785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:14:24 PM | $24.22 | Accept | Yes | Yes | Allowed | |
| VOYB-56786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:14:30 PM | $302.12 | Accept | Yes | Yes | Allowed | |
| VOYB-56787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:14:35 PM | $156.15 | Accept | Yes | Yes | Allowed | |
| VOYB-56788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:14:39 PM | $717.65 | Accept | Yes | No | Allowed | |
| VOYB-56789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:14:41 PM | $631.99 | Accept | No | Yes | Allowed | |
| VOYB-56790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:05 PM | $165.41 | Accept | Yes | No | Allowed | |
| VOYB-56791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:15 PM | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-56793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:29 PM | $2,730.88 | Accept | Yes | Yes | Allowed | |
| VOYB-56792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:29 PM | $3,880.48 | Accept | No | No | Allowed | |
| VOYB-56794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:49 PM | $1,110.96 | Accept | Yes | No | Allowed | |
| VOYB-56795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:15:55 PM | $11,552.55 | Accept | Yes | Yes | Allowed | |
| VOYB-56796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:16:32 PM | $93.40 | Accept | Yes | Yes | Allowed | |
| VOYB-56797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:16:41 PM | $1,286.38 | Accept | Yes | Yes | Allowed | |
| VOYB-56798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:36 PM | $5,893.36 | Accept | Yes | Yes | Allowed | |
| VOYB-56799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:37 PM | $523.83 | Accept | Yes | Yes | Allowed | |
| VOYB-56800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:42 PM | $850.36 | Accept | No | No | Allowed | |
| VOYB-56801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:43 PM | $923.57 | Accept | No | Yes | Allowed | |
| VOYB-56802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:47 PM | $3,253.27 | Accept | Yes | Yes | Allowed | |
| VOYB-56803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:17:48 PM | $935.30 | Accept | Yes | No | Allowed | |
| VOYB-56804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:18:08 PM | $225.48 | Accept | Yes | Yes | Allowed | |
| VOYB-56805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:18:15 PM | $10,122.93 | Accept | Yes | Yes | Allowed | |
| VOYB-56806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:18:27 PM | $1,636.41 | Accept | No | No | Allowed | |
| VOYB-56807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:19:49 PM | $94.63 | Accept | Yes | Yes | Allowed | |
| VOYB-56808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:20:40 PM | $1,697.11 | Accept | No | No | Allowed | |
| VOYB-56809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:21:29 PM | $644.47 | Accept | No | Yes | Allowed | |
| VOYB-56810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:22:17 PM | $56.32 | Accept | No | No | Allowed | |
| VOYB-56811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:22:35 PM | $5,984.88 | Accept | Yes | No | Allowed | |
| VOYB-56812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:23:11 PM | $6,398.57 | Accept | Yes | Yes | Allowed | |
| VOYB-56813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:23:26 PM | $5,279.94 | Accept | Yes | No | Allowed | |
| VOYB-56814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:23:36 PM | $1,670.37 | Accept | Yes | No | Allowed | |
| VOYB-56815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:23:43 PM | $869.11 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 108 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:23:48 PM | $1,066.94 | Accept | Yes | No | Allowed |
| VOYB-56817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:23:54 PM | $1.32 | Reject | No | No | Allowed |
| VOYB-56818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:18 PM | $9,023.02 | Accept | Yes | Yes | Allowed |
| VOYB-56819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:23 PM | $3,329.79 | Accept | No | Yes | Allowed |
| VOYB-56820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:29 PM | $2,187.66 | Accept | No | Yes | Allowed |
| VOYB-56821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:30 PM | $59.88 | Accept | Yes | Yes | Allowed |
| VOYB-56822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:31 PM | $132.62 | Accept | No | No | Allowed |
| VOYB-56823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:34 PM | $734.57 | Accept | No | Yes | Allowed |
| VOYB-56824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:39 PM | $1,634.43 | Accept | Yes | Yes | Allowed |
| VOYB-56825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:51 PM | $2,484.63 | Accept | Yes | Yes | Allowed |
| VOYB-56826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:24:58 PM | $329.34 | Accept | Yes | Yes | Allowed |
| VOYB-56827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:25:04 PM | $4,171.61 | Accept | Yes | Yes | Allowed |
| VOYB-56828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:25:19 PM | $2,084.12 | Accept | No | No | Allowed |
| VOYB-56829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:25:45 PM | $180.61 | Accept | Yes | No | Allowed |
| VOYB-56830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:25:52 PM | $19,605.38 | Accept | Yes | Yes | Allowed |
| VOYB-56831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:26:04 PM | $738.28 | Accept | Yes | No | Allowed |
| VOYB-56832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:26:25 PM | $936.20 | Accept | Yes | Yes | Allowed |
| VOYB-56833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:26:56 PM | $554.94 | Accept | Yes | Yes | Allowed |
| VOYB-56834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:27:22 PM | $626.46 | Accept | Yes | Yes | Allowed |
| VOYB-56835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:27:32 PM | $1,293.75 | Reject | Yes | No | Allowed |
| VOYB-56836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:27:34 PM | $476.53 | Accept | No | No | Allowed |
| VOYB-56837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:27:40 PM | $926.53 | Accept | Yes | No | Allowed |
| VOYB-56838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:27:59 PM | $20,585.65 | Accept | Yes | Yes | Allowed |
| VOYB-56839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:00 PM | $271.04 | Accept | Yes | Yes | Allowed |
| VOYB-56840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:01 PM | $33.67 | Accept | No | No | Allowed |
| VOYB-56841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:37 PM | $3,637.84 | Accept | Yes | No | Allowed |
| VOYB-56842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:41 PM | $18,863.20 | Accept | Yes | No | Allowed |
| VOYB-56843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:28:51 PM | $155,019.20 | Accept | Yes | Yes | Allowed |
| VOYB-56844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:29:42 PM | $11,095.04 | Accept | Yes | Yes | Allowed |
| VOYB-56845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:29:47 PM | $232.11 | Accept | No | No | Allowed |
| VOYB-56846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:30:16 PM | $2,216.63 | Accept | Yes | No | Allowed |
| VOYB-56847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:30:33 PM | $24.11 | Accept | No | No | Allowed |
| VOYB-56848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:07 PM | $1,055.86 | Accept | Yes | No | Allowed |
| VOYB-56849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:46 PM | $37.39 | Accept | Yes | Yes | Allowed |
| VOYB-56850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:49 PM | $2,482.28 | Accept | Yes | No | Allowed |
| VOYB-56851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:31:59 PM | $0.70 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 109 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:32:02 PM | $2,097.29 | Accept | Yes | Yes | Allowed |
| VOYB-56853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:32:34 PM | $169.24 | Accept | No | No | Allowed |
| VOYB-56854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:32:37 PM | $1,194.52 | Accept | Yes | Yes | Allowed |
| VOYB-56855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:32:45 PM | $100,419.57 | Accept | Yes | Yes | Allowed |
| VOYB-56856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:05 PM | $4,264.15 | Accept | Yes | Yes | Allowed |
| VOYB-56857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:21 PM | $705.57 | Accept | Yes | Yes | Allowed |
| VOYB-56858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:34 PM | $23,807.22 | Accept | Yes | No | Allowed |
| VOYB-56859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:38 PM | $3.52 | Accept | Yes | Yes | Allowed |
| VOYB-56860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:33:39 PM | $284.37 | Accept | No | No | Allowed |
| VOYB-56861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:34:22 PM | $25,272.82 | Accept | No | No | Allowed |
| VOYB-56862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:34:26 PM | $867.70 | Accept | No | No | Allowed |
| VOYB-56863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:34:36 PM | $1,717.96 | Accept | Yes | Yes | Allowed |
| VOYB-56864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:04 PM | $2,242.73 | Accept | No | Yes | Allowed |
| VOYB-56865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:10 PM | $9,338.62 | Accept | Yes | Yes | Allowed |
| VOYB-56866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:11 PM | $503.91 | Accept | Yes | No | Allowed |
| VOYB-56867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:16 PM | $94.43 | Accept | Yes | Yes | Allowed |
| VOYB-56868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:19 PM | $1,734.16 | Accept | No | Yes | Allowed |
| VOYB-56869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:21 PM | $997.79 | Accept | Yes | No | Allowed |
| VOYB-56870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:25 PM | $198.13 | Accept | Yes | Yes | Allowed |
| VOYB-56871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:26 PM | $405.39 | Accept | Yes | No | Allowed |
| VOYB-56873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:30 PM | $518.53 | Accept | Yes | No | Allowed |
| VOYB-56872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:30 PM | $675.48 | Accept | Yes | No | Allowed |
| VOYB-56874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:38 PM | $11,559.10 | Accept | Yes | No | Allowed |
| VOYB-56875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:48 PM | $1,336.89 | Accept | Yes | No | Allowed |
| VOYB-56876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:35:51 PM | $38,512.88 | Accept | Yes | No | Allowed |
| VOYB-56877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:09 PM | $25,399.36 | Accept | Yes | No | Allowed |
| VOYB-56878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:18 PM | $232.84 | Reject | No | No | Allowed |
| VOYB-56879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:29 PM | $2.50 | Accept | No | No | Allowed |
| VOYB-56880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:38 PM | $717.48 | Accept | Yes | Yes | Allowed |
| VOYB-56881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:36:40 PM | $808.98 | Accept | No | No | Allowed |
| VOYB-56882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:37:22 PM | $800.95 | Accept | Yes | No | Allowed |
| VOYB-56883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:37:34 PM | $496.68 | Accept | No | No | Allowed |
| VOYB-56884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:37:35 PM | $64.86 | Accept | Yes | Yes | Allowed |
| VOYB-56885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:37:40 PM | $2,333.81 | Accept | Yes | Yes | Allowed |
| VOYB-56886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:37:54 PM | $567.31 | Accept | Yes | No | Allowed |
| VOYB-56887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:38:12 PM | $735.00 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-56888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:38:25 PM | $79.12 | Accept | No | No | Allowed |
| VOYB-56889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:38:33 PM | $1,816.94 | Accept | Yes | No | Allowed |
| VOYB-56891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:39:50 PM | $128.51 | Accept | Yes | Yes | Allowed |
| VOYB-56890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:39:50 PM | $1,168.84 | Accept | Yes | Yes | Allowed |
| VOYB-56892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:40:33 PM | $1.94 | Reject | Yes | No | Allowed |
| VOYB-56893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:40:56 PM | $10,380.49 | Accept | Yes | Yes | Allowed |
| VOYB-56894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:40:59 PM | $411.75 | Accept | Yes | No | Allowed |
| VOYB-56895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:41:24 PM | $157.79 | Accept | No | No | Allowed |
| VOYB-56896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:41:37 PM | $1,354.13 | Accept | Yes | No | Allowed |
| VOYB-56897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:41:42 PM | $2,352.31 | Accept | Yes | Yes | Allowed |
| VOYB-56898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:42:06 PM | $316.06 | Accept | Yes | No | Allowed |
| VOYB-56899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:42:28 PM | $471.62 | Accept | Yes | No | Allowed |
| VOYB-56900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:42:28 PM | $11,166.43 | Accept | Yes | Yes | Allowed |
| VOYB-56901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:42:43 PM | $2,339.07 | Accept | Yes | Yes | Allowed |
| VOYB-56902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:42:56 PM | $323.55 | Accept | Yes | Yes | Allowed |
| VOYB-56903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:43:04 PM | $4,620.61 | Accept | Yes | Yes | Allowed |
| VOYB-56904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:11 PM | $5,712.79 | Accept | Yes | No | Allowed |
| VOYB-56905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:14 PM | $16.96 | Accept | Yes | Yes | Allowed |
| VOYB-56906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:17 PM | $881.95 | Accept | Yes | No | Allowed |
| VOYB-56907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:30 PM | $473.88 | Accept | Yes | No | Allowed |
| VOYB-56908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:40 PM | $1,441.33 | Accept | Yes | No | Allowed |
| VOYB-56909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:55 PM | $20.17 | Accept | No | No | Allowed |
| VOYB-56910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:44:56 PM | $417.26 | Accept | Yes | Yes | Allowed |
| VOYB-56911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:45:04 PM | $440.66 | Accept | Yes | Yes | Allowed |
| VOYB-56912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:45:17 PM | $477.31 | Accept | No | No | Allowed |
| VOYB-56913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:45:26 PM | $128.88 | Accept | No | No | Allowed |
| VOYB-56914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:45:33 PM | $12.35 | Accept | Yes | Yes | Allowed |
| VOYB-56915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:45:54 PM | $4,015.25 | Accept | Yes | Yes | Allowed |
| VOYB-56916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:46:35 PM | $9,966.39 | Accept | Yes | Yes | Allowed |
| VOYB-56917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:47:25 PM | $20,952.35 | Accept | Yes | Yes | Allowed |
| VOYB-56918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:47:52 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-56919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:47:56 PM | $1,149.05 | Accept | No | Yes | Allowed |
| VOYB-56920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:48:05 PM | $6,521.89 | Accept | Yes | No | Allowed |
| VOYB-56921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:48:29 PM | $50.66 | Accept | No | No | Allowed |
| VOYB-56922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:49:12 PM | $141.78 | Reject | No | No | Allowed |
| VOYB-56923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:49:46 PM | $236.14 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-56924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:49:59 PM | $3,909.52 | Accept | Yes | Yes | Allowed | |
| VOYB-56925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:50:29 PM | $813.62 | Accept | No | No | Allowed | |
| VOYB-56926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:50:41 PM | $26.97 | Reject | Yes | Yes | Allowed | |
| VOYB-56927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:50:48 PM | $491.56 | Accept | Yes | No | Allowed | |
| VOYB-56928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:50:55 PM | $35,299.53 | Accept | Yes | No | Allowed | |
| VOYB-56929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:51:08 PM | $693.89 | Accept | Yes | Yes | Allowed | |
| VOYB-56930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:51:23 PM | $8,685.55 | Accept | Yes | Yes | Allowed | |
| VOYB-56931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:51:32 PM | $986.27 | Accept | No | No | Allowed | |
| VOYB-56932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:51:47 PM | $207.12 | Reject | No | No | Allowed | |
| VOYB-56933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:52:17 PM | $925.65 | Accept | No | Yes | Allowed | |
| VOYB-56934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:52:44 PM | $419.82 | Accept | Yes | Yes | Allowed | |
| VOYB-56935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:52:45 PM | $1,317.35 | Accept | Yes | No | Allowed | |
| VOYB-56936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:53:11 PM | $7,850.18 | Accept | No | No | Allowed | |
| VOYB-56937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:53:19 PM | $3,734.45 | Accept | No | No | Allowed | |
| VOYB-56938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:53:30 PM | $63.71 | Accept | No | No | Allowed | |
| VOYB-56939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:53:33 PM | $87.86 | Accept | No | No | Allowed | |
| VOYB-56940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:53:46 PM | $2,416.72 | Accept | Yes | Yes | Allowed | |
| VOYB-56941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:54:12 PM | $258.65 | Accept | No | No | Allowed | |
| VOYB-56942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:54:33 PM | $3,281.94 | Accept | Yes | Yes | Allowed | |
| VOYB-56943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:54:42 PM | $12,585.99 | Accept | Yes | Yes | Allowed | |
| VOYB-56944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:54:47 PM | $702.81 | Accept | Yes | No | Allowed | |
| VOYB-56945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:08 PM | $5,819.81 | Accept | Yes | Yes | Allowed | |
| VOYB-56946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:14 PM | $6,695.98 | Accept | Yes | Yes | Allowed | |
| VOYB-56947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:29 PM | $71.56 | Accept | Yes | No | Allowed | |
| VOYB-56948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:55 PM | $1,850.19 | Accept | No | No | Allowed | |
| VOYB-56949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:57 PM | $417.08 | Accept | Yes | Yes | Allowed | |
| VOYB-56950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:55:57 PM | $1,268.09 | Accept | Yes | No | Allowed | |
| VOYB-56951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:56:46 PM | $87.01 | Reject | Yes | No | Allowed | |
| VOYB-56952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:56:53 PM | $475.49 | Accept | Yes | No | Allowed | |
| VOYB-56953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:57:18 PM | $50.54 | Accept | Yes | No | Allowed | |
| VOYB-56954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:57:46 PM | $1,300.32 | Accept | No | No | Allowed | |
| VOYB-56955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:57:56 PM | $2,356.86 | Accept | Yes | No | Allowed | |
| VOYB-56956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:58:07 PM | $118.49 | Accept | Yes | Yes | Allowed | |
| VOYB-56957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:58:18 PM | $13,433.55 | Accept | Yes | Yes | Allowed | |
| VOYB-56958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:58:26 PM | $367.37 | Accept | No | No | Allowed | |
| VOYB-56959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:58:40 PM | $722.61 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 112 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-56960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:59:17 PM | $4,661.28 | Accept | Yes | Yes | Allowed |
| VOYB-56961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:59:22 PM | $1,099.98 | Accept | Yes | Yes | Allowed |
| VOYB-56962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 4:59:30 PM | $870,331.38 | Accept | Yes | Yes | Allowed |
| VOYB-56963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:00:14 PM | $2,624.54 | Accept | No | Yes | Allowed |
| VOYB-56964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:00:23 PM | $9,467.39 | Accept | Yes | No | Allowed |
| VOYB-56965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:00:23 PM | $11,002.11 | Accept | Yes | No | Allowed |
| VOYB-56966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:01:10 PM | $174.21 | Accept | Yes | No | Allowed |
| VOYB-56967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:01:21 PM | $1,766.60 | Accept | No | No | Allowed |
| VOYB-56968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:01:39 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-56969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:02:16 PM | $678.84 | Accept | Yes | Yes | Allowed |
| VOYB-56970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:02:42 PM | $234.35 | Accept | Yes | Yes | Allowed |
| VOYB-56971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:02:58 PM | $370.50 | Accept | Yes | No | Allowed |
| VOYB-56972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:03:34 PM | $404.12 | Accept | Yes | No | Allowed |
| VOYB-56973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:02 PM | $0.29 | Accept | Yes | No | Allowed |
| VOYB-56974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:05 PM | $14,336.76 | Accept | No | No | Allowed |
| VOYB-56975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:06 PM | $99.30 | Accept | Yes | No | Allowed |
| VOYB-56977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:06 PM | $242.15 | Accept | Yes | No | Allowed |
| VOYB-56976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:06 PM | $597.08 | Accept | Yes | Yes | Allowed |
| VOYB-56978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:33 PM | $4,579.74 | Accept | Yes | No | Allowed |
| VOYB-56979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:04:40 PM | $292.59 | Accept | Yes | Yes | Allowed |
| VOYB-56980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:05:10 PM | $602.25 | Accept | Yes | Yes | Allowed |
| VOYB-56981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:05:32 PM | $0.00 | Reject | No | No | Allowed |
| VOYB-56982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:05:37 PM | $20,339.49 | Accept | Yes | Yes | Allowed |
| VOYB-56983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:06:00 PM | $3,101.10 | Accept | Yes | Yes | Allowed |
| VOYB-56984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:06:21 PM | $3,862.87 | Accept | Yes | No | Allowed |
| VOYB-56985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:06:22 PM | $293.15 | Accept | No | No | Allowed |
| VOYB-56986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:19 PM | $380.47 | Accept | Yes | No | Allowed |
| VOYB-56987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:46 PM | $394.04 | Accept | Yes | Yes | Allowed |
| VOYB-56988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:54 PM | $1,569.92 | Accept | Yes | Yes | Allowed |
| VOYB-56989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:07:58 PM | $1,063.05 | Accept | No | Yes | Allowed |
| VOYB-56990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:04 PM | $3,438.53 | Accept | Yes | Yes | Allowed |
| VOYB-56991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:28 PM | $122.16 | Accept | Yes | Yes | Allowed |
| VOYB-56992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:30 PM | $2,984.94 | Accept | Yes | Yes | Allowed |
| VOYB-56993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:34 PM | $10.23 | Accept | No | No | Allowed |
| VOYB-56994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:41 PM | $363.72 | Accept | No | No | Allowed |
| VOYB-56995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:49 PM | $5,279.95 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 113 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-56996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:08:54 PM | $55.77 | Accept | Yes | Yes | Allowed | |
| VOYB-56997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:04 PM | $6,031.34 | Accept | Yes | Yes | Allowed | |
| VOYB-56998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:10 PM | $5.22 | Accept | No | No | Allowed | |
| VOYB-56999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:21 PM | $1,838.18 | Accept | Yes | No | Allowed | |
| VOYB-57000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:47 PM | $1,231.16 | Accept | No | No | Allowed | |
| VOYB-57001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:48 PM | $16.65 | Accept | Yes | No | Allowed | |
| VOYB-57002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:52 PM | $1,604.20 | Accept | Yes | Yes | Allowed | |
| VOYB-57003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:09:58 PM | $288.56 | Accept | Yes | No | Allowed | |
| VOYB-57004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:26 PM | $250.76 | Accept | Yes | No | Allowed | |
| VOYB-57005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:28 PM | $290.12 | Accept | No | No | Allowed | |
| VOYB-57006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:31 PM | $4.27 | Accept | Yes | Yes | Allowed | |
| VOYB-57007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:41 PM | $336.34 | Accept | No | No | Allowed | |
| VOYB-57008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:10:55 PM | $15,742.84 | Accept | Yes | Yes | Allowed | |
| VOYB-57009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:11:03 PM | $6,798.95 | Accept | No | Yes | Allowed | |
| VOYB-57010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:11:16 PM | $131.53 | Accept | No | No | Allowed | |
| VOYB-57011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:11:35 PM | $1,881.21 | Accept | Yes | Yes | Allowed | |
| VOYB-57012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:12:03 PM | $1,762.86 | Accept | Yes | Yes | Allowed | |
| VOYB-57013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:12:10 PM | $704.20 | Accept | Yes | Yes | Allowed | |
| VOYB-57014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:12:12 PM | $244.73 | Accept | Yes | No | Allowed | |
| VOYB-57015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:12:31 PM | $1,907.72 | Accept | Yes | No | Allowed | |
| VOYB-57016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:12:41 PM | $40,022.27 | Accept | No | Yes | Allowed | |
| VOYB-57017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:12:57 PM | $1,979.74 | Accept | Yes | Yes | Allowed | |
| VOYB-57018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:03 PM | $21,612.84 | Accept | Yes | Yes | Allowed | |
| VOYB-57019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:10 PM | $826.67 | Accept | No | No | Allowed | |
| VOYB-57020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:25 PM | $110.98 | Accept | No | No | Allowed | |
| VOYB-57021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:33 PM | $26.10 | Accept | No | No | Allowed | |
| VOYB-57022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:13:43 PM | $366.01 | Accept | Yes | No | Allowed | |
| VOYB-57023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:14 PM | $1.09 | Accept | No | Yes | Allowed | |
| VOYB-57024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:32 PM | $43.24 | Accept | No | No | Allowed | |
| VOYB-57025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:42 PM | $22,232.91 | Accept | Yes | Yes | Allowed | |
| VOYB-57026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:50 PM | $898.09 | Accept | No | No | Allowed | |
| VOYB-57027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:14:55 PM | $2,803.54 | Accept | No | No | Allowed | |
| VOYB-57028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:15:36 PM | $255,432.09 | Accept | Yes | Yes | Allowed | |
| VOYB-57029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:16:31 PM | $59.34 | Accept | No | Yes | Allowed | |
| VOYB-57030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:16:32 PM | $1,306.76 | Accept | Yes | Yes | Allowed | |
| VOYB-57031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:16:38 PM | $173.49 | Accept | Yes | Yes | Allowed | |

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:16:44 PM | $207.13 | Accept | Yes | No | Allowed |
| VOYB-57033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:18:10 PM | $1,404.23 | Accept | Yes | Yes | Allowed |
| VOYB-57034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:18:20 PM | $3,625.20 | Accept | Yes | No | Allowed |
| VOYB-57035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:18:31 PM | $840.25 | Accept | Yes | No | Allowed |
| VOYB-57036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:18:40 PM | $6,246.58 | Accept | Yes | Yes | Allowed |
| VOYB-57037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:19:01 PM | $36.63 | Accept | Yes | Yes | Allowed |
| VOYB-57038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:19:14 PM | $884.80 | Accept | Yes | Yes | Allowed |
| VOYB-57039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:19:41 PM | $5,008.75 | Accept | No | No | Allowed |
| VOYB-57044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:19:57 PM | $28.64 | Accept | No | No | Allowed |
| VOYB-57040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:20:00 PM | $18,366.11 | Accept | Yes | Yes | Allowed |
| VOYB-57041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:20:02 PM | $24.43 | Accept | Yes | Yes | Allowed |
| VOYB-57042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:20:14 PM | $23,903.51 | Accept | Yes | No | Allowed |
| VOYB-57043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:20:19 PM | $2,452.35 | Accept | Yes | No | Allowed |
| VOYB-57045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:20:37 PM | $383.27 | Accept | Yes | Yes | Allowed |
| VOYB-57046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:20:56 PM | $7,133.11 | Accept | No | Yes | Allowed |
| VOYB-57047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:05 PM | $5.98 | Accept | No | No | Allowed |
| VOYB-57048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:07 PM | $2,518.01 | Accept | No | No | Allowed |
| VOYB-57049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:24 PM | $5,349.95 | Accept | No | No | Allowed |
| VOYB-57050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:39 PM | $4,080.13 | Accept | Yes | Yes | Allowed |
| VOYB-57051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:53 PM | $1,638.64 | Accept | Yes | Yes | Allowed |
| VOYB-57052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:21:57 PM | $50.41 | Reject | No | No | Allowed |
| VOYB-57053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:22:20 PM | $385.44 | Accept | Yes | Yes | Allowed |
| VOYB-57054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:22:21 PM | $9.30 | Accept | Yes | Yes | Allowed |
| VOYB-57055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:23:12 PM | $250.41 | Accept | No | No | Allowed |
| VOYB-57056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:23:15 PM | $34.24 | Accept | No | No | Allowed |
| VOYB-57057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:23:39 PM | $308.78 | Accept | No | No | Allowed |
| VOYB-57058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:23:52 PM | $1,126.65 | Accept | No | No | Allowed |
| VOYB-57059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:03 PM | $168.39 | Accept | Yes | Yes | Allowed |
| VOYB-57060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:09 PM | $192.35 | Accept | Yes | No | Allowed |
| VOYB-57061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:14 PM | $1,025.45 | Accept | No | Yes | Allowed |
| VOYB-57062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:31 PM | $0.19 | Accept | No | No | Allowed |
| VOYB-57063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:35 PM | $93.46 | Accept | No | No | Allowed |
| VOYB-57064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:24:57 PM | $8,610.58 | Accept | Yes | No | Allowed |
| VOYB-57065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:01 PM | $459.27 | Accept | Yes | No | Allowed |
| VOYB-57066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:03 PM | $31.82 | Accept | Yes | Yes | Allowed |
| VOYB-57067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:20 PM | $3,573.98 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 115 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-57068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:22 PM | $7,626.50 | Accept | Yes | Yes | Allowed | |
| VOYB-57069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:25:46 PM | $279,336.62 | Accept | Yes | No | Allowed | |
| VOYB-57070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:16 PM | $1,363.49 | Accept | No | No | Allowed | |
| VOYB-57071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:26 PM | $1,458.99 | Accept | Yes | No | Allowed | |
| VOYB-57072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:32 PM | $277.72 | Accept | No | No | Allowed | |
| VOYB-57073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:42 PM | $986.44 | Accept | No | No | Allowed | |
| VOYB-57074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:26:43 PM | $83.98 | Accept | Yes | Yes | Allowed | |
| VOYB-57075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:27:16 PM | $520.44 | Accept | Yes | No | Allowed | |
| VOYB-57076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:27:23 PM | $24,791.25 | Accept | Yes | Yes | Allowed | |
| VOYB-57077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:27:57 PM | $568.78 | Accept | Yes | No | Allowed | |
| VOYB-57078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:27:59 PM | $2,851.57 | Accept | Yes | No | Allowed | |
| VOYB-57079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:28:07 PM | $1,685.36 | Accept | Yes | Yes | Allowed | |
| VOYB-57080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:28:34 PM | $12.09 | Accept | No | No | Allowed | |
| VOYB-57081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:28:59 PM | $4,392.04 | Accept | Yes | Yes | Allowed | |
| VOYB-57082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:07 PM | $41,309.52 | Accept | Yes | Yes | Allowed | |
| VOYB-57083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:18 PM | $69.71 | Accept | Yes | No | Allowed | |
| VOYB-57084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:36 PM | $377.04 | Accept | No | No | Allowed | |
| VOYB-57085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:40 PM | $785.60 | Accept | No | No | Allowed | |
| VOYB-57086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:51 PM | $13.05 | Accept | Yes | Yes | Allowed | |
| VOYB-57087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:29:52 PM | $33,004.59 | Accept | No | No | Allowed | |
| VOYB-57088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:30:31 PM | $10,173.20 | Accept | No | No | Allowed | |
| VOYB-57089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:31:23 PM | $15.40 | Accept | Yes | Yes | Allowed | |
| VOYB-57090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:31:28 PM | $1.02 | Accept | Yes | Yes | Allowed | |
| VOYB-57091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:31:57 PM | $8.46 | Accept | Yes | Yes | Allowed | |
| VOYB-57092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:31:58 PM | $373.37 | Accept | Yes | Yes | Allowed | |
| VOYB-57093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:32:00 PM | $1,771.77 | Accept | No | Yes | Allowed | |
| VOYB-57095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:32:44 PM | $106.84 | Accept | Yes | No | Allowed | |
| VOYB-57096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:33:05 PM | $165.00 | Reject | No | No | Allowed | |
| VOYB-57097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:33:23 PM | $1,408.80 | Accept | No | No | Allowed | |
| VOYB-57098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:34:04 PM | $60.64 | Accept | Yes | No | Allowed | |
| VOYB-57099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:34:24 PM | $291.29 | Accept | Yes | No | Allowed | |
| VOYB-57100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:34:58 PM | $9,987.22 | Accept | Yes | Yes | Allowed | |
| VOYB-57101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:35:10 PM | $3,759.60 | Accept | Yes | No | Allowed | |
| VOYB-57102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:35:34 PM | $943.19 | Accept | Yes | Yes | Allowed | |
| VOYB-57103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:35:56 PM | $0.00 | Accept | Yes | No | Allowed | |
| VOYB-57104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:36:14 PM | $208.91 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:36:16 PM | $189.19 | Accept | No | Yes | Allowed |
| VOYB-57106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:36:46 PM | $2,374.99 | Accept | Yes | No | Allowed |
| VOYB-57107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:36:59 PM | $908.06 | Accept | No | No | Allowed |
| VOYB-57108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:09 PM | $1,754.60 | Accept | Yes | No | Allowed |
| VOYB-57109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:12 PM | $13,658.29 | Accept | Yes | No | Allowed |
| VOYB-57110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:21 PM | $2,866.91 | Accept | No | No | Allowed |
| VOYB-57112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:25 PM | $95.46 | Accept | No | No | Allowed |
| VOYB-57111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:37:25 PM | $110.06 | Accept | Yes | Yes | Allowed |
| VOYB-57113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:38:00 PM | $2,869.66 | Accept | Yes | No | Allowed |
| VOYB-57114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:38:34 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-57115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:38:57 PM | $10,419.25 | Accept | Yes | No | Allowed |
| VOYB-57116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:39:10 PM | $1,127.40 | Accept | Yes | Yes | Allowed |
| VOYB-57117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:39:12 PM | $7.91 | Accept | No | Yes | Allowed |
| VOYB-57118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:39:19 PM | $2,277.31 | Accept | Yes | Yes | Allowed |
| VOYB-57119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:39:54 PM | $9.06 | Accept | Yes | No | Allowed |
| VOYB-57120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:40:02 PM | $186.78 | Accept | Yes | No | Allowed |
| VOYB-57121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:40:07 PM | $35.26 | Accept | Yes | Yes | Allowed |
| VOYB-57122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:40:37 PM | $3,949.88 | Accept | Yes | Yes | Allowed |
| VOYB-57123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:40:50 PM | $393.43 | Accept | Yes | Yes | Allowed |
| VOYB-57124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:06 PM | $3,456.83 | Accept | No | No | Allowed |
| VOYB-57125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:07 PM | $178.20 | Accept | Yes | No | Allowed |
| VOYB-57126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:10 PM | $5,562.62 | Accept | Yes | No | Allowed |
| VOYB-57127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:40 PM | $75.64 | Accept | Yes | Yes | Allowed |
| VOYB-57128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:50 PM | $4,682.65 | Accept | Yes | No | Allowed |
| VOYB-57129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:41:59 PM | $2,998.50 | Accept | Yes | Yes | Allowed |
| VOYB-57130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:42:23 PM | $2,238.45 | Accept | Yes | No | Allowed |
| VOYB-57131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:43:12 PM | $155.27 | Accept | Yes | Yes | Allowed |
| VOYB-57132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:43:21 PM | $301.55 | Accept | No | No | Allowed |
| VOYB-57133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:43:49 PM | $168.40 | Accept | Yes | No | Allowed |
| VOYB-57134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:43:54 PM | $35.87 | Accept | No | No | Allowed |
| VOYB-57136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:43:58 PM | $334.52 | Accept | Yes | Yes | Allowed |
| VOYB-57135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:43:58 PM | $2,348.71 | Accept | Yes | Yes | Allowed |
| VOYB-57137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:44:33 PM | $672.05 | Accept | Yes | No | Allowed |
| VOYB-57138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:44:46 PM | $1,838.27 | Accept | Yes | Yes | Allowed |
| VOYB-57139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:44:47 PM | $25,942.85 | Accept | No | No | Allowed |
| VOYB-57140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:44:54 PM | $9,014.88 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 117 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-57141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:44:58 PM | $543.64 | Accept | Yes | Yes | Allowed | |
| VOYB-57142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:45:08 PM | $2,218.73 | Accept | Yes | No | Allowed | |
| VOYB-57143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:45:40 PM | $1,218.84 | Accept | No | Yes | Allowed | |
| VOYB-57144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:46:31 PM | $43,124.41 | Accept | No | Yes | Allowed | |
| VOYB-57145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:46:48 PM | $2,892.23 | Accept | No | No | Allowed | |
| VOYB-57146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:47:16 PM | $691.30 | Accept | No | Yes | Allowed | |
| VOYB-57147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:47:40 PM | $0.48 | Accept | Yes | No | Allowed | |
| VOYB-57148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:48:04 PM | $129.27 | Accept | Yes | Yes | Allowed | |
| VOYB-57149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:48:06 PM | $267.74 | Accept | No | No | Allowed | |
| VOYB-57150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:48:40 PM | $1,097.70 | Accept | Yes | No | Allowed | |
| VOYB-57151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:20 PM | $1.09 | Accept | Yes | No | Allowed | |
| VOYB-57152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:25 PM | $7,572.79 | Accept | Yes | Yes | Allowed | |
| VOYB-57153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:49:35 PM | $1,708.91 | Accept | No | No | Allowed | |
| VOYB-57154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:50:25 PM | $614.67 | Accept | No | No | Allowed | |
| VOYB-57155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:50:27 PM | $42.57 | Accept | Yes | No | Allowed | |
| VOYB-57156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:50:38 PM | $83.10 | Accept | Yes | No | Allowed | |
| VOYB-57157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:50:53 PM | $13.74 | Accept | Yes | Yes | Allowed | |
| VOYB-57158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:50:59 PM | $646.36 | Accept | Yes | Yes | Allowed | |
| VOYB-57159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:51:08 PM | $3,915.20 | Accept | Yes | Yes | Allowed | |
| VOYB-57160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:51:15 PM | $590.83 | Accept | Yes | Yes | Allowed | |
| VOYB-57161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:51:16 PM | $1,817.99 | Accept | Yes | Yes | Allowed | |
| VOYB-57162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:52:24 PM | $24.11 | Accept | Yes | No | Allowed | |
| VOYB-57163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:52:35 PM | $3,589.01 | Accept | Yes | No | Allowed | |
| VOYB-57164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:52:36 PM | $1,407.78 | Accept | Yes | Yes | Allowed | |
| VOYB-57165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:04 PM | $1.06 | Accept | Yes | No | Allowed | |
| VOYB-57166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:10 PM | $25.98 | Accept | No | No | Allowed | |
| VOYB-57167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:13 PM | $9,107.67 | Accept | Yes | Yes | Allowed | |
| VOYB-57168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:40 PM | $1,050.88 | Accept | No | No | Allowed | |
| VOYB-57169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:42 PM | $1,387.27 | Accept | Yes | No | Allowed | |
| VOYB-57170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:45 PM | $33.09 | Accept | Yes | No | Allowed | |
| VOYB-57171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:53:45 PM | $3,587.03 | Accept | Yes | Yes | Allowed | |
| VOYB-57172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:54:00 PM | $66.94 | Reject | No | No | Allowed | |
| VOYB-57173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:55:09 PM | $1,502.39 | Accept | Yes | Yes | Allowed | |
| VOYB-57174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:55:34 PM | $656.44 | Accept | No | No | Allowed | |
| VOYB-57175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:02 PM | $2,482.10 | Accept | Yes | Yes | Allowed | |
| VOYB-57176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:28 PM | $2,856.25 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 118 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:37 PM | $248.07 | Accept | Yes | Yes | Allowed |
| VOYB-57178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:41 PM | $3.52 | Accept | Yes | No | Allowed |
| VOYB-57179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:44 PM | $422.43 | Accept | Yes | Yes | Allowed |
| VOYB-57180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:56:52 PM | $271.56 | Accept | No | No | Allowed |
| VOYB-57181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:02 PM | $179.05 | Accept | No | Yes | Allowed |
| VOYB-57182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:10 PM | $138.66 | Accept | No | Yes | Allowed |
| VOYB-57183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:22 PM | $65.36 | Accept | No | Yes | Allowed |
| VOYB-57184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:24 PM | $679.21 | Accept | Yes | Yes | Allowed |
| VOYB-57185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:30 PM | $61.12 | Accept | No | No | Allowed |
| VOYB-57186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:35 PM | $953.76 | Accept | No | Yes | Allowed |
| VOYB-57187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:57:40 PM | $60.63 | Accept | Yes | Yes | Allowed |
| VOYB-57188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:00 PM | $354.42 | Accept | Yes | Yes | Allowed |
| VOYB-57189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:04 PM | $23,511.59 | Accept | No | Yes | Allowed |
| VOYB-57190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:18 PM | $8,020.63 | Accept | Yes | No | Allowed |
| VOYB-57191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:26 PM | $3,209.23 | Accept | Yes | No | Allowed |
| VOYB-57192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:41 PM | $20,701.51 | Accept | Yes | Yes | Allowed |
| VOYB-57193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:58:53 PM | $418.99 | Accept | Yes | Yes | Allowed |
| VOYB-57194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:59:10 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-57195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:59:20 PM | $5,594.91 | Accept | Yes | No | Allowed |
| VOYB-57196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:59:34 PM | $47,858.22 | Accept | Yes | No | Allowed |
| VOYB-57197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:59:42 PM | $852.17 | Accept | Yes | Yes | Allowed |
| VOYB-57198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:59:56 PM | $1,314.10 | Accept | Yes | Yes | Allowed |
| VOYB-57199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:00:12 PM | $14.60 | Accept | No | No | Allowed |
| VOYB-57200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:00:16 PM | $28,994.30 | Accept | Yes | No | Allowed |
| VOYB-57201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:00:48 PM | $28.33 | Accept | Yes | No | Allowed |
| VOYB-57202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:00:53 PM | $2,052.23 | Accept | No | No | Allowed |
| VOYB-57203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:01:15 PM | $92,172.77 | Accept | Yes | Yes | Allowed |
| VOYB-57204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:01:29 PM | $1,839.72 | Accept | No | No | Allowed |
| VOYB-57205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:01:46 PM | $1.27 | Accept | No | No | Allowed |
| VOYB-57206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:06 PM | $107.12 | Accept | Yes | No | Allowed |
| VOYB-57207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:09 PM | $5,234.58 | Accept | No | Yes | Allowed |
| VOYB-57208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:33 PM | $1,078.80 | Accept | Yes | No | Allowed |
| VOYB-57209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:38 PM | $12,193.77 | Accept | No | No | Allowed |
| VOYB-57210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:54 PM | $685.95 | Accept | No | No | Allowed |
| VOYB-57211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:02:54 PM | $4,046.63 | Accept | Yes | No | Allowed |
| VOYB-57212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:03:44 PM | $1,361.08 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 119 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:04:25 PM | $92.04 | Accept | Yes | No | Allowed |
| VOYB-57214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:04:39 PM | $18.20 | Accept | No | No | Allowed |
| VOYB-57215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:04:54 PM | $13,718.49 | Accept | No | No | Allowed |
| VOYB-57216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:03 PM | $477.66 | Reject | No | No | Allowed |
| VOYB-57217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:07 PM | $20.99 | Accept | No | Yes | Allowed |
| VOYB-57218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:14 PM | $333.34 | Accept | No | No | Allowed |
| VOYB-57219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:18 PM | $175.60 | Accept | No | No | Allowed |
| VOYB-57220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:05:22 PM | $671.73 | Reject | Yes | No | Allowed |
| VOYB-57221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:06:05 PM | $624.30 | Accept | Yes | Yes | Allowed |
| VOYB-57222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:06:16 PM | $1,058.30 | Reject | No | No | Allowed |
| VOYB-57223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:06:53 PM | $7,041.91 | Accept | No | Yes | Allowed |
| VOYB-57224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:03 PM | $25.18 | Accept | No | No | Allowed |
| VOYB-57225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:19 PM | $534.24 | Accept | Yes | No | Allowed |
| VOYB-57226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:23 PM | $1,166.55 | Accept | Yes | Yes | Allowed |
| VOYB-57227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:07:26 PM | $147.28 | Accept | Yes | Yes | Allowed |
| VOYB-57228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:00 PM | $123.51 | Accept | Yes | No | Allowed |
| VOYB-57229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:02 PM | $77.23 | Accept | Yes | Yes | Allowed |
| VOYB-57230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:05 PM | $113.83 | Accept | Yes | No | Allowed |
| VOYB-57231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:19 PM | $124.63 | Accept | Yes | Yes | Allowed |
| VOYB-57232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:27 PM | $116.32 | Accept | Yes | Yes | Allowed |
| VOYB-57233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:34 PM | $673.66 | Accept | Yes | Yes | Allowed |
| VOYB-57234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:46 PM | $115.86 | Accept | No | Yes | Allowed |
| VOYB-57235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:52 PM | $13,371.81 | Accept | Yes | Yes | Allowed |
| VOYB-57236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:58 PM | $425.79 | Accept | Yes | No | Allowed |
| VOYB-57237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:09:35 PM | $1,945.73 | Accept | Yes | Yes | Allowed |
| VOYB-57238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:09:45 PM | $64.92 | Accept | Yes | No | Allowed |
| VOYB-57239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:09:47 PM | $14,208.91 | Accept | Yes | Yes | Allowed |
| VOYB-57240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:10:03 PM | $3,774.35 | Accept | Yes | No | Allowed |
| VOYB-57241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:10:24 PM | $787.42 | Accept | No | No | Allowed |
| VOYB-57242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:10:33 PM | $6,069.19 | Accept | No | No | Allowed |
| VOYB-57243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:11:05 PM | $86.46 | Accept | Yes | Yes | Allowed |
| VOYB-57245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:12:08 PM | $379.92 | Accept | Yes | Yes | Allowed |
| VOYB-57244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:12:08 PM | $34,909.18 | Accept | Yes | No | Allowed |
| VOYB-57246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:12:48 PM | $131.72 | Reject | Yes | Yes | Allowed |
| VOYB-57247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:00 PM | $10,459.51 | Accept | No | Yes | Allowed |
| VOYB-57248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:06 PM | $753.51 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 120 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:18 PM | $12,139.81 | Accept | Yes | Yes | Allowed |
| VOYB-57249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:19 PM | $30,483.34 | Accept | No | No | Allowed |
| VOYB-57251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:30 PM | $123.20 | Accept | Yes | No | Allowed |
| VOYB-57252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:35 PM | $5,145.34 | Accept | Yes | Yes | Allowed |
| VOYB-57253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:13:42 PM | $10,654.54 | Accept | Yes | Yes | Allowed |
| VOYB-57255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:14:16 PM | $15,802.43 | Accept | No | Yes | Allowed |
| VOYB-57254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:14:16 PM | $30,636.34 | Accept | No | No | Allowed |
| VOYB-57256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:14:25 PM | $577.53 | Accept | Yes | Yes | Allowed |
| VOYB-57257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:14:34 PM | $3,884.21 | Accept | Yes | No | Allowed |
| VOYB-57258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:14:57 PM | $29.01 | Accept | Yes | No | Allowed |
| VOYB-57259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:15:05 PM | $1,579.26 | Accept | No | Yes | Allowed |
| VOYB-57260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:15:09 PM | $31,810.33 | Accept | No | No | Allowed |
| VOYB-57261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:15:18 PM | $1,414.41 | Accept | Yes | No | Allowed |
| VOYB-57262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:15:37 PM | $153.41 | Accept | No | No | Allowed |
| VOYB-57263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:10 PM | $1,118.09 | Accept | No | No | Allowed |
| VOYB-57264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:22 PM | $468.72 | Accept | No | Yes | Allowed |
| VOYB-57265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:26 PM | $42.38 | Accept | No | No | Allowed |
| VOYB-57266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:30 PM | $3.00 | Accept | No | No | Allowed |
| VOYB-57267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:17:30 PM | $3,788.31 | Accept | Yes | Yes | Allowed |
| VOYB-57268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:18:11 PM | $4,245.64 | Accept | Yes | No | Allowed |
| VOYB-57269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:18:16 PM | $598.38 | Accept | Yes | Yes | Allowed |
| VOYB-57270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:18:38 PM | $906.87 | Accept | No | No | Allowed |
| VOYB-57271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:18:57 PM | $24.00 | Accept | No | No | Allowed |
| VOYB-57272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:19:10 PM | $3,255.01 | Accept | Yes | Yes | Allowed |
| VOYB-57273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:19:17 PM | $6,496.27 | Accept | No | No | Allowed |
| VOYB-57274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:19:24 PM | $106.06 | Accept | Yes | Yes | Allowed |
| VOYB-57275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:19:25 PM | $48.65 | Accept | Yes | No | Allowed |
| VOYB-57276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:20:21 PM | $165.42 | Accept | No | No | Allowed |
| VOYB-57277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:20:58 PM | $900.31 | Accept | Yes | Yes | Allowed |
| VOYB-57278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:21:07 PM | $1,865.40 | Accept | Yes | No | Allowed |
| VOYB-57279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:21:14 PM | $57.44 | Accept | No | No | Allowed |
| VOYB-57280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:21:43 PM | $13.14 | Accept | Yes | Yes | Allowed |
| VOYB-57281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:21:53 PM | $11,618.11 | Accept | Yes | Yes | Allowed |
| VOYB-57282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:18 PM | $1,276.10 | Accept | Yes | No | Allowed |
| VOYB-57283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:27 PM | $96.10 | Accept | Yes | Yes | Allowed |
| VOYB-57284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:32 PM | $451.40 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 121 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-57285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:40 PM | $1,963.66 | Accept | No | No | Allowed |
| VOYB-57286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:43 PM | $1,837.88 | Accept | Yes | Yes | Allowed |
| VOYB-57287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:22:45 PM | $2,838.33 | Accept | Yes | Yes | Allowed |
| VOYB-57288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:04 PM | $623.19 | Accept | Yes | Yes | Allowed |
| VOYB-57289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:15 PM | $20.21 | Reject | Yes | Yes | Allowed |
| VOYB-57290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:17 PM | $3,999.91 | Accept | Yes | Yes | Allowed |
| VOYB-57291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:23 PM | $46.92 | Accept | Yes | Yes | Allowed |
| VOYB-57292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:35 PM | $156.62 | Accept | Yes | Yes | Allowed |
| VOYB-57293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:23:39 PM | $95.09 | Accept | No | No | Allowed |
| VOYB-57294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:24:14 PM | $20,372.14 | Accept | Yes | Yes | Allowed |
| VOYB-57295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:24:53 PM | $54,001.61 | Accept | Yes | Yes | Allowed |
| VOYB-57296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:24:55 PM | $5,048.37 | Accept | No | No | Allowed |
| VOYB-57297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:25:11 PM | $206.72 | Accept | Yes | No | Allowed |
| VOYB-57298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:25:19 PM | $2,365.87 | Accept | No | No | Allowed |
| VOYB-57299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:25:33 PM | $4,601.72 | Accept | No | No | Allowed |
| VOYB-57300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:25:38 PM | $0.67 | Reject | No | No | Allowed |
| VOYB-57301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:13 PM | $1,862.45 | Accept | Yes | No | Allowed |
| VOYB-57302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:14 PM | $1,336.25 | Accept | Yes | Yes | Allowed |
| VOYB-57303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:28 PM | $125,007.57 | Accept | Yes | Yes | Allowed |
| VOYB-57304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:39 PM | $0.01 | Accept | No | No | Allowed |
| VOYB-57305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:49 PM | $5,660.28 | Accept | Yes | No | Allowed |
| VOYB-57306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:51 PM | $56,321.83 | Accept | Yes | Yes | Allowed |
| VOYB-57307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:26:53 PM | $5,250.02 | Accept | Yes | Yes | Allowed |
| VOYB-57308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:27:07 PM | $7,869.73 | Accept | Yes | Yes | Allowed |
| VOYB-57309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:27:15 PM | $14.57 | Accept | Yes | Yes | Allowed |
| VOYB-57310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:27:27 PM | $343.57 | Accept | No | No | Allowed |
| VOYB-57311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:27:59 PM | $43.71 | Accept | No | Yes | Allowed |
| VOYB-57312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:28:06 PM | $357.69 | Accept | No | Yes | Allowed |
| VOYB-57313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:28:25 PM | $1,468.86 | Accept | Yes | Yes | Allowed |
| VOYB-57314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:28:34 PM | $1,275.09 | Accept | Yes | No | Allowed |
| VOYB-57315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:28:45 PM | $1,634.69 | Accept | No | No | Allowed |
| VOYB-57316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:08 PM | $645.32 | Accept | No | No | Allowed |
| VOYB-57317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:09 PM | $6,159.46 | Accept | Yes | Yes | Allowed |
| VOYB-57318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:30 PM | $74.43 | Accept | No | No | Allowed |
| VOYB-57319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:30 PM | $40,849.75 | Accept | Yes | Yes | Allowed |
| VOYB-57320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:41 PM | $555.03 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 122 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:29:59 PM | $100.09 | Reject | Yes | Yes | Allowed |
| VOYB-57322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:30:15 PM | $68.07 | Accept | No | No | Allowed |
| VOYB-57323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:30:45 PM | $790.22 | Accept | No | No | Allowed |
| VOYB-57324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:30:46 PM | $10,581.36 | Accept | Yes | No | Allowed |
| VOYB-57325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:30:51 PM | $252.19 | Accept | No | No | Allowed |
| VOYB-57326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:31:00 PM | $2,495.81 | Accept | No | No | Allowed |
| VOYB-57327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:31:25 PM | $1,448.52 | Accept | Yes | Yes | Allowed |
| VOYB-57328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:31:28 PM | $16,174.34 | Accept | Yes | Yes | Allowed |
| VOYB-57329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:31:36 PM | $61.02 | Accept | Yes | Yes | Allowed |
| VOYB-57330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:31:55 PM | $1,330.86 | Accept | No | Yes | Allowed |
| VOYB-57331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:32:30 PM | $23,265.07 | Accept | Yes | Yes | Allowed |
| VOYB-57332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:32:33 PM | $2,477.52 | Accept | Yes | Yes | Allowed |
| VOYB-57333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:33:16 PM | $7.85 | Accept | Yes | No | Allowed |
| VOYB-57334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:33:29 PM | $236.73 | Accept | Yes | No | Allowed |
| VOYB-57335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:34:00 PM | $109.35 | Accept | Yes | No | Allowed |
| VOYB-57336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:34:35 PM | $92,387.02 | Accept | No | No | Allowed |
| VOYB-57337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:18 PM | $1,238.05 | Accept | Yes | No | Allowed |
| VOYB-57338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:26 PM | $4,022.44 | Accept | No | No | Allowed |
| VOYB-57340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:41 PM | $1,736.83 | Accept | Yes | No | Allowed |
| VOYB-57339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:41 PM | $38,610.69 | Accept | Yes | No | Allowed |
| VOYB-57341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:49 PM | $1,672.18 | Accept | No | No | Allowed |
| VOYB-57342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:35:52 PM | $1,018.09 | Accept | Yes | No | Allowed |
| VOYB-57343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:05 PM | $41.32 | Accept | Yes | Yes | Allowed |
| VOYB-57344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:15 PM | $4,652.58 | Accept | No | No | Allowed |
| VOYB-57345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:17 PM | $2,268.02 | Accept | Yes | Yes | Allowed |
| VOYB-57346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:23 PM | $1,898.12 | Accept | Yes | Yes | Allowed |
| VOYB-57347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:23 PM | $5,406.68 | Accept | Yes | Yes | Allowed |
| VOYB-57348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:34 PM | $8,593.90 | Accept | Yes | Yes | Allowed |
| VOYB-57349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:36:42 PM | $469.75 | Accept | Yes | Yes | Allowed |
| VOYB-57350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:02 PM | $11.01 | Accept | No | No | Allowed |
| VOYB-57351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:38 PM | $29,045.28 | Accept | Yes | Yes | Allowed |
| VOYB-57352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:37:39 PM | $2,455.47 | Accept | Yes | No | Allowed |
| VOYB-57353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:38:48 PM | $320.80 | Accept | No | No | Allowed |
| VOYB-57354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:39:32 PM | $1,695.02 | Accept | Yes | No | Allowed |
| VOYB-57355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:12 PM | $154.61 | Accept | Yes | No | Allowed |
| VOYB-57356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:28 PM | $439.91 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 123 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:31 PM | $6,410.06 | Accept | Yes | Yes | Allowed |
| VOYB-57358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:36 PM | $169.00 | Accept | Yes | Yes | Allowed |
| VOYB-57359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:49 PM | $208.34 | Accept | Yes | No | Allowed |
| VOYB-57361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:58 PM | $1,628.57 | Accept | Yes | No | Allowed |
| VOYB-57362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:58 PM | $7,034.33 | Accept | Yes | No | Allowed |
| VOYB-57363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:13 PM | $282.73 | Accept | Yes | Yes | Allowed |
| VOYB-57364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:34 PM | $12,900.00 | Accept | No | Yes | Allowed |
| VOYB-57365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:41 PM | $12,002.59 | Accept | Yes | No | Allowed |
| VOYB-57366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:45 PM | $5,882.28 | Accept | Yes | Yes | Allowed |
| VOYB-57367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:50 PM | $147.97 | Accept | Yes | No | Allowed |
| VOYB-57368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:56 PM | $49,471.60 | Accept | No | No | Allowed |
| VOYB-57369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:41:57 PM | $1,441.17 | Accept | No | Yes | Allowed |
| VOYB-57370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:03 PM | $355.13 | Accept | No | No | Allowed |
| VOYB-57371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:31 PM | $152.76 | Accept | No | Yes | Allowed |
| VOYB-57372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:43:07 PM | $2,562.06 | Accept | No | No | Allowed |
| VOYB-57373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:43:13 PM | $62.48 | Accept | No | No | Allowed |
| VOYB-57374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:43:27 PM | $108,128.62 | Accept | Yes | Yes | Allowed |
| VOYB-57375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:43:32 PM | $5,992.28 | Accept | Yes | Yes | Allowed |
| VOYB-57376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:43:58 PM | $2,257.36 | Accept | Yes | No | Allowed |
| VOYB-57377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:11 PM | $287.51 | Accept | No | No | Allowed |
| VOYB-57378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:16 PM | $210.23 | Accept | Yes | No | Allowed |
| VOYB-57379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:26 PM | $3,871.91 | Accept | Yes | No | Allowed |
| VOYB-57380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:47 PM | $481.65 | Accept | Yes | Yes | Allowed |
| VOYB-57381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:44:52 PM | $86.52 | Accept | Yes | No | Allowed |
| VOYB-57382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:45:02 PM | $620.86 | Accept | No | No | Allowed |
| VOYB-57383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:45:04 PM | $12,234.33 | Accept | Yes | No | Allowed |
| VOYB-57384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:45:14 PM | $4,806.12 | Accept | Yes | No | Allowed |
| VOYB-57385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:38 PM | $10,638.72 | Accept | No | No | Allowed |
| VOYB-57386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:39 PM | $1,522.52 | Accept | No | Yes | Allowed |
| VOYB-57387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:46:43 PM | $396.07 | Accept | Yes | No | Allowed |
| VOYB-57388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:15 PM | $8,692.74 | Accept | Yes | Yes | Allowed |
| VOYB-57389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:29 PM | $74.17 | Accept | Yes | No | Allowed |
| VOYB-57390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:39 PM | $176.22 | Accept | No | No | Allowed |
| VOYB-57391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:52 PM | $109.38 | Accept | Yes | Yes | Allowed |
| VOYB-57392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:53 PM | $30.42 | Accept | Yes | Yes | Allowed |
| VOYB-57393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:47:58 PM | $368.55 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 124 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-57394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:48:08 PM | $271.32 | Accept | Yes | Yes | Allowed | |
| VOYB-57395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:48:16 PM | $3,748.02 | Accept | Yes | Yes | Allowed | |
| VOYB-57396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:49:13 PM | $3,144.22 | Accept | Yes | No | Allowed | |
| VOYB-57397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:49:26 PM | $4,973.22 | Accept | No | No | Allowed | |
| VOYB-57398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:49:28 PM | $14.43 | Accept | Yes | Yes | Allowed | |
| VOYB-57399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:49:51 PM | $221.75 | Accept | No | No | Allowed | |
| VOYB-57400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:50:22 PM | $4,291.68 | Accept | No | No | Allowed | |
| VOYB-57401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:50:28 PM | $2,883.17 | Accept | Yes | No | Allowed | |
| VOYB-57402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:12 PM | $32,439.37 | Accept | Yes | No | Allowed | |
| VOYB-57403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:26 PM | $55.82 | Accept | Yes | No | Allowed | |
| VOYB-57404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:26 PM | $581.02 | Accept | Yes | Yes | Allowed | |
| VOYB-57405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:51:50 PM | $7,211.91 | Accept | Yes | No | Allowed | |
| VOYB-57406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:52:23 PM | $260.56 | Accept | Yes | No | Allowed | |
| VOYB-57407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:52:32 PM | $1,578.05 | Accept | Yes | Yes | Allowed | |
| VOYB-57408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:53:17 PM | $2,140.35 | Accept | No | No | Allowed | |
| VOYB-57409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:53:18 PM | $1,571.59 | Accept | Yes | Yes | Allowed | |
| VOYB-57410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:53:26 PM | $2.10 | Accept | Yes | Yes | Allowed | |
| VOYB-57411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:54:41 PM | $1,196.83 | Accept | No | No | Allowed | |
| VOYB-57412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:02 PM | $52.28 | Accept | Yes | No | Allowed | |
| VOYB-57413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:04 PM | $4,033.75 | Accept | Yes | Yes | Allowed | |
| VOYB-57414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:10 PM | $2,100.35 | Accept | No | Yes | Allowed | |
| VOYB-57415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:18 PM | $1,717.60 | Accept | No | No | Allowed | |
| VOYB-57416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:24 PM | $4,543.69 | Accept | Yes | Yes | Allowed | |
| VOYB-57417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:15 PM | $4,903.98 | Accept | No | Yes | Allowed | |
| VOYB-57418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:27 PM | $50.00 | Accept | Yes | Yes | Allowed | |
| VOYB-57419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:40 PM | $201.00 | Accept | No | No | Allowed | |
| VOYB-57420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:48 PM | $6,885.43 | Accept | Yes | Yes | Allowed | |
| VOYB-57421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:56:56 PM | $112.10 | Accept | Yes | No | Allowed | |
| VOYB-57422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:08 PM | $2,635.37 | Accept | Yes | Yes | Allowed | |
| VOYB-57423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:29 PM | $421.08 | Accept | No | No | Allowed | |
| VOYB-57424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:31 PM | $5,805.65 | Accept | Yes | Yes | Allowed | |
| VOYB-57425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:32 PM | $1,804.75 | Accept | No | Yes | Allowed | |
| VOYB-57426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:36 PM | $1,141.10 | Accept | No | No | Allowed | |
| VOYB-57427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:38 PM | $11,919.33 | Accept | No | Yes | Allowed | |
| VOYB-57428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:57:54 PM | $426.34 | Accept | Yes | No | Allowed | |
| VOYB-57429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:58:29 PM | $809.68 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 125 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-57430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:07 PM | $231.94 | Reject | Yes | No | Allowed |
| VOYB-57431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:13 PM | $30,528.90 | Accept | Yes | Yes | Allowed |
| VOYB-57432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:25 PM | $4.71 | Accept | Yes | No | Allowed |
| VOYB-57433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:32 PM | $38.90 | Reject | No | No | Allowed |
| VOYB-57434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:53 PM | $3,021.44 | Accept | Yes | Yes | Allowed |
| VOYB-57435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:59:56 PM | $904.48 | Accept | No | Yes | Allowed |
| VOYB-57436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:00:02 PM | $229,391.77 | Accept | Yes | Yes | Allowed |
| VOYB-57437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:00:42 PM | $1,449.75 | Accept | Yes | Yes | Allowed |
| VOYB-57438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:06 PM | $4,417.77 | Accept | Yes | Yes | Allowed |
| VOYB-57439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:11 PM | $134.48 | Accept | Yes | Yes | Allowed |
| VOYB-57440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:22 PM | $3,978.42 | Accept | Yes | Yes | Allowed |
| VOYB-57441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:24 PM | $624.58 | Accept | Yes | No | Allowed |
| VOYB-57442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:01:33 PM | $495.98 | Accept | No | No | Allowed |
| VOYB-57443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:02:20 PM | $3,339.70 | Accept | Yes | No | Allowed |
| VOYB-57444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:02:37 PM | $1,368.46 | Accept | Yes | No | Allowed |
| VOYB-57445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:02:42 PM | $2,303.53 | Accept | Yes | Yes | Allowed |
| VOYB-57446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:02:43 PM | $72,619.65 | Accept | No | No | Allowed |
| VOYB-57447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:02:45 PM | $3,003.64 | Accept | Yes | No | Allowed |
| VOYB-57448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:03:52 PM | $3,125.65 | Accept | Yes | Yes | Allowed |
| VOYB-57449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:03:55 PM | $32,611.46 | Accept | No | Yes | Allowed |
| VOYB-57450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:04:26 PM | $1,800.28 | Accept | Yes | No | Allowed |
| VOYB-57451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:04:48 PM | $3.48 | Accept | No | No | Allowed |
| VOYB-57452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:04:54 PM | $13,108.02 | Accept | Yes | Yes | Allowed |
| VOYB-57453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:09 PM | $2,999.51 | Accept | No | Yes | Allowed |
| VOYB-57454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:13 PM | $80.75 | Accept | No | No | Allowed |
| VOYB-57455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:23 PM | $25.14 | Accept | Yes | Yes | Allowed |
| VOYB-57456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:36 PM | $91.97 | Accept | Yes | No | Allowed |
| VOYB-57457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:43 PM | $784.13 | Accept | Yes | Yes | Allowed |
| VOYB-57458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:46 PM | $131.84 | Accept | Yes | No | Allowed |
| VOYB-57459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:05:53 PM | $958.90 | Accept | Yes | Yes | Allowed |
| VOYB-57460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:04 PM | $1,268.75 | Accept | No | Yes | Allowed |
| VOYB-57461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:06 PM | $113.48 | Accept | Yes | No | Allowed |
| VOYB-57462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:08 PM | $1,773.29 | Accept | Yes | Yes | Allowed |
| VOYB-57463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:09 PM | $10,458.03 | Accept | Yes | Yes | Allowed |
| VOYB-57464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:14 PM | $757.16 | Accept | Yes | Yes | Allowed |
| VOYB-57465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:20 PM | $0.91 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:06:45 PM | $3,000.89 | Accept | No | Yes | Allowed |
| VOYB-57467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:07:04 PM | $444.20 | Accept | Yes | Yes | Allowed |
| VOYB-57468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:07:10 PM | $1,478.17 | Accept | Yes | No | Allowed |
| VOYB-57469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:07:28 PM | $88,367.95 | Accept | No | No | Allowed |
| VOYB-57470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:07:39 PM | $92.24 | Accept | Yes | Yes | Allowed |
| VOYB-57471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:08:20 PM | $12,436.12 | Accept | No | No | Allowed |
| VOYB-57472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:08:49 PM | $0.32 | Accept | Yes | No | Allowed |
| VOYB-57473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:09:21 PM | $726.47 | Accept | No | No | Allowed |
| VOYB-57474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:09:26 PM | $20.34 | Reject | Yes | Yes | Allowed |
| VOYB-57475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:09:28 PM | $34,029.37 | Accept | No | No | Allowed |
| VOYB-57476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:09:38 PM | $0.01 | Accept | No | No | Allowed |
| VOYB-57477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:02 PM | $551.42 | Accept | Yes | No | Allowed |
| VOYB-57478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:08 PM | $3.13 | Accept | Yes | Yes | Allowed |
| VOYB-57479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:11 PM | $1,793.55 | Accept | No | Yes | Allowed |
| VOYB-57480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:36 PM | $10,269.68 | Accept | Yes | No | Allowed |
| VOYB-57481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:41 PM | $99.51 | Accept | No | Yes | Allowed |
| VOYB-57482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:10:53 PM | $144.12 | Accept | No | No | Allowed |
| VOYB-57483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:11:08 PM | $377.26 | Reject | No | No | Allowed |
| VOYB-57484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:14 PM | $1,012.09 | Accept | Yes | Yes | Allowed |
| VOYB-57485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:24 PM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-57486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:12:41 PM | $807.73 | Accept | No | Yes | Allowed |
| VOYB-57487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:08 PM | $1,075.97 | Reject | No | No | Allowed |
| VOYB-57488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:13 PM | $97.70 | Accept | Yes | No | Allowed |
| VOYB-57489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:27 PM | $424.52 | Reject | Yes | Yes | Allowed |
| VOYB-57490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:14:53 PM | $67.18 | Accept | Yes | No | Allowed |
| VOYB-57491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:02 PM | $1,069.46 | Accept | Yes | Yes | Allowed |
| VOYB-57492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:25 PM | $233.74 | Accept | Yes | No | Allowed |
| VOYB-57493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:15:39 PM | $4,941.34 | Accept | No | No | Allowed |
| VOYB-57494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:16:32 PM | $0.73 | Reject | No | No | Allowed |
| VOYB-57495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:16:41 PM | $19.65 | Accept | No | Yes | Allowed |
| VOYB-57496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:13 PM | $5,860.55 | Accept | Yes | Yes | Allowed |
| VOYB-57497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:15 PM | $1,433.20 | Accept | Yes | Yes | Allowed |
| VOYB-57498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:25 PM | $416.13 | Reject | Yes | No | Allowed |
| VOYB-57499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:17:58 PM | $54.31 | Accept | Yes | Yes | Allowed |
| VOYB-57500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:12 PM | $195.75 | Accept | Yes | Yes | Allowed |
| VOYB-57501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:16 PM | $1,543.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 127 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:42 PM | $1,386.28 | Accept | Yes | Yes | Allowed |
| VOYB-57503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:18:51 PM | $10,042.00 | Accept | Yes | Yes | Allowed |
| VOYB-57504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:18 PM | $9,140.01 | Accept | Yes | Yes | Allowed |
| VOYB-57505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:38 PM | $14,037.59 | Accept | Yes | Yes | Allowed |
| VOYB-57506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:42 PM | $4,653.78 | Accept | Yes | Yes | Allowed |
| VOYB-57507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:44 PM | $812.33 | Accept | Yes | No | Allowed |
| VOYB-57508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:45 PM | $235.36 | Accept | No | Yes | Allowed |
| VOYB-57509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:19:49 PM | $1,887.50 | Accept | No | Yes | Allowed |
| VOYB-57510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:20:23 PM | $353.54 | Accept | Yes | No | Allowed |
| VOYB-57511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:20:47 PM | $1,316.62 | Accept | Yes | Yes | Allowed |
| VOYB-57512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:21:14 PM | $1,177.99 | Accept | Yes | Yes | Allowed |
| VOYB-57513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:21:30 PM | $3,453.52 | Accept | Yes | No | Allowed |
| VOYB-57514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:21:32 PM | $342.00 | Accept | Yes | No | Allowed |
| VOYB-57515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:21:43 PM | $23.09 | Accept | Yes | No | Allowed |
| VOYB-57516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:22:13 PM | $332.37 | Accept | No | Yes | Allowed |
| VOYB-57517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:22:45 PM | $23,174.12 | Accept | Yes | Yes | Allowed |
| VOYB-57518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:02 PM | $4,072.57 | Accept | Yes | No | Allowed |
| VOYB-57519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:08 PM | $25.70 | Accept | Yes | Yes | Allowed |
| VOYB-57521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:10 PM | $212.88 | Accept | Yes | Yes | Allowed |
| VOYB-57520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:10 PM | $4,596.55 | Accept | No | No | Allowed |
| VOYB-57522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:13 PM | $179.34 | Accept | Yes | Yes | Allowed |
| VOYB-57523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:19 PM | $27,934.90 | Accept | Yes | Yes | Allowed |
| VOYB-57524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:23:39 PM | $5,234.30 | Accept | Yes | No | Allowed |
| VOYB-57525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:06 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-57526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:28 PM | $1,233.88 | Accept | Yes | No | Allowed |
| VOYB-57527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:29 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-57528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:43 PM | $6,329.85 | Accept | Yes | Yes | Allowed |
| VOYB-57529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:24:46 PM | $2,124.19 | Accept | Yes | Yes | Allowed |
| VOYB-57530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:01 PM | $5,003.03 | Accept | Yes | Yes | Allowed |
| VOYB-57531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:16 PM | $8,231.71 | Accept | Yes | Yes | Allowed |
| VOYB-57532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:18 PM | $1,190.06 | Accept | Yes | Yes | Allowed |
| VOYB-57533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:22 PM | $603.03 | Accept | Yes | Yes | Allowed |
| VOYB-57534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:28 PM | $113.44 | Accept | Yes | Yes | Allowed |
| VOYB-57535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:31 PM | $4,724.99 | Accept | Yes | Yes | Allowed |
| VOYB-57536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:36 PM | $25,097.27 | Accept | No | Yes | Allowed |
| VOYB-57537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:25:53 PM | $55.74 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 128 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:26:32 PM | $532.10 | Accept | Yes | Yes | Allowed |
| VOYB-57539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:26:34 PM | $4,662.72 | Accept | Yes | No | Allowed |
| VOYB-57540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:27:14 PM | $1,851.30 | Accept | Yes | Yes | Allowed |
| VOYB-57541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:27:30 PM | $82.15 | Accept | No | Yes | Allowed |
| VOYB-57542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:27:43 PM | $7,467.10 | Accept | Yes | Yes | Allowed |
| VOYB-57543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:28:18 PM | $238.21 | Accept | Yes | No | Allowed |
| VOYB-57544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:28:38 PM | $315.84 | Accept | Yes | No | Allowed |
| VOYB-57545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:28:45 PM | $334.77 | Accept | No | No | Allowed |
| VOYB-57546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:03 PM | $18,615.61 | Accept | No | No | Allowed |
| VOYB-57547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:05 PM | $9.46 | Accept | Yes | Yes | Allowed |
| VOYB-57548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:18 PM | $180.67 | Accept | No | No | Allowed |
| VOYB-57549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:38 PM | $2,651.68 | Accept | Yes | Yes | Allowed |
| VOYB-57550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:29:58 PM | $422.57 | Accept | Yes | Yes | Allowed |
| VOYB-57551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:30:13 PM | $4,439.43 | Accept | Yes | Yes | Allowed |
| VOYB-57552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:30:32 PM | $20,068.98 | Accept | Yes | No | Allowed |
| VOYB-57553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:30:49 PM | $1,337.26 | Accept | Yes | No | Allowed |
| VOYB-57554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:30:52 PM | $888.06 | Accept | Yes | Yes | Allowed |
| VOYB-57555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:43 PM | $989.24 | Accept | No | Yes | Allowed |
| VOYB-57556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:44 PM | $95.80 | Accept | Yes | Yes | Allowed |
| VOYB-57557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:31:50 PM | $182.13 | Accept | Yes | No | Allowed |
| VOYB-57558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:01 PM | $1,322.05 | Accept | Yes | No | Allowed |
| VOYB-57559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:33 PM | $1,920.50 | Accept | Yes | Yes | Allowed |
| VOYB-57560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:32:35 PM | $121.39 | Accept | Yes | Yes | Allowed |
| VOYB-57561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:21 PM | $1,318.15 | Accept | Yes | Yes | Allowed |
| VOYB-57562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:22 PM | $6,883.83 | Accept | Yes | Yes | Allowed |
| VOYB-57563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:29 PM | $113.34 | Accept | Yes | Yes | Allowed |
| VOYB-57564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:37 PM | $675.02 | Accept | Yes | Yes | Allowed |
| VOYB-57565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:37 PM | $2,584.15 | Accept | Yes | Yes | Allowed |
| VOYB-57566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:33:43 PM | $505.33 | Accept | Yes | Yes | Allowed |
| VOYB-57567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:09 PM | $9,075.60 | Accept | No | No | Allowed |
| VOYB-57568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:14 PM | $6.65 | Reject | Yes | No | Allowed |
| VOYB-57569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:44 PM | $11,564.07 | Accept | Yes | Yes | Allowed |
| VOYB-57570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:46 PM | $26.65 | Accept | Yes | Yes | Allowed |
| VOYB-57571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:34:49 PM | $86.08 | Accept | Yes | Yes | Allowed |
| VOYB-57572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:35:21 PM | $230.26 | Accept | Yes | No | Allowed |
| VOYB-57573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:35:40 PM | $4,561.30 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-57574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:35:51 PM | $9,113.29 | Accept | Yes | Yes | Allowed | |
| VOYB-57575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:35:54 PM | $117.49 | Accept | Yes | No | Allowed | |
| VOYB-57576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:20 PM | $1,773.96 | Accept | Yes | Yes | Allowed | |
| VOYB-57577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:51 PM | $10.15 | Accept | Yes | No | Allowed | |
| VOYB-57578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:36:54 PM | $1,504.53 | Accept | No | No | Allowed | |
| VOYB-57579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:37:00 PM | $1,936.88 | Accept | Yes | Yes | Allowed | |
| VOYB-57580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:37:09 PM | $45.88 | Accept | Yes | No | Allowed | |
| VOYB-57581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:37:24 PM | $61.06 | Accept | Yes | Yes | Allowed | |
| VOYB-57582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:08 PM | $2,124.17 | Accept | Yes | Yes | Allowed | |
| VOYB-57583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:21 PM | $292.58 | Accept | Yes | Yes | Allowed | |
| VOYB-57584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:38:34 PM | $103.46 | Accept | Yes | Yes | Allowed | |
| VOYB-57585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:39:20 PM | $104.83 | Accept | Yes | Yes | Allowed | |
| VOYB-57586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:39:43 PM | $4,046.24 | Accept | Yes | Yes | Allowed | |
| VOYB-57588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:40:01 PM | $1,788.91 | Accept | No | No | Allowed | |
| VOYB-57587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:40:02 PM | $31,242.56 | Accept | No | Yes | Allowed | |
| VOYB-57589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:40:10 PM | $1,019.01 | Accept | Yes | Yes | Allowed | |
| VOYB-57590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:40:41 PM | $2,243.61 | Accept | Yes | Yes | Allowed | |
| VOYB-57591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:40:47 PM | $84.38 | Accept | Yes | No | Allowed | |
| VOYB-57592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:22 PM | $180.07 | Accept | Yes | No | Allowed | |
| VOYB-57593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:34 PM | $216.41 | Reject | No | No | Allowed | |
| VOYB-57594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:51 PM | $2,882.58 | Accept | No | Yes | Allowed | |
| VOYB-57595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:41:56 PM | $22,724.85 | Accept | Yes | Yes | Allowed | |
| VOYB-57596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:42:00 PM | $453.70 | Accept | No | No | Allowed | |
| VOYB-57597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:42:20 PM | $1,686.43 | Accept | Yes | Yes | Allowed | |
| VOYB-57598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:42:37 PM | $36,646.04 | Accept | Yes | Yes | Allowed | |
| VOYB-57599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:42:53 PM | $2,950.62 | Accept | Yes | No | Allowed | |
| VOYB-57600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:03 PM | $25,065.44 | Accept | No | Yes | Allowed | |
| VOYB-57601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:18 PM | $56.82 | Accept | Yes | Yes | Allowed | |
| VOYB-57602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:43:43 PM | $95.22 | Accept | No | Yes | Allowed | |
| VOYB-57603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:07 PM | $14,969.15 | Accept | Yes | No | Allowed | |
| VOYB-57604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:28 PM | $98.64 | Accept | Yes | Yes | Allowed | |
| VOYB-57605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:44:47 PM | $714.88 | Accept | Yes | No | Allowed | |
| VOYB-57606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:45:21 PM | $2,566.66 | Accept | No | No | Allowed | |
| VOYB-57607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:45:36 PM | $437.96 | Accept | No | No | Allowed | |
| VOYB-57608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:45:38 PM | $127.74 | Accept | No | No | Allowed | |
| VOYB-57609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:42 PM | $1,534.54 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 130 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-57610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:45 PM | $15,620.06 | Accept | No | No | Allowed |
| VOYB-57611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:47:52 PM | $30.04 | Accept | Yes | No | Allowed |
| VOYB-57612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:48:10 PM | $15,077.94 | Accept | Yes | Yes | Allowed |
| VOYB-57613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:48:23 PM | $134.58 | Accept | Yes | Yes | Allowed |
| VOYB-57614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:48:25 PM | $1,093.41 | Accept | No | No | Allowed |
| VOYB-57615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:48:50 PM | $6,164.75 | Accept | Yes | Yes | Allowed |
| VOYB-57616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:49:04 PM | $180.02 | Accept | Yes | Yes | Allowed |
| VOYB-57617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:49:17 PM | $385.17 | Accept | Yes | Yes | Allowed |
| VOYB-57618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:49:45 PM | $62.92 | Accept | Yes | Yes | Allowed |
| VOYB-57619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:50:07 PM | $10,322.42 | Accept | Yes | Yes | Allowed |
| VOYB-57620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:50:08 PM | $111.59 | Accept | Yes | No | Allowed |
| VOYB-57621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:50:27 PM | $543.81 | Accept | Yes | No | Allowed |
| VOYB-57622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:51:12 PM | $90,968.54 | Accept | Yes | No | Allowed |
| VOYB-57623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:51:30 PM | $3,400.62 | Accept | No | No | Allowed |
| VOYB-57624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:51:32 PM | $4,156.64 | Accept | Yes | Yes | Allowed |
| VOYB-57625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:51:38 PM | $3,116.38 | Accept | Yes | No | Allowed |
| VOYB-57626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:51:47 PM | $129.80 | Accept | Yes | No | Allowed |
| VOYB-57627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:07 PM | $27.06 | Accept | No | No | Allowed |
| VOYB-57628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:26 PM | $23.38 | Accept | No | No | Allowed |
| VOYB-57629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:39 PM | $287.53 | Accept | No | No | Allowed |
| VOYB-57630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:52:42 PM | $5,685.27 | Accept | Yes | No | Allowed |
| VOYB-57631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:15 PM | $157.45 | Accept | Yes | No | Allowed |
| VOYB-57632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:31 PM | $18,886.30 | Accept | No | Yes | Allowed |
| VOYB-57633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:45 PM | $2,034.83 | Accept | Yes | No | Allowed |
| VOYB-57634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:49 PM | $208.43 | Accept | No | No | Allowed |
| VOYB-57635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:53:58 PM | $809.70 | Accept | No | No | Allowed |
| VOYB-57636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:14 PM | $288.41 | Reject | Yes | Yes | Allowed |
| VOYB-57637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:16 PM | $1,616.79 | Accept | Yes | Yes | Allowed |
| VOYB-57638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:22 PM | $12,558.86 | Accept | Yes | Yes | Allowed |
| VOYB-57639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:54:46 PM | $941.06 | Accept | Yes | Yes | Allowed |
| VOYB-57640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:07 PM | $569.71 | Accept | No | No | Allowed |
| VOYB-57641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:25 PM | $71,039.23 | Accept | No | No | Allowed |
| VOYB-57642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:27 PM | $1,178.76 | Accept | Yes | Yes | Allowed |
| VOYB-57643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:40 PM | $547.54 | Accept | No | No | Allowed |
| VOYB-57644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:45 PM | $501.60 | Accept | No | No | Allowed |
| VOYB-57645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:51 PM | $14,190.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 131 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-57646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:53 PM | $46.45 | Accept | No | No | Allowed | |
| VOYB-57647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:55:54 PM | $294.42 | Accept | Yes | No | Allowed | |
| VOYB-57649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:02 PM | $592.82 | Accept | Yes | No | Allowed | |
| VOYB-57648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:02 PM | $6,619.70 | Accept | Yes | No | Allowed | |
| VOYB-57650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:15 PM | $2,973.80 | Accept | Yes | Yes | Allowed | |
| VOYB-57651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:43 PM | $16,556.34 | Accept | No | No | Allowed | |
| VOYB-57652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:56:45 PM | $2,237.23 | Accept | Yes | No | Allowed | |
| VOYB-57653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:57:24 PM | $225.93 | Accept | Yes | Yes | Allowed | |
| VOYB-57654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:57:55 PM | $21,778.04 | Accept | Yes | Yes | Allowed | |
| VOYB-57655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:07 PM | $34,193.28 | Accept | Yes | Yes | Allowed | |
| VOYB-57656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:15 PM | $56.37 | Accept | No | No | Allowed | |
| VOYB-57657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:24 PM | $1,136.52 | Accept | Yes | No | Allowed | |
| VOYB-57658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:58:56 PM | $38.74 | Accept | Yes | Yes | Allowed | |
| VOYB-57659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:00 PM | $152.82 | Accept | No | No | Allowed | |
| VOYB-57660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:19 PM | $39.93 | Accept | Yes | Yes | Allowed | |
| VOYB-57661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:29 PM | $1,612.80 | Accept | Yes | No | Allowed | |
| VOYB-57662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:36 PM | $1,605.46 | Accept | Yes | No | Allowed | |
| VOYB-57663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 7:59:51 PM | $5,831.46 | Accept | No | No | Allowed | |
| VOYB-57664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:11 PM | $467.14 | Accept | No | No | Allowed | |
| VOYB-57665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:18 PM | $43.26 | Accept | No | Yes | Allowed | |
| VOYB-57666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:00:45 PM | $13,948.15 | Accept | Yes | Yes | Allowed | |
| VOYB-57667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:10 PM | $12,426.52 | Accept | No | No | Allowed | |
| VOYB-57668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:19 PM | $9,073.82 | Accept | Yes | Yes | Allowed | |
| VOYB-57669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:02:42 PM | $871.95 | Accept | Yes | No | Allowed | |
| VOYB-57670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:06 PM | $183.86 | Accept | No | No | Allowed | |
| VOYB-57671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:39 PM | $1,641.49 | Accept | Yes | No | Allowed | |
| VOYB-57672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:03:58 PM | $50.86 | Accept | No | No | Allowed | |
| VOYB-57673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:04:44 PM | $254.25 | Accept | Yes | Yes | Allowed | |
| VOYB-57674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:24 PM | $706.34 | Accept | No | Yes | Allowed | |
| VOYB-57675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:27 PM | $1.19 | Accept | Yes | Yes | Allowed | |
| VOYB-57676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:33 PM | $292.22 | Accept | Yes | Yes | Allowed | |
| VOYB-57677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:36 PM | $305.85 | Accept | Yes | No | Allowed | |
| VOYB-57678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:47 PM | $120.30 | Accept | Yes | No | Allowed | |
| VOYB-57679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:53 PM | $1,795.82 | Accept | Yes | No | Allowed | |
| VOYB-57680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:05:58 PM | $1,175.15 | Accept | Yes | Yes | Allowed | |
| VOYB-57681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:04 PM | $933.35 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 132 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:09 PM | $4,847.25 | Accept | Yes | No | Allowed |
| VOYB-57683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:14 PM | $160.76 | Accept | Yes | No | Allowed |
| VOYB-57684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:14 PM | $247.71 | Accept | Yes | Yes | Allowed |
| VOYB-57685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:22 PM | $1,678.07 | Accept | Yes | Yes | Allowed |
| VOYB-57686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:35 PM | $1,417.74 | Accept | Yes | No | Allowed |
| VOYB-57687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:06:36 PM | $2,371.33 | Accept | No | No | Allowed |
| VOYB-57688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:06 PM | $1,146.42 | Accept | Yes | No | Allowed |
| VOYB-57689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:18 PM | $885.90 | Accept | No | No | Allowed |
| VOYB-57690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:28 PM | $1,770.95 | Accept | Yes | No | Allowed |
| VOYB-57691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:30 PM | $33,640.34 | Accept | No | No | Allowed |
| VOYB-57692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:31 PM | $49.17 | Accept | Yes | Yes | Allowed |
| VOYB-57693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:52 PM | $22.77 | Accept | No | No | Allowed |
| VOYB-57694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:57 PM | $1,021.95 | Accept | No | No | Allowed |
| VOYB-57695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:07:58 PM | $2,828.05 | Accept | Yes | No | Allowed |
| VOYB-57696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:02 PM | $18,146.50 | Accept | No | No | Allowed |
| VOYB-57697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:06 PM | $765.98 | Accept | Yes | Yes | Allowed |
| VOYB-57698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:08:16 PM | $1,128.33 | Accept | Yes | Yes | Allowed |
| VOYB-57699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:01 PM | $21,228.78 | Accept | Yes | No | Allowed |
| VOYB-57700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:03 PM | $634.65 | Accept | No | No | Allowed |
| VOYB-57701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:05 PM | $4,079.29 | Accept | Yes | No | Allowed |
| VOYB-57702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:28 PM | $3,868.33 | Accept | Yes | No | Allowed |
| VOYB-57703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:09:35 PM | $647,923.67 | Accept | Yes | Yes | Allowed |
| VOYB-57704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:10:08 PM | $5,012.76 | Accept | Yes | Yes | Allowed |
| VOYB-57705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:10:10 PM | $1,549.48 | Accept | Yes | Yes | Allowed |
| VOYB-57706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:10:38 PM | $10,179.80 | Accept | Yes | No | Allowed |
| VOYB-57707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:11:25 PM | $4,620.03 | Accept | Yes | Yes | Allowed |
| VOYB-57708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:11:28 PM | $8,844.59 | Accept | Yes | Yes | Allowed |
| VOYB-57709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:11:45 PM | $129.52 | Accept | Yes | Yes | Allowed |
| VOYB-57710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:12:05 PM | $238.17 | Accept | Yes | Yes | Allowed |
| VOYB-57712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:12:59 PM | $59.70 | Accept | Yes | Yes | Allowed |
| VOYB-57713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:13:01 PM | $16,748.28 | Accept | Yes | No | Allowed |
| VOYB-57714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:13:26 PM | $27.31 | Accept | Yes | Yes | Allowed |
| VOYB-57715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:05 PM | $620.51 | Accept | No | No | Allowed |
| VOYB-57716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:18 PM | $52,690.67 | Accept | No | No | Allowed |
| VOYB-57717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:36 PM | $26,949.13 | Accept | No | No | Allowed |
| VOYB-57718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:37 PM | $855.89 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:38 PM | $4,636.27 | Accept | No | Yes | Allowed |
| VOYB-57720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:14:52 PM | $255.37 | Accept | Yes | No | Allowed |
| VOYB-57721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:15:28 PM | $6,956.97 | Accept | Yes | No | Allowed |
| VOYB-57722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:15:29 PM | $493.58 | Accept | Yes | Yes | Allowed |
| VOYB-57723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:15:48 PM | $152.41 | Accept | No | No | Allowed |
| VOYB-57724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:15:54 PM | $27.82 | Accept | No | No | Allowed |
| VOYB-57725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:15:55 PM | $922.16 | Accept | Yes | Yes | Allowed |
| VOYB-57726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:16:18 PM | $23,237.89 | Accept | No | No | Allowed |
| VOYB-57727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:16:25 PM | $564.20 | Accept | No | No | Allowed |
| VOYB-57728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:17:09 PM | $458.19 | Accept | Yes | Yes | Allowed |
| VOYB-57730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:17:38 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-57729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:17:38 PM | $435.10 | Accept | Yes | No | Allowed |
| VOYB-57731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:17:51 PM | $33.79 | Accept | Yes | Yes | Allowed |
| VOYB-57732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:18:03 PM | $460.60 | Accept | Yes | Yes | Allowed |
| VOYB-57733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:18:42 PM | $66.40 | Accept | Yes | No | Allowed |
| VOYB-57734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:19:07 PM | $1,137.74 | Reject | No | No | Allowed |
| VOYB-57735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:19:22 PM | $680.43 | Accept | Yes | No | Allowed |
| VOYB-57736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:20:37 PM | $7,548.86 | Accept | No | Yes | Allowed |
| VOYB-57737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:20:59 PM | $2,427.45 | Accept | No | Yes | Allowed |
| VOYB-57738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:21:25 PM | $13,117.82 | Accept | Yes | No | Allowed |
| VOYB-57739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:21:30 PM | $3,091.57 | Accept | Yes | Yes | Allowed |
| VOYB-57740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:21:33 PM | $1,956.41 | Accept | No | Yes | Allowed |
| VOYB-57741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:04 PM | $1,737.32 | Accept | No | No | Allowed |
| VOYB-57742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:08 PM | $7,373.17 | Accept | No | No | Allowed |
| VOYB-57743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:32 PM | $28.10 | Accept | Yes | No | Allowed |
| VOYB-57744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:34 PM | $8,087.26 | Accept | Yes | Yes | Allowed |
| VOYB-57745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:51 PM | $437.38 | Accept | Yes | Yes | Allowed |
| VOYB-57746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:22:53 PM | $4,959.37 | Accept | No | No | Allowed |
| VOYB-57747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:08 PM | $423.19 | Accept | Yes | No | Allowed |
| VOYB-57748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:26 PM | $61.94 | Accept | Yes | No | Allowed |
| VOYB-57749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:28 PM | $3,845.37 | Accept | No | No | Allowed |
| VOYB-57750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:23:37 PM | $199.12 | Accept | Yes | No | Allowed |
| VOYB-57752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:24 PM | $15,413.45 | Accept | Yes | Yes | Allowed |
| VOYB-57753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:37 PM | $3,192.76 | Accept | Yes | Yes | Allowed |
| VOYB-57754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:44 PM | $3,237.40 | Accept | No | No | Allowed |
| VOYB-57755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:07 PM | $5,828.47 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 134 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:27 PM | $1,168.61 | Accept | No | No | Allowed |
| VOYB-57757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:25:41 PM | $251.81 | Accept | Yes | Yes | Allowed |
| VOYB-57758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:33 PM | $23.47 | Accept | No | No | Allowed |
| VOYB-57759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:37 PM | $6,494.20 | Accept | No | No | Allowed |
| VOYB-57760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:26:54 PM | $5,318.02 | Accept | Yes | Yes | Allowed |
| VOYB-57761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:11 PM | $1,473.19 | Accept | Yes | Yes | Allowed |
| VOYB-57762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:19 PM | $4,696.47 | Reject | No | No | Allowed |
| VOYB-57763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:30 PM | $959.26 | Accept | No | Yes | Allowed |
| VOYB-57764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:31 PM | $4,649.01 | Accept | Yes | Yes | Allowed |
| VOYB-57765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:37 PM | $31,138.16 | Accept | No | Yes | Allowed |
| VOYB-57766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:27:55 PM | $13,788.45 | Accept | Yes | Yes | Allowed |
| VOYB-57767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:14 PM | $20,232.81 | Accept | Yes | Yes | Allowed |
| VOYB-57768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:25 PM | $4,354.34 | Accept | Yes | No | Allowed |
| VOYB-57770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:41 PM | $332.24 | Accept | Yes | No | Allowed |
| VOYB-57771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:03 PM | $1,957.72 | Accept | Yes | Yes | Allowed |
| VOYB-57772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:11 PM | $1,658.31 | Accept | Yes | Yes | Allowed |
| VOYB-57773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:20 PM | $130.18 | Accept | Yes | No | Allowed |
| VOYB-57774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:26 PM | $459.02 | Accept | Yes | No | Allowed |
| VOYB-57775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:28 PM | $118.40 | Accept | Yes | No | Allowed |
| VOYB-57776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:47 PM | $356.13 | Accept | No | No | Allowed |
| VOYB-57777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:29:49 PM | $14.27 | Accept | No | No | Allowed |
| VOYB-57778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:30:37 PM | $67.22 | Accept | Yes | Yes | Allowed |
| VOYB-57779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:30:41 PM | $1,488.58 | Accept | No | No | Allowed |
| VOYB-57780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:17 PM | $5.74 | Accept | Yes | Yes | Allowed |
| VOYB-57781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:39 PM | $5,953.21 | Accept | Yes | Yes | Allowed |
| VOYB-57782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:31:40 PM | $4.16 | Accept | No | No | Allowed |
| VOYB-57783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:04 PM | $1,147.20 | Accept | Yes | Yes | Allowed |
| VOYB-57784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:26 PM | $49.05 | Accept | Yes | Yes | Allowed |
| VOYB-57785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:40 PM | $619.90 | Accept | Yes | No | Allowed |
| VOYB-57786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:41 PM | $8.44 | Accept | No | No | Allowed |
| VOYB-57787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:32:56 PM | $1,676.71 | Accept | Yes | No | Allowed |
| VOYB-57788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:03 PM | $689.53 | Accept | No | Yes | Allowed |
| VOYB-57789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:12 PM | $23.07 | Accept | Yes | No | Allowed |
| VOYB-57790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:21 PM | $578.34 | Accept | Yes | Yes | Allowed |
| VOYB-57791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:31 PM | $195.56 | Accept | Yes | Yes | Allowed |
| VOYB-57792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:33:45 PM | $555.54 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 135 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:34:49 PM | $3,164.77 | Accept | Yes | Yes | Allowed |
| VOYB-57794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:34:51 PM | $1,554.55 | Accept | Yes | No | Allowed |
| VOYB-57795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:05 PM | $606.91 | Accept | Yes | Yes | Allowed |
| VOYB-57796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:06 PM | $10,613.44 | Accept | Yes | No | Allowed |
| VOYB-57797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:16 PM | $3,248.68 | Accept | Yes | Yes | Allowed |
| VOYB-57798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:27 PM | $1,403.25 | Accept | Yes | Yes | Allowed |
| VOYB-57799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:56 PM | $218.22 | Accept | Yes | No | Allowed |
| VOYB-57800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:35:57 PM | $33,467.72 | Accept | Yes | Yes | Allowed |
| VOYB-57801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:00 PM | $561.73 | Accept | No | Yes | Allowed |
| VOYB-57802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:09 PM | $72.30 | Accept | Yes | Yes | Allowed |
| VOYB-57803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:21 PM | $924.42 | Accept | No | No | Allowed |
| VOYB-57804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:41 PM | $161.14 | Accept | No | Yes | Allowed |
| VOYB-57805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:36:49 PM | $1,960.98 | Accept | Yes | No | Allowed |
| VOYB-57806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:08 PM | $343.74 | Accept | Yes | Yes | Allowed |
| VOYB-57807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:24 PM | $688.51 | Reject | No | No | Allowed |
| VOYB-57808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:37:48 PM | $554.16 | Accept | Yes | Yes | Allowed |
| VOYB-57809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:38:04 PM | $1.44 | Reject | No | No | Allowed |
| VOYB-57810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:00 PM | $2,040.74 | Accept | No | No | Allowed |
| VOYB-57811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:14 PM | $132.76 | Accept | Yes | No | Allowed |
| VOYB-57812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:19 PM | $109.70 | Accept | Yes | No | Allowed |
| VOYB-57813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:23 PM | $336.28 | Accept | Yes | No | Allowed |
| VOYB-57814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:31 PM | $5,185.98 | Accept | Yes | Yes | Allowed |
| VOYB-57815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:34 PM | $227.31 | Accept | No | No | Allowed |
| VOYB-57816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:39:47 PM | $339.73 | Accept | Yes | Yes | Allowed |
| VOYB-57817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:21 PM | $5,325.57 | Accept | Yes | Yes | Allowed |
| VOYB-57818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:22 PM | $1,199.69 | Accept | Yes | Yes | Allowed |
| VOYB-57819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:35 PM | $35,552.10 | Accept | Yes | Yes | Allowed |
| VOYB-57821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:44 PM | $133.97 | Accept | No | No | Allowed |
| VOYB-57820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:44 PM | $569.19 | Accept | Yes | Yes | Allowed |
| VOYB-57822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:40:46 PM | $937.49 | Accept | No | Yes | Allowed |
| VOYB-57823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:04 PM | $3,619.07 | Accept | No | Yes | Allowed |
| VOYB-57824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:29 PM | $1,101.75 | Reject | No | No | Allowed |
| VOYB-57825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:41:47 PM | $2,872.41 | Accept | Yes | Yes | Allowed |
| VOYB-57826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:15 PM | $1,106.31 | Accept | Yes | No | Allowed |
| VOYB-57827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:29 PM | $67,750.24 | Accept | Yes | Yes | Allowed |
| VOYB-57828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:53 PM | $165.22 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 136 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:04 PM | $357.80 | Accept | Yes | Yes | Allowed |
| VOYB-57830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:12 PM | $10,050.83 | Accept | Yes | No | Allowed |
| VOYB-57831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:26 PM | $3,317.14 | Accept | Yes | Yes | Allowed |
| VOYB-57832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:37 PM | $603.22 | Accept | Yes | Yes | Allowed |
| VOYB-57833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:43 PM | $4,872.69 | Accept | No | No | Allowed |
| VOYB-57834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:50 PM | $1,083.70 | Accept | Yes | No | Allowed |
| VOYB-57835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:55 PM | $1,410.21 | Accept | Yes | Yes | Allowed |
| VOYB-57836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:44:55 PM | $3,016.30 | Accept | Yes | Yes | Allowed |
| VOYB-57837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:45:25 PM | $38.02 | Accept | Yes | No | Allowed |
| VOYB-57838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:00 PM | $63.32 | Accept | Yes | Yes | Allowed |
| VOYB-57839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:00 PM | $2,742.12 | Accept | No | Yes | Allowed |
| VOYB-57840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:47:09 PM | $52.63 | Reject | Yes | Yes | Allowed |
| VOYB-57841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:08 PM | $12,838.54 | Accept | No | Yes | Allowed |
| VOYB-57842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:48:19 PM | $89.85 | Accept | Yes | Yes | Allowed |
| VOYB-57843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:07 PM | $1,138.64 | Accept | Yes | No | Allowed |
| VOYB-57844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:26 PM | $75,856.95 | Accept | Yes | Yes | Allowed |
| VOYB-57845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:29 PM | $304.31 | Accept | Yes | No | Allowed |
| VOYB-57846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:42 PM | $11,711.73 | Accept | Yes | Yes | Allowed |
| VOYB-57847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:49 PM | $353.16 | Accept | Yes | No | Allowed |
| VOYB-57848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:50 PM | $1,479.12 | Accept | Yes | No | Allowed |
| VOYB-57849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:54 PM | $1,114.05 | Accept | No | No | Allowed |
| VOYB-57850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:49:54 PM | $97,735.96 | Accept | Yes | Yes | Allowed |
| VOYB-57851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:50:41 PM | $1.55 | Accept | No | No | Allowed |
| VOYB-57852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:50:43 PM | $7,067.45 | Accept | No | Yes | Allowed |
| VOYB-57853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:03 PM | $753.85 | Accept | Yes | No | Allowed |
| VOYB-57854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:51:34 PM | $779.74 | Accept | Yes | Yes | Allowed |
| VOYB-57855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:01 PM | $895.50 | Accept | Yes | No | Allowed |
| VOYB-57856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:16 PM | $2,744.02 | Accept | Yes | Yes | Allowed |
| VOYB-57857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:42 PM | $1,037.88 | Accept | No | No | Allowed |
| VOYB-57858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:55 PM | $20,280.40 | Accept | No | No | Allowed |
| VOYB-57859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:52:59 PM | $6.62 | Accept | No | Yes | Allowed |
| VOYB-57860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:02 PM | $3,286.10 | Accept | Yes | No | Allowed |
| VOYB-57861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:04 PM | $1,937.97 | Accept | Yes | No | Allowed |
| VOYB-57862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:10 PM | $1,363.20 | Accept | Yes | Yes | Allowed |
| VOYB-57864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:21 PM | $4.57 | Reject | No | No | Allowed |
| VOYB-57863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:21 PM | $1,383.07 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 137 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:03 PM | $323.49 | Accept | No | No | Allowed |
| VOYB-57866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:54:58 PM | $4,564.60 | Accept | No | No | Allowed |
| VOYB-57867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:19 PM | $945.21 | Accept | Yes | Yes | Allowed |
| VOYB-57868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:38 PM | $437.34 | Accept | No | Yes | Allowed |
| VOYB-57869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:55:51 PM | $1,574.45 | Accept | Yes | No | Allowed |
| VOYB-57870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:00 PM | $26,698.50 | Accept | No | No | Allowed |
| VOYB-57871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:56:03 PM | $2,689.97 | Accept | No | Yes | Allowed |
| VOYB-57872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:57:53 PM | $139.65 | Accept | Yes | Yes | Allowed |
| VOYB-57873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:29 PM | $1,737.27 | Accept | Yes | Yes | Allowed |
| VOYB-57874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:34 PM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-57875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:58:49 PM | $17,939.99 | Accept | Yes | Yes | Allowed |
| VOYB-57876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:12 PM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-57877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:26 PM | $2,914.50 | Accept | No | No | Allowed |
| VOYB-57878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:32 PM | $1,040.35 | Accept | Yes | No | Allowed |
| VOYB-57879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:37 PM | $125.13 | Accept | Yes | Yes | Allowed |
| VOYB-57880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:42 PM | $134.70 | Accept | Yes | Yes | Allowed |
| VOYB-57881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:47 PM | $360.66 | Accept | Yes | No | Allowed |
| VOYB-57882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:48 PM | $215.23 | Accept | Yes | No | Allowed |
| VOYB-57883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:49 PM | $909.83 | Accept | Yes | Yes | Allowed |
| VOYB-57884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:59:58 PM | $1,111.96 | Accept | Yes | No | Allowed |
| VOYB-57885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:00:17 PM | $11.53 | Accept | Yes | Yes | Allowed |
| VOYB-57886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:00:24 PM | $855.27 | Accept | No | No | Allowed |
| VOYB-57887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:10 PM | $62.83 | Accept | Yes | No | Allowed |
| VOYB-57888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:21 PM | $744.15 | Accept | No | No | Allowed |
| VOYB-57889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:31 PM | $3,560.21 | Accept | Yes | Yes | Allowed |
| VOYB-57890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:37 PM | $118.03 | Accept | Yes | Yes | Allowed |
| VOYB-57891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:01:50 PM | $982.40 | Accept | No | No | Allowed |
| VOYB-57892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:10 PM | $278.84 | Accept | Yes | No | Allowed |
| VOYB-57893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:02:22 PM | $5,215.86 | Accept | Yes | No | Allowed |
| VOYB-57894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:03:10 PM | $692.97 | Accept | Yes | No | Allowed |
| VOYB-57895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:03:29 PM | $18,913.84 | Accept | No | No | Allowed |
| VOYB-57896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:03:48 PM | $5.62 | Accept | No | No | Allowed |
| VOYB-57897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:03:58 PM | $687.98 | Accept | Yes | Yes | Allowed |
| VOYB-57898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:45 PM | $2,639.69 | Accept | No | No | Allowed |
| VOYB-57899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:04:51 PM | $1,426.89 | Reject | Yes | Yes | Allowed |
| VOYB-57900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:06:11 PM | $111.98 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 138 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-57901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:06:37 PM | $1,093.31 | Accept | No | Yes | Allowed |
| VOYB-57902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:06:39 PM | $2,323.21 | Accept | No | No | Allowed |
| VOYB-57903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:06:42 PM | $241.24 | Accept | Yes | No | Allowed |
| VOYB-57904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:21 PM | $7,681.87 | Accept | Yes | Yes | Allowed |
| VOYB-57905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:28 PM | $2,112.27 | Accept | Yes | Yes | Allowed |
| VOYB-57906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:36 PM | $1,553.41 | Accept | No | No | Allowed |
| VOYB-57907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:49 PM | $954.50 | Accept | No | No | Allowed |
| VOYB-57908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:51 PM | $2,078.98 | Accept | Yes | Yes | Allowed |
| VOYB-57909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:55 PM | $2,331.78 | Accept | Yes | Yes | Allowed |
| VOYB-57910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:04 PM | $94.76 | Reject | Yes | Yes | Allowed |
| VOYB-57911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:36 PM | $29.58 | Accept | Yes | No | Allowed |
| VOYB-57912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:52 PM | $59.97 | Accept | Yes | Yes | Allowed |
| VOYB-57913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:08:53 PM | $3,069.29 | Accept | Yes | Yes | Allowed |
| VOYB-57914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:01 PM | $132.36 | Accept | Yes | Yes | Allowed |
| VOYB-57915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:08 PM | $445.09 | Accept | No | No | Allowed |
| VOYB-57916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:18 PM | $3,618.91 | Accept | No | No | Allowed |
| VOYB-57917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:38 PM | $77.39 | Accept | Yes | Yes | Allowed |
| VOYB-57918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:09:52 PM | $70,162.56 | Accept | Yes | No | Allowed |
| VOYB-57919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:10:18 PM | $3.96 | Accept | Yes | Yes | Allowed |
| VOYB-57920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:10:28 PM | $1,454.34 | Accept | No | Yes | Allowed |
| VOYB-57921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:11:02 PM | $375.23 | Accept | No | No | Allowed |
| VOYB-57922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:11:54 PM | $2,682.32 | Accept | No | No | Allowed |
| VOYB-57923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:11 PM | $1,880.96 | Accept | No | No | Allowed |
| VOYB-57924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:18 PM | $27.86 | Accept | Yes | No | Allowed |
| VOYB-57925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:12:22 PM | $1,043.76 | Accept | Yes | Yes | Allowed |
| VOYB-57927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:13:12 PM | $536.70 | Reject | No | No | Allowed |
| VOYB-57928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:13:17 PM | $691.39 | Accept | No | No | Allowed |
| VOYB-57929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:13:23 PM | $80,772.10 | Accept | No | Yes | Allowed |
| VOYB-57930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:26 PM | $6,374.18 | Accept | No | No | Allowed |
| VOYB-57931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:33 PM | $360.76 | Accept | Yes | Yes | Allowed |
| VOYB-57932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:47 PM | $213.99 | Accept | No | No | Allowed |
| VOYB-57933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:14 PM | $3,062.44 | Accept | No | No | Allowed |
| VOYB-57934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:23 PM | $12,087.37 | Accept | Yes | Yes | Allowed |
| VOYB-57935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:53 PM | $3,656.49 | Accept | Yes | Yes | Allowed |
| VOYB-57936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:55 PM | $359,443.62 | Accept | Yes | Yes | Allowed |
| VOYB-57937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:15:57 PM | $7,662.24 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 139 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-57938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:16:06 PM | $41,659.32 | Accept | No | Yes | Allowed |
| VOYB-57939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:16:10 PM | $3,808.51 | Accept | Yes | Yes | Allowed |
| VOYB-57940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:46 PM | $1,025.96 | Accept | Yes | No | Allowed |
| VOYB-57941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:17:53 PM | $5,888.91 | Accept | No | Yes | Allowed |
| VOYB-57942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:18:10 PM | $129.70 | Accept | Yes | Yes | Allowed |
| VOYB-57943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:18:22 PM | $5,846.81 | Accept | Yes | No | Allowed |
| VOYB-57944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:18:41 PM | $22,059.03 | Accept | No | No | Allowed |
| VOYB-57945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:19:45 PM | $54.62 | Accept | No | No | Allowed |
| VOYB-57946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:20:45 PM | $61.21 | Accept | No | No | Allowed |
| VOYB-57948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:06 PM | $887.26 | Accept | Yes | Yes | Allowed |
| VOYB-57950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:37 PM | $5,868.91 | Accept | Yes | Yes | Allowed |
| VOYB-57951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:04 PM | $93.34 | Accept | No | No | Allowed |
| VOYB-57952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:48 PM | $2,039.47 | Accept | Yes | No | Allowed |
| VOYB-57953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:22:50 PM | $876.38 | Accept | Yes | Yes | Allowed |
| VOYB-57954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:23:42 PM | $2,914.65 | Accept | Yes | Yes | Allowed |
| VOYB-57955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:23:43 PM | $228.30 | Accept | Yes | No | Allowed |
| VOYB-57956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:24:28 PM | $4,373.03 | Accept | Yes | No | Allowed |
| VOYB-57957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:24:42 PM | $671.18 | Accept | Yes | Yes | Allowed |
| VOYB-57958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:10 PM | $238.56 | Accept | Yes | Yes | Allowed |
| VOYB-57959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:12 PM | $88.49 | Accept | No | No | Allowed |
| VOYB-57960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:25:36 PM | $1,258.59 | Accept | Yes | No | Allowed |
| VOYB-57962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:41 PM | $175.66 | Accept | No | No | Allowed |
| VOYB-57961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:26:41 PM | $3,426.10 | Accept | No | Yes | Allowed |
| VOYB-57963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:07 PM | $4,490.40 | Accept | Yes | No | Allowed |
| VOYB-57964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:14 PM | $14,075.57 | Accept | Yes | Yes | Allowed |
| VOYB-57965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:24 PM | $2,842.98 | Accept | No | No | Allowed |
| VOYB-57966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:25 PM | $356.97 | Accept | Yes | Yes | Allowed |
| VOYB-57967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:34 PM | $17.81 | Reject | Yes | No | Allowed |
| VOYB-57968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:42 PM | $11,581.63 | Accept | Yes | Yes | Allowed |
| VOYB-57969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:46 PM | $9,165.48 | Accept | Yes | Yes | Allowed |
| VOYB-57970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:27:47 PM | $41,343.17 | Accept | No | No | Allowed |
| VOYB-57971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:28:00 PM | $0.00 | Accept | No | Yes | Allowed |
| VOYB-57972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:28:38 PM | $605.40 | Accept | No | Yes | Allowed |
| VOYB-57973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:28:39 PM | $4,524.90 | Accept | No | No | Allowed |
| VOYB-57974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:29:53 PM | $1,514.53 | Accept | No | No | Allowed |
| VOYB-57975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:13 PM | $791.26 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 140 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-57976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:27 PM | $1,005.07 | Accept | Yes | Yes | Allowed |
| VOYB-57977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:30:42 PM | $1,056.62 | Accept | Yes | Yes | Allowed |
| VOYB-57978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:20 PM | $154.34 | Accept | No | No | Allowed |
| VOYB-57979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:23 PM | $140.63 | Accept | Yes | Yes | Allowed |
| VOYB-57980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:24 PM | $1,745.45 | Accept | No | Yes | Allowed |
| VOYB-57981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:30 PM | $167.12 | Accept | Yes | Yes | Allowed |
| VOYB-57982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:31:40 PM | $225.90 | Accept | Yes | No | Allowed |
| VOYB-57983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:34 PM | $53.85 | Accept | Yes | No | Allowed |
| VOYB-57984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:41 PM | $560.05 | Accept | No | No | Allowed |
| VOYB-57985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:48 PM | $19,628.66 | Accept | Yes | Yes | Allowed |
| VOYB-57986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:53 PM | $0.94 | Accept | Yes | Yes | Allowed |
| VOYB-57987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:54 PM | $65,043.97 | Accept | Yes | Yes | Allowed |
| VOYB-57988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:32:58 PM | $270.54 | Accept | Yes | Yes | Allowed |
| VOYB-57989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:33:04 PM | $12,174.54 | Accept | Yes | Yes | Allowed |
| VOYB-57991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:33:19 PM | $1,306.23 | Accept | Yes | No | Allowed |
| VOYB-57990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:33:19 PM | $28,140.11 | Accept | No | No | Allowed |
| VOYB-57992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:33:57 PM | $1,819.02 | Accept | No | Yes | Allowed |
| VOYB-57993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:34:30 PM | $4.55 | Accept | No | No | Allowed |
| VOYB-57994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:13 PM | $22,804.36 | Accept | No | No | Allowed |
| VOYB-57995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:14 PM | $27,060.68 | Accept | Yes | Yes | Allowed |
| VOYB-57996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:35:58 PM | $996.16 | Accept | No | No | Allowed |
| VOYB-57997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:26 PM | $2,596.52 | Accept | Yes | Yes | Allowed |
| VOYB-57998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:45 PM | $4,521.15 | Accept | Yes | Yes | Allowed |
| VOYB-57999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:36:50 PM | $19.32 | Accept | Yes | Yes | Allowed |
| VOYB-58000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:03 PM | $21,132.58 | Accept | No | No | Allowed |
| VOYB-58001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:17 PM | $701.98 | Accept | Yes | Yes | Allowed |
| VOYB-58002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:37:57 PM | $2,151.86 | Accept | Yes | No | Allowed |
| VOYB-58003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:40 PM | $60.18 | Accept | Yes | Yes | Allowed |
| VOYB-58004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:48 PM | $5,444.01 | Accept | Yes | Yes | Allowed |
| VOYB-58005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:38:57 PM | $2,755.72 | Accept | Yes | Yes | Allowed |
| VOYB-58006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:07 PM | $3,577.86 | Accept | No | No | Allowed |
| VOYB-58007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:20 PM | $65,900.26 | Accept | Yes | Yes | Allowed |
| VOYB-58009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:53 PM | $114.46 | Accept | Yes | Yes | Allowed |
| VOYB-58008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:53 PM | $18,637.41 | Accept | No | Yes | Allowed |
| VOYB-58010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:39:55 PM | $1,011.16 | Accept | No | No | Allowed |
| VOYB-58011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:09 PM | $3,189.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 141 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-58012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:14 PM | $11,254.99 | Accept | Yes | No | Allowed |
| VOYB-58013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:32 PM | $135.61 | Accept | Yes | Yes | Allowed |
| VOYB-58014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:42 PM | $12,155.31 | Accept | Yes | No | Allowed |
| VOYB-58015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:41:44 PM | $36,318.96 | Accept | No | No | Allowed |
| VOYB-58016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:20 PM | $63.61 | Accept | No | Yes | Allowed |
| VOYB-58017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:34 PM | $2,537.74 | Accept | Yes | No | Allowed |
| VOYB-58018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:42:48 PM | $53,919.94 | Accept | Yes | No | Allowed |
| VOYB-58019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:01 PM | $4.57 | Accept | Yes | Yes | Allowed |
| VOYB-58020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:02 PM | $1,914.11 | Accept | Yes | Yes | Allowed |
| VOYB-58021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:22 PM | $3,690.39 | Accept | Yes | No | Allowed |
| VOYB-58023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:03 PM | $5,020.75 | Accept | Yes | No | Allowed |
| VOYB-58024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:05 PM | $12.02 | Accept | No | No | Allowed |
| VOYB-58025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:25 PM | $5,812.21 | Accept | Yes | Yes | Allowed |
| VOYB-58026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:39 PM | $854.79 | Accept | Yes | Yes | Allowed |
| VOYB-58027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:22 PM | $223.98 | Accept | No | No | Allowed |
| VOYB-58028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:56 PM | $189.86 | Accept | Yes | No | Allowed |
| VOYB-58029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:45:59 PM | $3,397.90 | Accept | Yes | No | Allowed |
| VOYB-58030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:00 PM | $11,608.75 | Accept | No | No | Allowed |
| VOYB-58031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:19 PM | $1,578.45 | Accept | Yes | Yes | Allowed |
| VOYB-58032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:35 PM | $3,022.57 | Accept | Yes | Yes | Allowed |
| VOYB-58033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:45 PM | $46.96 | Reject | No | No | Allowed |
| VOYB-58034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:55 PM | $42.16 | Accept | Yes | Yes | Allowed |
| VOYB-58035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:46:56 PM | $15,655.13 | Accept | No | No | Allowed |
| VOYB-58036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:02 PM | $31,633.37 | Reject | No | No | Allowed |
| VOYB-58037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:05 PM | $7,605.02 | Accept | No | No | Allowed |
| VOYB-58038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:47:41 PM | $681.54 | Accept | Yes | Yes | Allowed |
| VOYB-58040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:48:46 PM | $4,130.05 | Accept | Yes | Yes | Allowed |
| VOYB-58041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:11 PM | $2,818.50 | Accept | Yes | No | Allowed |
| VOYB-58042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:49:25 PM | $6.37 | Accept | Yes | Yes | Allowed |
| VOYB-58043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:09 PM | $45.20 | Accept | Yes | No | Allowed |
| VOYB-58044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:18 PM | $2,344.67 | Accept | Yes | No | Allowed |
| VOYB-58045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:19 PM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-58046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:33 PM | $773.99 | Accept | No | Yes | Allowed |
| VOYB-58048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:07 PM | $9,112.21 | Accept | Yes | Yes | Allowed |
| VOYB-58049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:20 PM | $187.45 | Accept | Yes | Yes | Allowed |
| VOYB-58050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:51:59 PM | $275.13 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 142 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-58051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:13 PM | $1,026.95 | Accept | No | No | Allowed |
| VOYB-58052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:19 PM | $4,716.83 | Accept | No | Yes | Allowed |
| VOYB-58053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:26 PM | $816.75 | Accept | Yes | Yes | Allowed |
| VOYB-58054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:42 PM | $191.51 | Accept | No | No | Allowed |
| VOYB-58055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:52:50 PM | $669.66 | Accept | Yes | No | Allowed |
| VOYB-58056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:10 PM | $83.09 | Accept | No | No | Allowed |
| VOYB-58057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:15 PM | $48.55 | Reject | No | No | Allowed |
| VOYB-58058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:53:56 PM | $26.14 | Accept | Yes | Yes | Allowed |
| VOYB-58059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:01 PM | $7,473.66 | Accept | No | No | Allowed |
| VOYB-58060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:16 PM | $7.32 | Accept | Yes | No | Allowed |
| VOYB-58061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:54:59 PM | $12,535.02 | Accept | No | No | Allowed |
| VOYB-58062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:15 PM | $264.38 | Accept | No | No | Allowed |
| VOYB-58063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:20 PM | $4.63 | Accept | Yes | Yes | Allowed |
| VOYB-58065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:26 PM | $7,703.06 | Accept | No | Yes | Allowed |
| VOYB-58066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:31 PM | $124,009.91 | Accept | No | No | Allowed |
| VOYB-58068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:01 PM | $2.00 | Accept | No | No | Allowed |
| VOYB-58067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:01 PM | $262.08 | Accept | Yes | No | Allowed |
| VOYB-58069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:05 PM | $102,044.18 | Accept | Yes | Yes | Allowed |
| VOYB-58071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:09 PM | $29.54 | Accept | Yes | No | Allowed |
| VOYB-58072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:59 PM | $257.79 | Accept | No | No | Allowed |
| VOYB-58073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:14 PM | $81.96 | Accept | Yes | Yes | Allowed |
| VOYB-58074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:18 PM | $65.12 | Accept | Yes | No | Allowed |
| VOYB-58075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:27 PM | $8,801.41 | Accept | Yes | No | Allowed |
| VOYB-58076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:38 PM | $10.13 | Accept | No | No | Allowed |
| VOYB-58077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:39 PM | $31,081.22 | Accept | No | No | Allowed |
| VOYB-58078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:46 PM | $70.17 | Accept | Yes | Yes | Allowed |
| VOYB-58079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:54 PM | $11.73 | Accept | No | Yes | Allowed |
| VOYB-58080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:57:58 PM | $8,519.46 | Accept | No | No | Allowed |
| VOYB-58081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:58:46 PM | $1,400.64 | Accept | No | No | Allowed |
| VOYB-58082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:58:51 PM | $69,864.83 | Accept | Yes | Yes | Allowed |
| VOYB-58083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:58:57 PM | $190.13 | Accept | Yes | Yes | Allowed |
| VOYB-58084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:27 PM | $55,013.59 | Accept | Yes | Yes | Allowed |
| VOYB-58085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:57 PM | $9,716.68 | Accept | No | Yes | Allowed |
| VOYB-58086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:58 PM | $461.11 | Accept | Yes | Yes | Allowed |
| VOYB-58087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:59:59 PM | $299.89 | Accept | Yes | Yes | Allowed |
| VOYB-58088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:05 PM | $2,707.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 143 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:23 PM | $10,610.79 | Accept | Yes | No | Allowed |
| VOYB-58090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:27 PM | $235.34 | Accept | Yes | No | Allowed |
| VOYB-58091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:34 PM | $59.57 | Accept | Yes | No | Allowed |
| VOYB-58092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:37 PM | $4,667.20 | Accept | No | No | Allowed |
| VOYB-58093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:00:53 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-58094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:05 PM | $41.53 | Accept | No | No | Allowed |
| VOYB-58095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:07 PM | $6.96 | Accept | No | No | Allowed |
| VOYB-58096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:09 PM | $72.52 | Accept | Yes | Yes | Allowed |
| VOYB-58097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:21 PM | $15.85 | Accept | Yes | Yes | Allowed |
| VOYB-58098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:32 PM | $395.07 | Accept | No | No | Allowed |
| VOYB-58099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:47 PM | $20,034.46 | Accept | Yes | No | Allowed |
| VOYB-58100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:54 PM | $313.93 | Accept | Yes | No | Allowed |
| VOYB-58101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:01:55 PM | $8,819.26 | Accept | Yes | No | Allowed |
| VOYB-58102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:25 PM | $807.13 | Accept | No | No | Allowed |
| VOYB-58103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:02:53 PM | $5,477.80 | Accept | Yes | Yes | Allowed |
| VOYB-58104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:13 PM | $12,713.01 | Accept | No | Yes | Allowed |
| VOYB-58105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:30 PM | $230.32 | Accept | No | No | Allowed |
| VOYB-58106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:31 PM | $5,652.27 | Accept | No | No | Allowed |
| VOYB-58107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:38 PM | $150.27 | Accept | Yes | No | Allowed |
| VOYB-58108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:42 PM | $207.14 | Accept | Yes | Yes | Allowed |
| VOYB-58109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:45 PM | $915.48 | Accept | Yes | No | Allowed |
| VOYB-58110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:53 PM | $7,259.73 | Accept | Yes | No | Allowed |
| VOYB-58111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:03:59 PM | $10.80 | Accept | No | No | Allowed |
| VOYB-58112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:29 PM | $590.62 | Accept | Yes | No | Allowed |
| VOYB-58113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:04:59 PM | $280.00 | Accept | No | No | Allowed |
| VOYB-58114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:01 PM | $1,737.56 | Accept | Yes | Yes | Allowed |
| VOYB-58115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:12 PM | $1,119.39 | Accept | Yes | No | Allowed |
| VOYB-58116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:16 PM | $49.89 | Accept | Yes | No | Allowed |
| VOYB-58117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:18 PM | $1,084.43 | Accept | No | No | Allowed |
| VOYB-58118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:25 PM | $189.03 | Accept | Yes | Yes | Allowed |
| VOYB-58119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:40 PM | $2,466.60 | Accept | Yes | No | Allowed |
| VOYB-58120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:55 PM | $7,500.66 | Accept | No | Yes | Allowed |
| VOYB-58121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:05:58 PM | $455.67 | Accept | Yes | Yes | Allowed |
| VOYB-58122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:08 PM | $6,345.43 | Accept | Yes | No | Allowed |
| VOYB-58123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:10 PM | $0.67 | Accept | No | No | Allowed |
| VOYB-58124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:18 PM | $2,331.96 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 144 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:06:19 PM | $45.07 | Accept | Yes | Yes | Allowed |
| VOYB-58126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:11 PM | $8,117.64 | Accept | No | Yes | Allowed |
| VOYB-58127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:31 PM | $55,387.72 | Accept | Yes | Yes | Allowed |
| VOYB-58128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:32 PM | $18.21 | Accept | Yes | Yes | Allowed |
| VOYB-58129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:07:48 PM | $1,541.22 | Accept | Yes | Yes | Allowed |
| VOYB-58130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:27 PM | $9,535.53 | Reject | No | No | Allowed |
| VOYB-58131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:32 PM | $898.32 | Accept | Yes | Yes | Allowed |
| VOYB-58132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:08:54 PM | $4,930.58 | Accept | No | No | Allowed |
| VOYB-58133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:29 PM | $1,583.78 | Accept | No | No | Allowed |
| VOYB-58134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:35 PM | $1,961.50 | Accept | Yes | Yes | Allowed |
| VOYB-58135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:45 PM | $596.99 | Accept | Yes | No | Allowed |
| VOYB-58136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:09:59 PM | $61.60 | Accept | Yes | Yes | Allowed |
| VOYB-58137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:16 PM | $680.02 | Accept | Yes | Yes | Allowed |
| VOYB-58138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:17 PM | $7,944.00 | Accept | Yes | No | Allowed |
| VOYB-58139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:10:35 PM | $861.26 | Accept | Yes | No | Allowed |
| VOYB-58140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:11:18 PM | $451.54 | Accept | Yes | No | Allowed |
| VOYB-58143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:34 PM | $79.59 | Accept | Yes | Yes | Allowed |
| VOYB-58144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:36 PM | $25.91 | Accept | Yes | No | Allowed |
| VOYB-58145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:36 PM | $1,193.06 | Accept | Yes | No | Allowed |
| VOYB-58146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:38 PM | $15,626.50 | Accept | No | No | Allowed |
| VOYB-58147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:39 PM | $892.86 | Accept | Yes | Yes | Allowed |
| VOYB-58148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:08 PM | $20,528.59 | Accept | Yes | No | Allowed |
| VOYB-58149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:43 PM | $2,157.77 | Accept | No | No | Allowed |
| VOYB-58150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:46 PM | $507.48 | Accept | Yes | Yes | Allowed |
| VOYB-58151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:13:58 PM | $94.73 | Accept | No | No | Allowed |
| VOYB-58152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:19 PM | $35.06 | Accept | No | Yes | Allowed |
| VOYB-58153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:29 PM | $248.25 | Accept | No | No | Allowed |
| VOYB-58154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:44 PM | $524.74 | Accept | No | Yes | Allowed |
| VOYB-58155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:59 PM | $10,538.05 | Accept | Yes | Yes | Allowed |
| VOYB-58156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:01 PM | $30.00 | Reject | No | No | Allowed |
| VOYB-58157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:20 PM | $930.77 | Accept | No | No | Allowed |
| VOYB-58158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:35 PM | $999.32 | Accept | Yes | No | Allowed |
| VOYB-58159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:15:45 PM | $3,090.28 | Accept | Yes | Yes | Allowed |
| VOYB-58160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:12 PM | $67.02 | Accept | Yes | Yes | Allowed |
| VOYB-58161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:17 PM | $310.55 | Accept | Yes | Yes | Allowed |
| VOYB-58162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:25 PM | $4,603.32 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:40 PM | $245.47 | Accept | Yes | Yes | Allowed |
| VOYB-58164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:16:59 PM | $540.09 | Accept | Yes | No | Allowed |
| VOYB-58165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:33 PM | $644,777.96 | Reject | No | No | Allowed |
| VOYB-58166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:50 PM | $541.27 | Accept | Yes | No | Allowed |
| VOYB-58167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:53 PM | $4.67 | Accept | Yes | No | Allowed |
| VOYB-58168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:17:58 PM | $43.92 | Accept | No | Yes | Allowed |
| VOYB-58169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:10 PM | $4,721.57 | Accept | Yes | Yes | Allowed |
| VOYB-58170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:30 PM | $163.48 | Accept | Yes | Yes | Allowed |
| VOYB-58171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:18:57 PM | $8,123.09 | Accept | Yes | No | Allowed |
| VOYB-58172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:14 PM | $5,260.99 | Accept | No | No | Allowed |
| VOYB-58173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:15 PM | $99.10 | Accept | Yes | No | Allowed |
| VOYB-58174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:19:44 PM | $37.44 | Accept | Yes | Yes | Allowed |
| VOYB-58175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:02 PM | $8,350.37 | Accept | Yes | Yes | Allowed |
| VOYB-58176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:41 PM | $6,820.14 | Accept | Yes | No | Allowed |
| VOYB-58177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:43 PM | $247.06 | Accept | Yes | No | Allowed |
| VOYB-58178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:46 PM | $11,552.71 | Accept | No | Yes | Allowed |
| VOYB-58179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:20:54 PM | $734.28 | Accept | Yes | Yes | Allowed |
| VOYB-58180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:37 PM | $4,245.95 | Accept | No | No | Allowed |
| VOYB-58181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:42 PM | $1,202.95 | Accept | Yes | No | Allowed |
| VOYB-58182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:21:51 PM | $24,730.93 | Accept | No | No | Allowed |
| VOYB-58183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:06 PM | $6,682.26 | Accept | Yes | No | Allowed |
| VOYB-58184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:12 PM | $4,028.30 | Accept | No | No | Allowed |
| VOYB-58186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:01 PM | $1,965.82 | Accept | Yes | No | Allowed |
| VOYB-58187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:23:14 PM | $23,612.53 | Accept | Yes | Yes | Allowed |
| VOYB-58188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:10 PM | $6,135.21 | Accept | No | No | Allowed |
| VOYB-58189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:12 PM | $56.55 | Accept | Yes | Yes | Allowed |
| VOYB-58190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:24:34 PM | $2,046.21 | Accept | Yes | Yes | Allowed |
| VOYB-58192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:30 PM | $22,907.07 | Accept | No | Yes | Allowed |
| VOYB-58193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:39 PM | $20,762.48 | Accept | Yes | No | Allowed |
| VOYB-58194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:02 PM | $8,928.80 | Accept | Yes | No | Allowed |
| VOYB-58195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:17 PM | $118.46 | Accept | Yes | Yes | Allowed |
| VOYB-58196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:45 PM | $6,871.59 | Accept | Yes | Yes | Allowed |
| VOYB-58197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:26:53 PM | $1,113.52 | Accept | No | No | Allowed |
| VOYB-58198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:27:04 PM | $8,482.13 | Accept | Yes | Yes | Allowed |
| VOYB-58199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:27:24 PM | $4.16 | Accept | No | No | Allowed |
| VOYB-58200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:27:54 PM | $216.92 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 146 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| VOYB-58201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:27:55 PM | $2,689.27 | Accept | Yes | No | Allowed |
| VOYB-58202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:24 PM | $1,860.51 | Accept | Yes | Yes | Allowed |
| VOYB-58203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:28:39 PM | $136.96 | Accept | Yes | Yes | Allowed |
| VOYB-58204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:03 PM | $6.35 | Accept | Yes | No | Allowed |
| VOYB-58205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:05 PM | $52.95 | Accept | Yes | Yes | Allowed |
| VOYB-58206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:27 PM | $8,428.46 | Accept | No | No | Allowed |
| VOYB-58207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:37 PM | $125.66 | Accept | No | Yes | Allowed |
| VOYB-58208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:40 PM | $4,711.21 | Accept | No | No | Allowed |
| VOYB-58209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:43 PM | $587.60 | Accept | Yes | Yes | Allowed |
| VOYB-58210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:29:51 PM | $156.60 | Accept | Yes | Yes | Allowed |
| VOYB-58211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:12 PM | $5,826.11 | Accept | Yes | Yes | Allowed |
| VOYB-58212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:22 PM | $123.75 | Reject | Yes | Yes | Allowed |
| VOYB-58213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:30:53 PM | $565.81 | Accept | No | No | Allowed |
| VOYB-58214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:27 PM | $9,030.03 | Accept | No | No | Allowed |
| VOYB-58215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:28 PM | $257.88 | Accept | Yes | Yes | Allowed |
| VOYB-58216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:31:49 PM | $3,135.43 | Accept | No | No | Allowed |
| VOYB-58217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:01 PM | $460.42 | Accept | Yes | Yes | Allowed |
| VOYB-58218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:05 PM | $2,208.79 | Accept | Yes | No | Allowed |
| VOYB-58219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:47 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-58220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:51 PM | $4,233.79 | Accept | Yes | Yes | Allowed |
| VOYB-58221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:32:59 PM | $11,090.52 | Accept | No | No | Allowed |
| VOYB-58222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:04 PM | $84.49 | Accept | Yes | Yes | Allowed |
| VOYB-58223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:20 PM | $57.19 | Accept | No | No | Allowed |
| VOYB-58224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:33:21 PM | $66.11 | Accept | Yes | Yes | Allowed |
| VOYB-58225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:34:57 PM | $1,595.27 | Accept | Yes | No | Allowed |
| VOYB-58226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:04 PM | $21.69 | Accept | Yes | No | Allowed |
| VOYB-58227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:08 PM | $5.73 | Accept | Yes | No | Allowed |
| VOYB-58228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:22 PM | $870.02 | Reject | No | No | Allowed |
| VOYB-58229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:32 PM | $32.38 | Accept | Yes | Yes | Allowed |
| VOYB-58230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:53 PM | $580.70 | Accept | Yes | Yes | Allowed |
| VOYB-58231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:35:58 PM | $1,233.32 | Accept | Yes | No | Allowed |
| VOYB-58232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:13 PM | $531.99 | Accept | Yes | Yes | Allowed |
| VOYB-58233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:15 PM | $407.02 | Accept | Yes | Yes | Allowed |
| VOYB-58234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:20 PM | $3,672.12 | Reject | No | No | Allowed |
| VOYB-58235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:21 PM | $306.66 | Accept | Yes | Yes | Allowed |
| VOYB-58236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:36:51 PM | $570.09 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 147 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-58237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:37:29 PM | $81,093.96 | Accept | No | No | Allowed |
| VOYB-58238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:02 PM | $524.92 | Accept | Yes | No | Allowed |
| VOYB-58239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:48 PM | $3,297.10 | Accept | Yes | No | Allowed |
| VOYB-58240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:38:55 PM | $104.24 | Accept | Yes | No | Allowed |
| VOYB-58241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:11 PM | $66.38 | Accept | Yes | Yes | Allowed |
| VOYB-58242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:12 PM | $330.96 | Accept | Yes | No | Allowed |
| VOYB-58243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:16 PM | $2,200.60 | Accept | Yes | Yes | Allowed |
| VOYB-58244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:27 PM | $142.20 | Accept | Yes | No | Allowed |
| VOYB-58245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:33 PM | $14,627.23 | Accept | Yes | No | Allowed |
| VOYB-58246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:37 PM | $2,411.04 | Accept | Yes | No | Allowed |
| VOYB-58247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:39:57 PM | $38.81 | Accept | Yes | No | Allowed |
| VOYB-58248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:47 PM | $750.38 | Accept | Yes | Yes | Allowed |
| VOYB-58249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:40:58 PM | $1,838.72 | Accept | Yes | No | Allowed |
| VOYB-58250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:08 PM | $554.55 | Accept | No | No | Allowed |
| VOYB-58251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:41:44 PM | $1.12 | Accept | Yes | No | Allowed |
| VOYB-58252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:13 PM | $133.35 | Accept | No | No | Allowed |
| VOYB-58253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:38 PM | $5.30 | Accept | Yes | Yes | Allowed |
| VOYB-58254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:56 PM | $340.89 | Accept | No | No | Allowed |
| VOYB-58255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:42:58 PM | $3,353.61 | Accept | No | No | Allowed |
| VOYB-58256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:43:44 PM | $27.32 | Accept | Yes | No | Allowed |
| VOYB-58257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:10 PM | $5,105.56 | Accept | Yes | No | Allowed |
| VOYB-58258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:34 PM | $1,173.90 | Accept | Yes | Yes | Allowed |
| VOYB-58259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:47 PM | $1,715.10 | Accept | No | No | Allowed |
| VOYB-58260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:44:57 PM | $636.19 | Accept | No | Yes | Allowed |
| VOYB-58261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:11 PM | $285.28 | Accept | No | No | Allowed |
| VOYB-58262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:15 PM | $1,928.37 | Accept | Yes | No | Allowed |
| VOYB-58263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:34 PM | $332.78 | Accept | Yes | No | Allowed |
| VOYB-58264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:53 PM | $6.10 | Accept | Yes | No | Allowed |
| VOYB-58265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:45:56 PM | $4,387.16 | Accept | No | No | Allowed |
| VOYB-58266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:04 PM | $13,185.48 | Accept | Yes | Yes | Allowed |
| VOYB-58267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:32 PM | $1,153.20 | Accept | No | Yes | Allowed |
| VOYB-58268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:41 PM | $893.22 | Accept | No | Yes | Allowed |
| VOYB-58269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:46:50 PM | $1,257.32 | Accept | Yes | No | Allowed |
| VOYB-58270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:17 PM | $407.02 | Accept | Yes | Yes | Allowed |
| VOYB-58272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:33 PM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-58271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:33 PM | $4,322.72 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 148 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:46 PM | $50.90 | Accept | Yes | No | Allowed |
| VOYB-58274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:47:58 PM | $1,042.02 | Accept | No | No | Allowed |
| VOYB-58275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:16 PM | $12,229.20 | Accept | Yes | Yes | Allowed |
| VOYB-58276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:48:25 PM | $295.78 | Accept | Yes | No | Allowed |
| VOYB-58277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:01 PM | $13,394.26 | Accept | Yes | Yes | Allowed |
| VOYB-58278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:24 PM | $486.45 | Accept | Yes | Yes | Allowed |
| VOYB-58279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:40 PM | $11,472.67 | Accept | Yes | No | Allowed |
| VOYB-58280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:49:56 PM | $2,343.42 | Accept | No | Yes | Allowed |
| VOYB-58281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:50:30 PM | $3,642.73 | Accept | Yes | Yes | Allowed |
| VOYB-58282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:20 PM | $32.36 | Accept | Yes | Yes | Allowed |
| VOYB-58283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:52:48 PM | $5,769.32 | Accept | Yes | Yes | Allowed |
| VOYB-58284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:12 PM | $517.29 | Accept | Yes | Yes | Allowed |
| VOYB-58285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:16 PM | $446.08 | Accept | Yes | Yes | Allowed |
| VOYB-58286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:19 PM | $1,631.99 | Accept | Yes | No | Allowed |
| VOYB-58287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:32 PM | $704.72 | Accept | Yes | Yes | Allowed |
| VOYB-58288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:39 PM | $63.74 | Accept | Yes | No | Allowed |
| VOYB-58289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:53:44 PM | $897.89 | Accept | Yes | Yes | Allowed |
| VOYB-58290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:54:32 PM | $388.01 | Accept | Yes | Yes | Allowed |
| VOYB-58291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:09 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-58293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:43 PM | $67.91 | Accept | Yes | No | Allowed |
| VOYB-58292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:55:43 PM | $519.60 | Accept | Yes | No | Allowed |
| VOYB-58294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:17 PM | $34.49 | Accept | Yes | Yes | Allowed |
| VOYB-58295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:17 PM | $759.10 | Accept | No | No | Allowed |
| VOYB-58296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:56:38 PM | $3,441.32 | Accept | No | No | Allowed |
| VOYB-58297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:57:11 PM | $2,124.53 | Accept | Yes | No | Allowed |
| VOYB-58298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:57:26 PM | $6,605.69 | Accept | Yes | Yes | Allowed |
| VOYB-58299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:59:07 PM | $28.30 | Accept | No | No | Allowed |
| VOYB-58300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:59:15 PM | $1,218.23 | Accept | No | Yes | Allowed |
| VOYB-58301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:59:51 PM | $2,813.14 | Accept | No | Yes | Allowed |
| VOYB-58302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:10 PM | $24,696.03 | Accept | No | Yes | Allowed |
| VOYB-58303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:26 PM | $27.95 | Reject | Yes | Yes | Allowed |
| VOYB-58304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:37 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-58305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:42 PM | $1,520.31 | Accept | Yes | Yes | Allowed |
| VOYB-58306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:00:59 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-58307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:01:11 PM | $308.44 | Accept | No | No | Allowed |
| VOYB-58308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:01:41 PM | $104.10 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 149 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:04 PM | $30,272.82 | Accept | No | Yes | Allowed |
| VOYB-58311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:05 PM | $312.52 | Accept | Yes | Yes | Allowed |
| VOYB-58310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:02:05 PM | $830.27 | Accept | Yes | No | Allowed |
| VOYB-58312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:03:25 PM | $986.77 | Accept | Yes | Yes | Allowed |
| VOYB-58313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:03:40 PM | $7,399.05 | Accept | Yes | Yes | Allowed |
| VOYB-58314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:04:08 PM | $1,182.05 | Accept | No | No | Allowed |
| VOYB-58315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:04:25 PM | $311.72 | Accept | No | No | Allowed |
| VOYB-58316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:02 PM | $67,368.99 | Accept | No | No | Allowed |
| VOYB-58317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:11 PM | $1,235.08 | Accept | Yes | Yes | Allowed |
| VOYB-58318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:17 PM | $3.50 | Accept | Yes | Yes | Allowed |
| VOYB-58319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:05:41 PM | $1,664.99 | Accept | Yes | Yes | Allowed |
| VOYB-58320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:06:01 PM | $3,587.62 | Accept | Yes | Yes | Allowed |
| VOYB-58321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:06:30 PM | $8,028.83 | Accept | Yes | No | Allowed |
| VOYB-58322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:06:44 PM | $2,933.93 | Accept | Yes | No | Allowed |
| VOYB-58323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:40 PM | $4,348.29 | Accept | Yes | Yes | Allowed |
| VOYB-58324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:55 PM | $763.47 | Accept | No | No | Allowed |
| VOYB-58325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:56 PM | $0.03 | Accept | Yes | Yes | Allowed |
| VOYB-58326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:07:58 PM | $1,326.03 | Accept | No | No | Allowed |
| VOYB-58327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:13 PM | $5.18 | Accept | Yes | Yes | Allowed |
| VOYB-58328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:08:17 PM | $2,203.49 | Accept | Yes | Yes | Allowed |
| VOYB-58329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:13 PM | $280.04 | Accept | No | No | Allowed |
| VOYB-58330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:22 PM | $1,566.15 | Accept | No | No | Allowed |
| VOYB-58332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:27 PM | $4,508.99 | Accept | No | No | Allowed |
| VOYB-58333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:10:04 PM | $26.37 | Accept | Yes | Yes | Allowed |
| VOYB-58334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:10:35 PM | $1,473.66 | Accept | No | No | Allowed |
| VOYB-58335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:31 PM | $95,625.34 | Accept | Yes | Yes | Allowed |
| VOYB-58336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:11:55 PM | $21.39 | Accept | No | No | Allowed |
| VOYB-58337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:12:07 PM | $89.05 | Accept | Yes | Yes | Allowed |
| VOYB-58338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:12:51 PM | $1,690.83 | Accept | Yes | Yes | Allowed |
| VOYB-58339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:13:45 PM | $238.36 | Accept | Yes | Yes | Allowed |
| VOYB-58340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:13:57 PM | $4,302.97 | Accept | No | Yes | Allowed |
| VOYB-58341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:22 PM | $7,278.23 | Accept | Yes | Yes | Allowed |
| VOYB-58342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:26 PM | $60.56 | Accept | No | No | Allowed |
| VOYB-58343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:14:59 PM | $14,691.65 | Accept | Yes | No | Allowed |
| VOYB-58344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:32 PM | $1,592.72 | Accept | No | No | Allowed |
| VOYB-58345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:39 PM | $5,236.55 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | Date Filed | | Accept or | Third Party | their Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Claims Third Party Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-58346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:42 PM | $1,247.42 | Accept | No | Yes | Allowed |
| VOYB-58347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:15:49 PM | $4.61 | Accept | Yes | No | Allowed |
| VOYB-58348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:16:13 PM | $2,580.35 | Accept | No | No | Allowed |
| VOYB-58350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:19 PM | $1,604.44 | Accept | No | Yes | Allowed |
| VOYB-58351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:50 PM | $67.01 | Accept | Yes | No | Allowed |
| VOYB-58352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:18:15 PM | $20,705.89 | Accept | Yes | No | Allowed |
| VOYB-58353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:18:51 PM | $747.19 | Accept | Yes | No | Allowed |
| VOYB-58354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:18:54 PM | $77.69 | Accept | Yes | Yes | Allowed |
| VOYB-58355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:05 PM | $1,102.72 | Accept | Yes | Yes | Allowed |
| VOYB-58356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:22 PM | $70.00 | Accept | No | No | Allowed |
| VOYB-58357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:33 PM | $5,086.66 | Accept | No | No | Allowed |
| VOYB-58358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:40 PM | $1,796.72 | Accept | No | No | Allowed |
| VOYB-58359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:42 PM | $4.25 | Accept | No | Yes | Allowed |
| VOYB-58360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:54 PM | $669.30 | Accept | Yes | No | Allowed |
| VOYB-58361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:19:57 PM | $5,255.75 | Accept | Yes | No | Allowed |
| VOYB-58362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:11 PM | $666.89 | Accept | Yes | Yes | Allowed |
| VOYB-58363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:38 PM | $13,969.61 | Accept | Yes | Yes | Allowed |
| VOYB-58365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:40 PM | $3,798.19 | Accept | Yes | Yes | Allowed |
| VOYB-58366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:21:58 PM | $754.86 | Accept | No | Yes | Allowed |
| VOYB-58367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:04 PM | $43.31 | Accept | No | Yes | Allowed |
| VOYB-58368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:18 PM | $64.46 | Accept | Yes | Yes | Allowed |
| VOYB-58369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:20 PM | $8,071.38 | Reject | Yes | Yes | Allowed |
| VOYB-58370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:27 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-58371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:55 PM | $115.28 | Accept | Yes | No | Allowed |
| VOYB-58372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:22:59 PM | $264,297.20 | Accept | Yes | Yes | Allowed |
| VOYB-58373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:09 PM | $18.05 | Accept | No | No | Allowed |
| VOYB-58374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:23:13 PM | $4,061.23 | Accept | Yes | Yes | Allowed |
| VOYB-58375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:25:44 PM | $743.26 | Accept | No | No | Allowed |
| VOYB-58376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:26:06 PM | $1,484.12 | Accept | Yes | No | Allowed |
| VOYB-58377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:26:10 PM | $3,481.94 | Accept | Yes | Yes | Allowed |
| VOYB-58378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:26:50 PM | $205.32 | Accept | No | No | Allowed |
| VOYB-58379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:26:54 PM | $362.43 | Accept | Yes | Yes | Allowed |
| VOYB-58380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:27:03 PM | $3,131.75 | Accept | Yes | No | Allowed |
| VOYB-58381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:27:23 PM | $1,464.68 | Accept | Yes | No | Allowed |
| VOYB-58382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:27:50 PM | $2,478.60 | Accept | Yes | No | Allowed |
| VOYB-58383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:13 PM | $144.11 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-58384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:20 PM | $22.77 | Accept | No | No | Allowed |
| VOYB-58385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:28:29 PM | $8,670.28 | Accept | Yes | Yes | Allowed |
| VOYB-58386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:08 PM | $20,668.63 | Accept | Yes | No | Allowed |
| VOYB-58387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:30 PM | $95.94 | Accept | No | No | Allowed |
| VOYB-58388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:29:54 PM | $16,352.51 | Accept | Yes | No | Allowed |
| VOYB-58389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:08 PM | $1,673.66 | Accept | No | Yes | Allowed |
| VOYB-58390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:18 PM | $1,426.34 | Accept | Yes | Yes | Allowed |
| VOYB-58392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:39 PM | $1,487.31 | Accept | No | No | Allowed |
| VOYB-58391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:39 PM | $2,681.19 | Accept | No | No | Allowed |
| VOYB-58393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:53 PM | $168.16 | Reject | Yes | No | Allowed |
| VOYB-58394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:30:54 PM | $405.48 | Accept | Yes | No | Allowed |
| VOYB-58395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:07 PM | $2,179.83 | Accept | Yes | No | Allowed |
| VOYB-58396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:23 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-58397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:38 PM | $6,559.75 | Accept | Yes | Yes | Allowed |
| VOYB-58398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:40 PM | $986.09 | Accept | Yes | No | Allowed |
| VOYB-58399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:51 PM | $386.96 | Accept | Yes | Yes | Allowed |
| VOYB-58400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:31:58 PM | $2,377.41 | Accept | Yes | Yes | Allowed |
| VOYB-58401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:45 PM | $122.99 | Accept | Yes | No | Allowed |
| VOYB-58402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:32:59 PM | $41,200.21 | Accept | No | No | Allowed |
| VOYB-58403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:10 PM | $1,817.02 | Accept | Yes | No | Allowed |
| VOYB-58404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:33:25 PM | $1,709.85 | Accept | Yes | No | Allowed |
| VOYB-58405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:01 PM | $2,136.59 | Accept | Yes | No | Allowed |
| VOYB-58406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:22 PM | $2,635.33 | Accept | Yes | Yes | Allowed |
| VOYB-58407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:34:42 PM | $62.92 | Accept | No | No | Allowed |
| VOYB-58408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:24 PM | $1,630.69 | Accept | Yes | Yes | Allowed |
| VOYB-58409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:46 PM | $24,497.80 | Accept | Yes | Yes | Allowed |
| VOYB-58410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:35:50 PM | $1,010.37 | Accept | Yes | Yes | Allowed |
| VOYB-58411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:36:47 PM | $4,792.51 | Accept | No | No | Allowed |
| VOYB-58412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:37:37 PM | $12,205.20 | Accept | Yes | Yes | Allowed |
| VOYB-58413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:37:59 PM | $417.92 | Accept | Yes | No | Allowed |
| VOYB-58414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:15 PM | $14,896.37 | Accept | No | Yes | Allowed |
| VOYB-58415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:22 PM | $497.50 | Accept | Yes | Yes | Allowed |
| VOYB-58416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:24 PM | $73.15 | Accept | Yes | Yes | Allowed |
| VOYB-58417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:38:36 PM | $1,057.13 | Accept | Yes | No | Allowed |
| VOYB-58418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:39:14 PM | $1,511.40 | Accept | Yes | Yes | Allowed |
| VOYB-58419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:39:54 PM | $1,743.00 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:40 PM | $156.68 | Accept | Yes | Yes | Allowed |
| VOYB-58421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:45 PM | $5,800.32 | Accept | Yes | Yes | Allowed |
| VOYB-58422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:40:59 PM | $1,402.74 | Accept | No | No | Allowed |
| VOYB-58423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:42:37 PM | $322.41 | Accept | Yes | No | Allowed |
| VOYB-58424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:42:47 PM | $487.75 | Accept | No | Yes | Allowed |
| VOYB-58425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:20 PM | $1,479.29 | Accept | Yes | Yes | Allowed |
| VOYB-58426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:44:25 PM | $170.77 | Accept | Yes | Yes | Allowed |
| VOYB-58427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:00 PM | $1,470.90 | Reject | No | No | Allowed |
| VOYB-58428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:45:30 PM | $158.53 | Accept | Yes | No | Allowed |
| VOYB-58429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:35 PM | $1,631.95 | Accept | Yes | No | Allowed |
| VOYB-58430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:45 PM | $80.76 | Accept | No | No | Allowed |
| VOYB-58431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:46:46 PM | $930.25 | Accept | No | No | Allowed |
| VOYB-58432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:48:17 PM | $311.60 | Accept | Yes | No | Allowed |
| VOYB-58433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:48:52 PM | $644.39 | Accept | Yes | Yes | Allowed |
| VOYB-58434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:49:29 PM | $39.54 | Accept | Yes | Yes | Allowed |
| VOYB-58435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:49:31 PM | $2,314.83 | Accept | Yes | No | Allowed |
| VOYB-58436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:50:14 PM | $156.48 | Accept | Yes | Yes | Allowed |
| VOYB-58437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:51:13 PM | $4,627.57 | Accept | No | No | Allowed |
| VOYB-58438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:52:11 PM | $919.02 | Accept | Yes | No | Allowed |
| VOYB-58439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:52:32 PM | $301.98 | Accept | No | Yes | Allowed |
| VOYB-58440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:24 PM | $857.97 | Accept | Yes | No | Allowed |
| VOYB-58441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:31 PM | $102.70 | Accept | Yes | No | Allowed |
| VOYB-58442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:47 PM | $800.00 | Accept | Yes | Yes | Allowed |
| VOYB-58443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:53:51 PM | $33.94 | Accept | No | No | Allowed |
| VOYB-58444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:54:48 PM | $22,555.72 | Accept | Yes | Yes | Allowed |
| VOYB-58445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:27 PM | $2,486.09 | Accept | Yes | No | Allowed |
| VOYB-58446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:48 PM | $569.86 | Reject | Yes | Yes | Allowed |
| VOYB-58447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:55:58 PM | $817.57 | Accept | Yes | No | Allowed |
| VOYB-58448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:21 PM | $2,384.30 | Accept | Yes | Yes | Allowed |
| VOYB-58449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:56:52 PM | $1,110.91 | Accept | No | Yes | Allowed |
| VOYB-58450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:04 PM | $822.42 | Accept | Yes | No | Allowed |
| VOYB-58451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:39 PM | $231.54 | Accept | Yes | Yes | Allowed |
| VOYB-58452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:57:45 PM | $10,532.45 | Accept | No | Yes | Allowed |
| VOYB-58453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:01 PM | $4,758.65 | Accept | Yes | Yes | Allowed |
| VOYB-58454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:10 PM | $111.80 | Accept | Yes | Yes | Allowed |
| VOYB-58455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:15 PM | $8,266.68 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:58:56 PM | $2.34 | Accept | Yes | No | Allowed |
| VOYB-58457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:59:34 PM | $461.68 | Accept | Yes | Yes | Allowed |
| VOYB-58458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:14 AM | $92.11 | Accept | No | Yes | Allowed |
| VOYB-58459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:27 AM | $224.82 | Accept | No | No | Allowed |
| VOYB-58460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:01:26 AM | $13.82 | Accept | No | Yes | Allowed |
| VOYB-58461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:00 AM | $119,893.85 | Accept | Yes | Yes | Allowed |
| VOYB-58462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:34 AM | $318.34 | Reject | Yes | No | Allowed |
| VOYB-58463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:23 AM | $60,772.06 | Accept | Yes | Yes | Allowed |
| VOYB-58464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:40 AM | $604.24 | Accept | Yes | No | Allowed |
| VOYB-58465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:41 AM | $475.06 | Accept | Yes | Yes | Allowed |
| VOYB-58466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:44 AM | $9,244.46 | Accept | No | No | Allowed |
| VOYB-58467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:19 AM | $2,936.51 | Accept | Yes | Yes | Allowed |
| VOYB-58468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:11 AM | $480.96 | Accept | No | No | Allowed |
| VOYB-58469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:40 AM | $53,264.88 | Accept | Yes | Yes | Allowed |
| VOYB-58470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:51 AM | $121.61 | Accept | Yes | No | Allowed |
| VOYB-58471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:25 AM | $3,352.95 | Accept | Yes | Yes | Allowed |
| VOYB-58472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:36 AM | $2,681.62 | Accept | Yes | Yes | Allowed |
| VOYB-58473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:40 AM | $19,069.48 | Accept | No | No | Allowed |
| VOYB-58474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:44 AM | $1,294.09 | Accept | No | No | Allowed |
| VOYB-58475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:08 AM | $254.09 | Accept | Yes | No | Allowed |
| VOYB-58476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:16 AM | $46.33 | Accept | Yes | Yes | Allowed |
| VOYB-58477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:13:13 AM | $8,505.68 | Accept | Yes | Yes | Allowed |
| VOYB-58478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:13:19 AM | $21,491.26 | Accept | Yes | No | Allowed |
| VOYB-58479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:13:53 AM | $11.28 | Accept | No | No | Allowed |
| VOYB-58480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:15 AM | $419.58 | Accept | No | No | Allowed |
| VOYB-58481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:53 AM | $1,010.13 | Accept | No | No | Allowed |
| VOYB-58482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:00 AM | $1,292.61 | Accept | No | No | Allowed |
| VOYB-58483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:14 AM | $3,930.05 | Accept | No | No | Allowed |
| VOYB-58484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:22 AM | $7,058.50 | Accept | Yes | Yes | Allowed |
| VOYB-58485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:48 AM | $4,784.83 | Accept | Yes | Yes | Allowed |
| VOYB-58486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:18 AM | $61.17 | Accept | Yes | Yes | Allowed |
| VOYB-58487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:58 AM | $1,438.79 | Accept | No | Yes | Allowed |
| VOYB-58488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:05 AM | $227.93 | Accept | Yes | Yes | Allowed |
| VOYB-58489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:50 AM | $660.86 | Accept | Yes | Yes | Allowed |
| VOYB-58490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:33 AM | $419.43 | Accept | Yes | Yes | Allowed |
| VOYB-58491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:19:25 AM | $167.82 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 154 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:19:31 AM | $23,617.55 | Accept | Yes | No | Allowed |
| VOYB-58493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:09 AM | $1.02 | Reject | No | No | Allowed |
| VOYB-58494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:10 AM | $5,039.72 | Accept | No | No | Allowed |
| VOYB-58495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:13 AM | $137.84 | Accept | Yes | Yes | Allowed |
| VOYB-58496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:21:01 AM | $2.14 | Accept | Yes | Yes | Allowed |
| VOYB-58497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:21:29 AM | $5,578.76 | Accept | Yes | Yes | Allowed |
| VOYB-58498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:03 AM | $288.83 | Accept | Yes | No | Allowed |
| VOYB-58499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:27 AM | $291.01 | Accept | Yes | Yes | Allowed |
| VOYB-58500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:57 AM | $13,653.48 | Accept | Yes | Yes | Allowed |
| VOYB-58501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:58 AM | $27,354.09 | Accept | Yes | No | Allowed |
| VOYB-58502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:24:37 AM | $299.26 | Accept | No | Yes | Allowed |
| VOYB-58503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:24:57 AM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-58504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:35 AM | $8.85 | Accept | Yes | No | Allowed |
| VOYB-58505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:41 AM | $11,484.95 | Accept | Yes | Yes | Allowed |
| VOYB-58506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:51 AM | $1,664.51 | Accept | Yes | Yes | Allowed |
| VOYB-58507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:27 AM | $32.57 | Accept | Yes | No | Allowed |
| VOYB-58508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:28 AM | $181.73 | Accept | Yes | No | Allowed |
| VOYB-58509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:01 AM | $3.94 | Accept | Yes | No | Allowed |
| VOYB-58510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:10 AM | $5,611.77 | Accept | Yes | No | Allowed |
| VOYB-58511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:32 AM | $1,228.89 | Accept | Yes | Yes | Allowed |
| VOYB-58512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:28:31 AM | $100.75 | Accept | Yes | Yes | Allowed |
| VOYB-58513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:28:53 AM | $1,170.60 | Accept | No | No | Allowed |
| VOYB-58514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:44 AM | $3,743.73 | Accept | Yes | No | Allowed |
| VOYB-58515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:43 AM | $101.46 | Accept | Yes | No | Allowed |
| VOYB-58516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:31:38 AM | $343.20 | Accept | Yes | Yes | Allowed |
| VOYB-58517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:44 AM | $958.01 | Accept | No | No | Allowed |
| VOYB-58518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:08 AM | $56.36 | Accept | No | Yes | Allowed |
| VOYB-58520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:47 AM | $3,805.93 | Accept | Yes | Yes | Allowed |
| VOYB-58521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:40 AM | $129.45 | Accept | Yes | No | Allowed |
| VOYB-58522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:48 AM | $939.34 | Accept | Yes | No | Allowed |
| VOYB-58523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:58 AM | $205.14 | Accept | Yes | Yes | Allowed |
| VOYB-58524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:35:39 AM | $114.59 | Accept | Yes | No | Allowed |
| VOYB-58525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:35 AM | $115.44 | Accept | No | No | Allowed |
| VOYB-58526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:59 AM | $50.59 | Reject | Yes | No | Allowed |
| VOYB-58527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:37:08 AM | $187.98 | Accept | No | No | Allowed |
| VOYB-58528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:37:20 AM | $80,695.69 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-58529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:37:39 AM | $216.04 | Reject | No | No | Allowed |
| VOYB-58530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:03 AM | $135.93 | Accept | Yes | No | Allowed |
| VOYB-58531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:20 AM | $5,610.50 | Accept | Yes | No | Allowed |
| VOYB-58532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:14 AM | $28,028.28 | Accept | Yes | Yes | Allowed |
| VOYB-58533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:15 AM | $6,695.08 | Accept | Yes | No | Allowed |
| VOYB-58534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:44 AM | $116.45 | Accept | Yes | No | Allowed |
| VOYB-58535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:46 AM | $1,483.64 | Accept | Yes | Yes | Allowed |
| VOYB-58536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:41:21 AM | $5,526.05 | Accept | Yes | No | Allowed |
| VOYB-58537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:41:59 AM | $536.51 | Accept | No | No | Allowed |
| VOYB-58539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:15 AM | $28.98 | Reject | No | No | Allowed |
| VOYB-58538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:15 AM | $1,018.09 | Accept | No | No | Allowed |
| VOYB-58540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:19 AM | $166.33 | Accept | No | Yes | Allowed |
| VOYB-58541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:37 AM | $181.34 | Accept | No | No | Allowed |
| VOYB-58542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:58 AM | $3,582.02 | Accept | Yes | Yes | Allowed |
| VOYB-58543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:57 AM | $41.73 | Accept | Yes | No | Allowed |
| VOYB-58544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:09 AM | $15,023.41 | Accept | No | No | Allowed |
| VOYB-58545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:23 AM | $18,939.79 | Accept | Yes | Yes | Allowed |
| VOYB-58546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:38 AM | $1,287.53 | Accept | Yes | Yes | Allowed |
| VOYB-58547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:45 AM | $5,055.65 | Accept | No | Yes | Allowed |
| VOYB-58548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:49 AM | $75.77 | Accept | Yes | Yes | Allowed |
| VOYB-58549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:02 AM | $71,465.03 | Accept | No | Yes | Allowed |
| VOYB-58550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:31 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-58551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:06 AM | $3,620.77 | Accept | No | No | Allowed |
| VOYB-58552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:08 AM | $133.16 | Accept | Yes | Yes | Allowed |
| VOYB-58553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:23 AM | $82,143.79 | Accept | Yes | No | Allowed |
| VOYB-58554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:32 AM | $6,038.29 | Accept | No | Yes | Allowed |
| VOYB-58555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:55 AM | $252.65 | Accept | Yes | Yes | Allowed |
| VOYB-58556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:04 AM | $1,193.20 | Accept | Yes | No | Allowed |
| VOYB-58557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:50 AM | $1,828.14 | Accept | Yes | Yes | Allowed |
| VOYB-58558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:19 AM | $48.36 | Accept | Yes | No | Allowed |
| VOYB-58559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:42 AM | $47,163.77 | Accept | No | Yes | Allowed |
| VOYB-58560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:56 AM | $4,721.25 | Accept | No | Yes | Allowed |
| VOYB-58561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:31 AM | $835.56 | Accept | Yes | No | Allowed |
| VOYB-58563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:15 AM | $438.95 | Accept | Yes | No | Allowed |
| VOYB-58564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:19 AM | $15,218.95 | Accept | Yes | Yes | Allowed |
| VOYB-58565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:39 AM | $78.50 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 156 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-58566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:53 AM | $57,028.44 | Accept | No | No | Allowed | |
| VOYB-58567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:00 AM | $19.57 | Accept | Yes | Yes | Allowed | |
| VOYB-58568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:01 AM | $1,200.93 | Accept | Yes | Yes | Allowed | |
| VOYB-58569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:16 AM | $1,215.35 | Accept | Yes | Yes | Allowed | |
| VOYB-58571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:46 AM | $65.66 | Accept | Yes | No | Allowed | |
| VOYB-58570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:46 AM | $197.71 | Accept | No | No | Allowed | |
| VOYB-58572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:47 AM | $58.46 | Accept | Yes | No | Allowed | |
| VOYB-58573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:08 AM | $9,248.92 | Accept | Yes | No | Allowed | |
| VOYB-58574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:24 AM | $252.57 | Accept | Yes | Yes | Allowed | |
| VOYB-58576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:45 AM | $0.20 | Accept | Yes | No | Allowed | |
| VOYB-58577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:04 AM | $12.34 | Accept | Yes | No | Allowed | |
| VOYB-58578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:16 AM | $3,143.14 | Accept | Yes | No | Allowed | |
| VOYB-58579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:17 AM | $8,034.73 | Accept | Yes | Yes | Allowed | |
| VOYB-58580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:43 AM | $209.08 | Accept | No | No | Allowed | |
| VOYB-58581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:15 AM | $702.22 | Accept | Yes | Yes | Allowed | |
| VOYB-58582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:32 AM | $969.36 | Accept | Yes | Yes | Allowed | |
| VOYB-58583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:41 AM | $1,022.85 | Accept | Yes | Yes | Allowed | |
| VOYB-58584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:50 AM | $2,562.76 | Accept | Yes | Yes | Allowed | |
| VOYB-58585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:11 AM | $65,511.14 | Accept | No | Yes | Allowed | |
| VOYB-58586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:06 AM | $230.51 | Accept | Yes | Yes | Allowed | |
| VOYB-58587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:27 AM | $2,070.03 | Accept | Yes | Yes | Allowed | |
| VOYB-58588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:52 AM | $10,631.46 | Accept | No | No | Allowed | |
| VOYB-58589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:08:35 AM | $1,149.71 | Accept | Yes | Yes | Allowed | |
| VOYB-58590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:09:46 AM | $7,846.04 | Reject | No | No | Allowed | |
| VOYB-58591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:01 AM | $1,480.34 | Accept | Yes | Yes | Allowed | |
| VOYB-58592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:12 AM | $844.27 | Accept | Yes | No | Allowed | |
| VOYB-58593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:22 AM | $66.59 | Accept | No | Yes | Allowed | |
| VOYB-58594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:43 AM | $3,853.66 | Accept | No | No | Allowed | |
| VOYB-58595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:33 AM | $957.72 | Accept | No | No | Allowed | |
| VOYB-58596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:57 AM | $123.01 | Accept | Yes | Yes | Allowed | |
| VOYB-58597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:01 AM | $71.70 | Accept | No | No | Allowed | |
| VOYB-58598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:47 AM | $613.27 | Accept | Yes | Yes | Allowed | |
| VOYB-58599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:53 AM | $3.35 | Accept | No | No | Allowed | |
| VOYB-58600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:09 AM | $566.55 | Accept | Yes | Yes | Allowed | |
| VOYB-58601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:12 AM | $282.30 | Accept | Yes | No | Allowed | |
| VOYB-58602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:32 AM | $2,946.01 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 157 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:18:43 AM | $498.93 | Accept | No | Yes | Allowed |
| VOYB-58604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:53 AM | $121.00 | Accept | Yes | No | Allowed |
| VOYB-58605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:20:15 AM | $11,565.97 | Accept | No | No | Allowed |
| VOYB-58606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:20:36 AM | $1,779.67 | Accept | Yes | No | Allowed |
| VOYB-58607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:17 AM | $4.65 | Accept | No | No | Allowed |
| VOYB-58608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:50 AM | $391.83 | Accept | Yes | Yes | Allowed |
| VOYB-58609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:26 AM | $4.27 | Accept | Yes | Yes | Allowed |
| VOYB-58610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:56 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-58611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:26:21 AM | $780.99 | Accept | No | No | Allowed |
| VOYB-58612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:26:37 AM | $755.05 | Accept | No | No | Allowed |
| VOYB-58613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:12 AM | $4,772.07 | Accept | No | No | Allowed |
| VOYB-58614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:35 AM | $285.13 | Accept | Yes | Yes | Allowed |
| VOYB-58615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:01 AM | $396.12 | Accept | No | No | Allowed |
| VOYB-58616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:07 AM | $0.84 | Accept | Yes | Yes | Allowed |
| VOYB-58617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:38 AM | $6,385.54 | Accept | Yes | No | Allowed |
| VOYB-58618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:52 AM | $3,105.62 | Accept | Yes | Yes | Allowed |
| VOYB-58619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:58 AM | $702.71 | Accept | Yes | No | Allowed |
| VOYB-58620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:00 AM | $2,299.28 | Accept | Yes | Yes | Allowed |
| VOYB-58621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:48 AM | $54.17 | Accept | No | No | Allowed |
| VOYB-58622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:52 AM | $5.07 | Accept | Yes | No | Allowed |
| VOYB-58623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:01 AM | $0.23 | Accept | Yes | No | Allowed |
| VOYB-58624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:02 AM | $30,099.45 | Accept | Yes | Yes | Allowed |
| VOYB-58625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:11 AM | $6,100.31 | Accept | No | No | Allowed |
| VOYB-58626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:35:35 AM | $468.45 | Accept | Yes | Yes | Allowed |
| VOYB-58627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:35:39 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-58628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:18 AM | $883.24 | Accept | Yes | No | Allowed |
| VOYB-58629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:32 AM | $378.94 | Accept | No | No | Allowed |
| VOYB-58630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:15 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-58631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:40:53 AM | $586.28 | Accept | Yes | Yes | Allowed |
| VOYB-58632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:41:42 AM | $523.67 | Accept | No | No | Allowed |
| VOYB-58633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:42:27 AM | $4.59 | Reject | Yes | No | Allowed |
| VOYB-58634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:42:35 AM | $485.43 | Accept | No | Yes | Allowed |
| VOYB-58635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:43:45 AM | $1,172.87 | Accept | Yes | Yes | Allowed |
| VOYB-58636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:27 AM | $199.03 | Accept | No | No | Allowed |
| VOYB-58637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:47:34 AM | $1,575.00 | Accept | No | No | Allowed |
| VOYB-58638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:47:36 AM | $66.56 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 158 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-58639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:31 AM | $375.54 | Accept | Yes | Yes | Allowed |
| VOYB-58640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:49:14 AM | $6,656.04 | Accept | Yes | Yes | Allowed |
| VOYB-58641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:26 AM | $1.25 | Accept | No | No | Allowed |
| VOYB-58642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:42 AM | $1,467.35 | Accept | Yes | Yes | Allowed |
| VOYB-58643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:42 AM | $3,999.55 | Accept | No | Yes | Allowed |
| VOYB-58644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:52 AM | $18,944.68 | Accept | Yes | Yes | Allowed |
| VOYB-58645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:14 AM | $23.45 | Accept | Yes | Yes | Allowed |
| VOYB-58646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:49 AM | $399.11 | Accept | Yes | No | Allowed |
| VOYB-58647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:57:27 AM | $337.86 | Accept | No | No | Allowed |
| VOYB-58648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:04 AM | $0.05 | Accept | No | No | Allowed |
| VOYB-58649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:35 AM | $213.65 | Accept | Yes | Yes | Allowed |
| VOYB-58650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:53 AM | $502.09 | Accept | Yes | Yes | Allowed |
| VOYB-58651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:47 AM | $609.42 | Reject | Yes | Yes | Allowed |
| VOYB-58652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:26 AM | $8,813.18 | Accept | No | No | Allowed |
| VOYB-58653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:33 AM | $853.06 | Reject | Yes | Yes | Allowed |
| VOYB-58654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:52 AM | $36.59 | Accept | No | No | Allowed |
| VOYB-58655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:47 AM | $56.24 | Accept | No | No | Allowed |
| VOYB-58656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:01 AM | $103.99 | Accept | Yes | Yes | Allowed |
| VOYB-58657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:57 AM | $3,865.62 | Accept | No | No | Allowed |
| VOYB-58658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:52 AM | $1,136.44 | Accept | Yes | Yes | Allowed |
| VOYB-58659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:04 AM | $122.12 | Accept | No | No | Allowed |
| VOYB-58660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:40 AM | $561.60 | Accept | No | No | Allowed |
| VOYB-58661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:46 AM | $1,884.10 | Accept | No | No | Allowed |
| VOYB-58662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:35 AM | $340.04 | Accept | Yes | No | Allowed |
| VOYB-58663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:38 AM | $8,474.13 | Accept | Yes | No | Allowed |
| VOYB-58664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:09:01 AM | $1,112.60 | Accept | Yes | No | Allowed |
| VOYB-58665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:01 AM | $11.10 | Accept | Yes | No | Allowed |
| VOYB-58666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:17 AM | $297.34 | Accept | Yes | Yes | Allowed |
| VOYB-58667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:50 AM | $40.11 | Accept | Yes | Yes | Allowed |
| VOYB-58668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:53 AM | $242.72 | Accept | Yes | No | Allowed |
| VOYB-58669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:09 AM | $4,706.80 | Accept | No | No | Allowed |
| VOYB-58670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:56 AM | $11.77 | Accept | Yes | No | Allowed |
| VOYB-58671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:56 AM | $69.28 | Reject | No | No | Allowed |
| VOYB-58672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:19:13 AM | $285.13 | Accept | Yes | Yes | Allowed |
| VOYB-58673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:53 AM | $4.79 | Accept | Yes | No | Allowed |
| VOYB-58674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:21:13 AM | $15.97 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 159 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:23 AM | $10,230.90 | Accept | No | No | Allowed |
| VOYB-58676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:11 AM | $47.59 | Accept | No | Yes | Allowed |
| VOYB-58677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:32 AM | $143.79 | Reject | Yes | Yes | Allowed |
| VOYB-58678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:41 AM | $2,002.07 | Accept | No | Yes | Allowed |
| VOYB-58679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:24:23 AM | $1.62 | Accept | Yes | No | Allowed |
| VOYB-58680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:24:40 AM | $2,377.51 | Reject | Yes | No | Allowed |
| VOYB-58681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:03 AM | $2,225.12 | Accept | Yes | Yes | Allowed |
| VOYB-58682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:34 AM | $157.26 | Accept | No | Yes | Allowed |
| VOYB-58684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:12 AM | $4,011.50 | Accept | Yes | Yes | Allowed |
| VOYB-58683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:12 AM | $5,615.20 | Accept | Yes | No | Allowed |
| VOYB-58685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:04 AM | $78.72 | Reject | No | No | Allowed |
| VOYB-58686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:29 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-58687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:30 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-58688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:49 AM | $3,267.56 | Accept | No | Yes | Allowed |
| VOYB-58689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:57 AM | $3.42 | Accept | No | No | Allowed |
| VOYB-58690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:05 AM | $4.83 | Accept | Yes | No | Allowed |
| VOYB-58691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:10 AM | $330.55 | Accept | Yes | No | Allowed |
| VOYB-58692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:14 AM | $437.08 | Accept | No | No | Allowed |
| VOYB-58693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:22 AM | $213.31 | Accept | No | No | Allowed |
| VOYB-58694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:24 AM | $70.86 | Accept | Yes | No | Allowed |
| VOYB-58695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:16 AM | $2,686.40 | Accept | No | No | Allowed |
| VOYB-58696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:47 AM | $824.61 | Reject | Yes | No | Allowed |
| VOYB-58698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:18 AM | $4.77 | Accept | No | No | Allowed |
| VOYB-58699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:37:51 AM | $31,638.25 | Accept | Yes | No | Allowed |
| VOYB-58700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:14 AM | $659.43 | Accept | Yes | Yes | Allowed |
| VOYB-58701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:43 AM | $1,836.72 | Accept | Yes | Yes | Allowed |
| VOYB-58702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:06 AM | $6,636.81 | Accept | Yes | Yes | Allowed |
| VOYB-58703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:55 AM | $13,992.49 | Accept | Yes | Yes | Allowed |
| VOYB-58704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:41:48 AM | $3,809.72 | Accept | No | No | Allowed |
| VOYB-58705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:42:46 AM | $1,037.12 | Accept | Yes | No | Allowed |
| VOYB-58706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:33 AM | $37.71 | Accept | No | No | Allowed |
| VOYB-58707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:44:19 AM | $1,191.21 | Accept | Yes | No | Allowed |
| VOYB-58708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:48 AM | $769.03 | Accept | No | Yes | Allowed |
| VOYB-58709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:49 AM | $68.21 | Accept | Yes | Yes | Allowed |
| VOYB-58710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:03 AM | $1,151.02 | Accept | Yes | No | Allowed |
| VOYB-58711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:31 AM | $461.31 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 160 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-58712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:33 AM | $27,966.96 | Accept | Yes | Yes | Allowed | |
| VOYB-58713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:51:35 AM | $668.03 | Accept | Yes | No | Allowed | |
| VOYB-58714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:15 AM | $41.03 | Accept | Yes | No | Allowed | |
| VOYB-58715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:54:21 AM | $35.31 | Accept | Yes | Yes | Allowed | |
| VOYB-58716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:57:11 AM | $1,193.75 | Accept | Yes | No | Allowed | |
| VOYB-58717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:57:28 AM | $5,020.52 | Accept | Yes | No | Allowed | |
| VOYB-58718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:58:15 AM | $20.53 | Accept | No | No | Allowed | |
| VOYB-58719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:58:44 AM | $3,748.14 | Accept | No | No | Allowed | |
| VOYB-58720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:27 AM | $6,153.33 | Accept | No | Yes | Allowed | |
| VOYB-58721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:01:41 AM | $7,859.38 | Accept | Yes | No | Allowed | |
| VOYB-58722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:19 AM | $2,443.18 | Accept | Yes | No | Allowed | |
| VOYB-58723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:23 AM | $154.99 | Accept | No | Yes | Allowed | |
| VOYB-58724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:03:33 AM | $43.25 | Accept | No | No | Allowed | |
| VOYB-58725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:03:34 AM | $2,364.48 | Accept | No | No | Allowed | |
| VOYB-58726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:08 AM | $25.43 | Accept | Yes | Yes | Allowed | |
| VOYB-58727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:47 AM | $2,418.23 | Accept | Yes | Yes | Allowed | |
| VOYB-58728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:55 AM | $16,283.42 | Accept | No | No | Allowed | |
| VOYB-58729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:57 AM | $63.30 | Accept | No | Yes | Allowed | |
| VOYB-58730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:22 AM | $50.28 | Accept | No | No | Allowed | |
| VOYB-58731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:34 AM | $686.97 | Accept | Yes | Yes | Allowed | |
| VOYB-58732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:49 AM | $747.27 | Accept | No | No | Allowed | |
| VOYB-58733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:06:25 AM | $2,122.48 | Accept | Yes | Yes | Allowed | |
| VOYB-58734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:57 AM | $4,781.57 | Accept | No | No | Allowed | |
| VOYB-58735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:26 AM | $69.41 | Accept | No | No | Allowed | |
| VOYB-58736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:50 AM | $10.44 | Accept | Yes | No | Allowed | |
| VOYB-58737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:54 AM | $211.41 | Accept | No | Yes | Allowed | |
| VOYB-58738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:10:31 AM | $601.23 | Accept | No | No | Allowed | |
| VOYB-58739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:10:57 AM | $4,598.48 | Accept | Yes | Yes | Allowed | |
| VOYB-58740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:13:01 AM | $17.30 | Accept | Yes | Yes | Allowed | |
| VOYB-58741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:08 AM | $6,325.84 | Accept | No | No | Allowed | |
| VOYB-58742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:54 AM | $47.85 | Accept | Yes | Yes | Allowed | |
| VOYB-58743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:15:01 AM | $10,159.96 | Accept | Yes | Yes | Allowed | |
| VOYB-58744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:15:21 AM | $7,351.53 | Accept | No | Yes | Allowed | |
| VOYB-58745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:15:51 AM | $1.17 | Accept | Yes | No | Allowed | |
| VOYB-58746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:17:26 AM | $2.14 | Reject | Yes | No | Allowed | |
| VOYB-58747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:18:47 AM | $2,869.06 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:18:57 AM | $2,436.71 | Accept | Yes | No | Allowed |
| VOYB-58749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:22:45 AM | $4,661.72 | Accept | No | No | Allowed |
| VOYB-58751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:00 AM | $139.71 | Accept | Yes | No | Allowed |
| VOYB-58750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:00 AM | $935.43 | Accept | No | No | Allowed |
| VOYB-58752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:25:13 AM | $2,661.79 | Accept | Yes | Yes | Allowed |
| VOYB-58753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:25:38 AM | $15,176.06 | Accept | Yes | No | Allowed |
| VOYB-58754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:38 AM | $694.88 | Accept | Yes | No | Allowed |
| VOYB-58755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:04 AM | $216.58 | Accept | Yes | No | Allowed |
| VOYB-58756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:18 AM | $5,637.69 | Reject | No | No | Allowed |
| VOYB-58757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:06 AM | $15,802.19 | Accept | Yes | No | Allowed |
| VOYB-58758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:57 AM | $362.42 | Accept | Yes | Yes | Allowed |
| VOYB-58759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:32:44 AM | $152.17 | Accept | Yes | Yes | Allowed |
| VOYB-58760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:32:46 AM | $2,760.53 | Accept | No | No | Allowed |
| VOYB-58761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:12 AM | $5,078.31 | Accept | Yes | Yes | Allowed |
| VOYB-58762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:39 AM | $24.21 | Accept | Yes | Yes | Allowed |
| VOYB-58763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:35:20 AM | $50,147.96 | Accept | Yes | No | Allowed |
| VOYB-58764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:35:50 AM | $93.86 | Accept | Yes | No | Allowed |
| VOYB-58765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:36:58 AM | $63.34 | Accept | Yes | Yes | Allowed |
| VOYB-58766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:38:57 AM | $724.20 | Accept | No | Yes | Allowed |
| VOYB-58767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:39:05 AM | $1,081.61 | Accept | Yes | Yes | Allowed |
| VOYB-58768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:00 AM | $224.18 | Accept | Yes | Yes | Allowed |
| VOYB-58769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:42:09 AM | $119.19 | Reject | No | No | Allowed |
| VOYB-58770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:42:29 AM | $104.84 | Accept | Yes | No | Allowed |
| VOYB-58771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:42:35 AM | $2,258.34 | Accept | Yes | No | Allowed |
| VOYB-58772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:44:47 AM | $120.58 | Accept | No | No | Allowed |
| VOYB-58773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:10 AM | $282.37 | Accept | Yes | No | Allowed |
| VOYB-58774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:00 AM | $2,228.11 | Accept | Yes | No | Allowed |
| VOYB-58775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:47:06 AM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-58776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:47:48 AM | $14,620.57 | Accept | Yes | No | Allowed |
| VOYB-58777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:47:55 AM | $156.62 | Accept | Yes | Yes | Allowed |
| VOYB-58778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:57 AM | $12.76 | Accept | Yes | No | Allowed |
| VOYB-58779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:12 AM | $13.62 | Accept | Yes | Yes | Allowed |
| VOYB-58780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:23 AM | $6,362.78 | Accept | Yes | No | Allowed |
| VOYB-58782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:53:13 AM | $752.86 | Accept | Yes | No | Allowed |
| VOYB-58783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:04 AM | $179.51 | Accept | Yes | Yes | Allowed |
| VOYB-58784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:46 AM | $659.00 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-58785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:55:01 AM | $421.92 | Accept | No | No | Allowed |
| VOYB-58786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:55:44 AM | $196.10 | Accept | No | No | Allowed |
| VOYB-58787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:56:50 AM | $2,549.90 | Accept | Yes | No | Allowed |
| VOYB-58788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:57:31 AM | $787.72 | Accept | Yes | No | Allowed |
| VOYB-58789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:57:42 AM | $2,540.20 | Accept | Yes | Yes | Allowed |
| VOYB-58790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:57:56 AM | $444.52 | Reject | No | No | Allowed |
| VOYB-58791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:58:05 AM | $2,370.92 | Accept | No | No | Allowed |
| VOYB-58792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:58:28 AM | $4.03 | Accept | Yes | No | Allowed |
| VOYB-58793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:00:12 AM | $1,518.86 | Accept | Yes | No | Allowed |
| VOYB-58794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:00:39 AM | $36.89 | Reject | No | No | Allowed |
| VOYB-58795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:48 AM | $213.50 | Accept | Yes | Yes | Allowed |
| VOYB-58796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:03:02 AM | $8,106.95 | Accept | Yes | Yes | Allowed |
| VOYB-58797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:04:28 AM | $34.23 | Accept | No | Yes | Allowed |
| VOYB-58798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:04:46 AM | $41.35 | Accept | Yes | Yes | Allowed |
| VOYB-58799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:11 AM | $1.73 | Accept | Yes | Yes | Allowed |
| VOYB-58800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:49 AM | $2,343.03 | Accept | Yes | No | Allowed |
| VOYB-58801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:38 AM | $39.78 | Accept | Yes | Yes | Allowed |
| VOYB-58802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:59 AM | $18,445.59 | Accept | No | No | Allowed |
| VOYB-58803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:08:32 AM | $9,142.20 | Accept | Yes | No | Allowed |
| VOYB-58804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:08:42 AM | $62.36 | Accept | Yes | Yes | Allowed |
| VOYB-58805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:09:05 AM | $1,229.35 | Accept | No | No | Allowed |
| VOYB-58806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:08 AM | $71.99 | Reject | No | No | Allowed |
| VOYB-58807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:54 AM | $7,975.74 | Accept | Yes | No | Allowed |
| VOYB-58808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:04 AM | $194.95 | Reject | Yes | No | Allowed |
| VOYB-58809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:16 AM | $230.22 | Accept | No | No | Allowed |
| VOYB-58810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:27 AM | $5,514.34 | Accept | No | No | Allowed |
| VOYB-58811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:49 AM | $930.19 | Accept | Yes | Yes | Allowed |
| VOYB-58812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:56 AM | $35.48 | Accept | Yes | No | Allowed |
| VOYB-58813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:20:58 AM | $1,047.06 | Accept | No | No | Allowed |
| VOYB-58814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:22:09 AM | $346.10 | Accept | No | No | Allowed |
| VOYB-58815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:23:30 AM | $10,685.19 | Accept | Yes | Yes | Allowed |
| VOYB-58816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:23:55 AM | $2,902.26 | Reject | Yes | No | Allowed |
| VOYB-58817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:23:59 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-58818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:42 AM | $8,338.83 | Accept | Yes | Yes | Allowed |
| VOYB-58819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:43 AM | $448.83 | Reject | No | No | Allowed |
| VOYB-58820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:13 AM | $4,055.92 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 163 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-58821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:15 AM | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-58822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:53 AM | $15,040.90 | Accept | Yes | No | Allowed |
| VOYB-58823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:55 AM | $6,647.28 | Accept | Yes | No | Allowed |
| VOYB-58824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:58 AM | $183.24 | Accept | No | No | Allowed |
| VOYB-58825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:28:21 AM | $822.17 | Accept | Yes | No | Allowed |
| VOYB-58826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:30:31 AM | $729.83 | Accept | Yes | No | Allowed |
| VOYB-58827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:25 AM | $5,068.73 | Accept | Yes | Yes | Allowed |
| VOYB-58828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:08 AM | $204.86 | Accept | No | No | Allowed |
| VOYB-58829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:18 AM | $538.09 | Accept | Yes | No | Allowed |
| VOYB-58830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:30 AM | $5,515.01 | Accept | No | Yes | Allowed |
| VOYB-58831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:59 AM | $2,854.23 | Accept | Yes | Yes | Allowed |
| VOYB-58832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:35:02 AM | $56.60 | Accept | Yes | Yes | Allowed |
| VOYB-58833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:35:27 AM | $31.83 | Accept | Yes | No | Allowed |
| VOYB-58835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:41:12 AM | $9,918.15 | Accept | No | Yes | Allowed |
| VOYB-58836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:41:54 AM | $5,079.09 | Accept | Yes | No | Allowed |
| VOYB-58837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:05 AM | $250.73 | Accept | No | No | Allowed |
| VOYB-58838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:46:39 AM | $179.77 | Accept | Yes | No | Allowed |
| VOYB-58839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:48:59 AM | $7,674.47 | Accept | Yes | No | Allowed |
| VOYB-58840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:20 AM | $1,797.77 | Accept | Yes | No | Allowed |
| VOYB-58841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:51:30 AM | $2,310.61 | Accept | Yes | No | Allowed |
| VOYB-58842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:52:24 AM | $1,422.21 | Accept | Yes | Yes | Allowed |
| VOYB-58843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:52:54 AM | $11.44 | Accept | Yes | No | Allowed |
| VOYB-58844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:53:19 AM | $486.54 | Accept | No | Yes | Allowed |
| VOYB-58845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:53:23 AM | $8,799.10 | Accept | Yes | Yes | Allowed |
| VOYB-58846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:48 AM | $562.02 | Accept | Yes | Yes | Allowed |
| VOYB-58847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:48 AM | $3,003.65 | Accept | No | No | Allowed |
| VOYB-58848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:59:58 AM | $12,007.66 | Accept | Yes | Yes | Allowed |
| VOYB-58849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:02:06 AM | $2,129.72 | Accept | Yes | Yes | Allowed |
| VOYB-58850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:02:23 AM | $1.31 | Accept | No | Yes | Allowed |
| VOYB-58851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:04:31 AM | $348.22 | Accept | No | No | Allowed |
| VOYB-58852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:04:36 AM | $27.31 | Reject | Yes | No | Allowed |
| VOYB-58853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:43 AM | $103.30 | Accept | Yes | No | Allowed |
| VOYB-58854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:06:15 AM | $1,197.57 | Accept | Yes | No | Allowed |
| VOYB-58855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:04 AM | $317,290.55 | Accept | No | No | Allowed |
| VOYB-58856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:20 AM | $1,135.67 | Reject | Yes | No | Allowed |
| VOYB-58857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:40 AM | $2,372.73 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 164 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-58858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:09:10 AM | $1,570.83 | Accept | Yes | Yes | Allowed |
| VOYB-58859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:09:32 AM | $1,794.64 | Accept | Yes | No | Allowed |
| VOYB-58860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:25 AM | $658.85 | Accept | Yes | Yes | Allowed |
| VOYB-58861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:31 AM | $2,247.40 | Accept | No | No | Allowed |
| VOYB-58862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:49 AM | $200.20 | Accept | Yes | No | Allowed |
| VOYB-58863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:11:56 AM | $123.54 | Accept | Yes | No | Allowed |
| VOYB-58864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:12:39 AM | $0.67 | Accept | No | No | Allowed |
| VOYB-58865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:07 AM | $29,375.38 | Accept | Yes | No | Allowed |
| VOYB-58866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:25 AM | $66,150.45 | Accept | Yes | No | Allowed |
| VOYB-58867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:24 AM | $26,586.42 | Accept | Yes | No | Allowed |
| VOYB-58868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:31 AM | $16,366.25 | Accept | Yes | Yes | Allowed |
| VOYB-58869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:17:13 AM | $2,494.64 | Accept | Yes | Yes | Allowed |
| VOYB-58870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:55 AM | $917.47 | Accept | Yes | No | Allowed |
| VOYB-58871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:00 AM | $28.70 | Accept | Yes | No | Allowed |
| VOYB-58872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:31 AM | $3,258.14 | Accept | Yes | No | Allowed |
| VOYB-58873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:54 AM | $868.04 | Reject | No | No | Allowed |
| VOYB-58874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:21:39 AM | $148.36 | Accept | No | No | Allowed |
| VOYB-58875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:26 AM | $123.12 | Reject | Yes | Yes | Allowed |
| VOYB-58876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:27 AM | $281.34 | Accept | Yes | No | Allowed |
| VOYB-58877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:03 AM | $28,367.47 | Accept | Yes | Yes | Allowed |
| VOYB-58878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:12 AM | $264.16 | Accept | No | No | Allowed |
| VOYB-58879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:16 AM | $1,107.12 | Accept | Yes | Yes | Allowed |
| VOYB-58880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:25:31 AM | $303.71 | Accept | Yes | No | Allowed |
| VOYB-58881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:25:45 AM | $484.35 | Accept | No | No | Allowed |
| VOYB-58882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:25:59 AM | $12,444.28 | Accept | Yes | No | Allowed |
| VOYB-58883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:05 AM | $925.10 | Accept | Yes | Yes | Allowed |
| VOYB-58884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:13 AM | $20,895.45 | Accept | No | No | Allowed |
| VOYB-58885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:28:40 AM | $77.91 | Accept | Yes | Yes | Allowed |
| VOYB-58886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:29:37 AM | $61,784.07 | Accept | Yes | No | Allowed |
| VOYB-58887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:30:16 AM | $206.77 | Accept | Yes | Yes | Allowed |
| VOYB-58888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:31:34 AM | $7,537.56 | Accept | Yes | No | Allowed |
| VOYB-58889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:31:56 AM | $139.85 | Accept | Yes | Yes | Allowed |
| VOYB-58890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:38 AM | $327.85 | Accept | Yes | No | Allowed |
| VOYB-58891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:31 AM | $6,213.58 | Accept | No | Yes | Allowed |
| VOYB-58892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:56 AM | $2,152.59 | Accept | No | No | Allowed |
| VOYB-58893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:02 AM | $289.69 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 165 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| VOYB-58894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:04 AM | $787.82 | Accept | Yes | Yes | Allowed |
| VOYB-58895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:36 AM | $1,042.74 | Accept | No | No | Allowed |
| VOYB-58896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:41 AM | $2,061.89 | Accept | No | No | Allowed |
| VOYB-58897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:43 AM | $3.17 | Accept | Yes | No | Allowed |
| VOYB-58898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:36:44 AM | $106.77 | Accept | Yes | Yes | Allowed |
| VOYB-58899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:37:24 AM | $11,955.88 | Accept | Yes | No | Allowed |
| VOYB-58900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:38:20 AM | $20.97 | Accept | No | No | Allowed |
| VOYB-58901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:39:54 AM | $209,872.71 | Accept | Yes | Yes | Allowed |
| VOYB-58902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:19 AM | $135.52 | Accept | Yes | Yes | Allowed |
| VOYB-58903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:45 AM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-58904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:02 AM | $3,236.35 | Accept | Yes | Yes | Allowed |
| VOYB-58905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:08 AM | $1,065.79 | Accept | No | No | Allowed |
| VOYB-58906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:12 AM | $10,084.00 | Accept | No | No | Allowed |
| VOYB-58907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:40 AM | $1,951.01 | Accept | Yes | No | Allowed |
| VOYB-58908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:47 AM | $703.74 | Accept | No | Yes | Allowed |
| VOYB-58909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:52 AM | $16,554.84 | Accept | Yes | Yes | Allowed |
| VOYB-58910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:48 AM | $3,052.69 | Accept | Yes | No | Allowed |
| VOYB-58911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:52 AM | $1,571.04 | Accept | Yes | Yes | Allowed |
| VOYB-58912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:48:49 AM | $836.74 | Accept | Yes | Yes | Allowed |
| VOYB-58913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:34 AM | $24,099.97 | Accept | Yes | No | Allowed |
| VOYB-58914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:43 AM | $258.56 | Accept | Yes | Yes | Allowed |
| VOYB-58915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:26 AM | $404.32 | Reject | Yes | Yes | Allowed |
| VOYB-58916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:35 AM | $54.63 | Accept | No | No | Allowed |
| VOYB-58917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:47 AM | $3,780.35 | Accept | Yes | Yes | Allowed |
| VOYB-58918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:50 AM | $3,018.81 | Accept | Yes | Yes | Allowed |
| VOYB-58919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:57 AM | $4,527.49 | Accept | Yes | No | Allowed |
| VOYB-58920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:16 AM | $6,030.77 | Accept | Yes | Yes | Allowed |
| VOYB-58921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:54:09 AM | $886.72 | Accept | Yes | No | Allowed |
| VOYB-58922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:15 AM | $251.21 | Accept | Yes | No | Allowed |
| VOYB-58923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:39 AM | $157.04 | Accept | Yes | Yes | Allowed |
| VOYB-58924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:56:56 AM | $589.60 | Accept | Yes | Yes | Allowed |
| VOYB-58925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:57:11 AM | $768.22 | Accept | Yes | Yes | Allowed |
| VOYB-58926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:57:31 AM | $646.11 | Accept | No | Yes | Allowed |
| VOYB-58927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:57:48 AM | $198.57 | Accept | Yes | No | Allowed |
| VOYB-58928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:57:51 AM | $42,463.42 | Accept | Yes | Yes | Allowed |
| VOYB-58929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:24 AM | $2,405.52 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 166 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-58930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:33 AM | $746.74 | Accept | Yes | Yes | Allowed |
| VOYB-58931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:59:03 AM | $60.55 | Reject | Yes | No | Allowed |
| VOYB-58932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:00:32 AM | $234.27 | Accept | Yes | Yes | Allowed |
| VOYB-58933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:57 AM | $2,422.64 | Accept | No | No | Allowed |
| VOYB-58934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:03:03 AM | $81.42 | Accept | No | Yes | Allowed |
| VOYB-58935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:03:55 AM | $195.52 | Accept | Yes | Yes | Allowed |
| VOYB-58936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:14 AM | $3,353.56 | Accept | Yes | Yes | Allowed |
| VOYB-58937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:16 AM | $6,891.86 | Accept | No | No | Allowed |
| VOYB-58938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:43 AM | $746.85 | Accept | No | Yes | Allowed |
| VOYB-58939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:21 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-58940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:45 AM | $2,034.79 | Accept | Yes | No | Allowed |
| VOYB-58941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:07 AM | $3,752.78 | Accept | Yes | Yes | Allowed |
| VOYB-58942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:45 AM | $103.38 | Accept | Yes | No | Allowed |
| VOYB-58943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:50 AM | $114.16 | Accept | Yes | Yes | Allowed |
| VOYB-58944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:31 AM | $1,759.05 | Accept | Yes | No | Allowed |
| VOYB-58945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:37 AM | $132.38 | Accept | Yes | No | Allowed |
| VOYB-58946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:53 AM | $1,550.95 | Accept | No | No | Allowed |
| VOYB-58947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:10 AM | $250.50 | Accept | Yes | No | Allowed |
| VOYB-58948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:22 AM | $2,482.36 | Accept | Yes | Yes | Allowed |
| VOYB-58949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:12:11 AM | $22.05 | Accept | Yes | Yes | Allowed |
| VOYB-58950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:03 AM | $11.60 | Accept | Yes | No | Allowed |
| VOYB-58951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:16 AM | $605.38 | Accept | No | No | Allowed |
| VOYB-58952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:24 AM | $148.96 | Accept | No | No | Allowed |
| VOYB-58953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:17 AM | $55.16 | Accept | Yes | No | Allowed |
| VOYB-58954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:18 AM | $752.31 | Accept | No | No | Allowed |
| VOYB-58955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:36 AM | $1,164.98 | Accept | No | No | Allowed |
| VOYB-58956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:09 AM | $86.00 | Accept | No | No | Allowed |
| VOYB-58957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:18 AM | $4,901.07 | Accept | No | No | Allowed |
| VOYB-58958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:23 AM | $11,774.09 | Accept | Yes | No | Allowed |
| VOYB-58959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:26 AM | $107.02 | Reject | Yes | Yes | Allowed |
| VOYB-58960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:26 AM | $118.24 | Accept | Yes | Yes | Allowed |
| VOYB-58961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:35 AM | $4.55 | Reject | No | No | Allowed |
| VOYB-58962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:16:03 AM | $49,467.08 | Accept | Yes | Yes | Allowed |
| VOYB-58963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:05 AM | $476.26 | Accept | Yes | Yes | Allowed |
| VOYB-58964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:27 AM | $6,454.61 | Accept | Yes | Yes | Allowed |
| VOYB-58965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:20 AM | $100.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-58967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:34 AM | $30.52 | Accept | No | No | Allowed | |
| VOYB-58966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:34 AM | $42.56 | Accept | No | No | Allowed | |
| VOYB-58968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:10 AM | $619.92 | Accept | No | No | Allowed | |
| VOYB-58969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:18 AM | $1,039.81 | Accept | Yes | Yes | Allowed | |
| VOYB-58970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:41 AM | $149.75 | Accept | Yes | Yes | Allowed | |
| VOYB-58971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:20:12 AM | $83.97 | Accept | Yes | No | Allowed | |
| VOYB-58972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:20:47 AM | $794.82 | Accept | Yes | Yes | Allowed | |
| VOYB-58973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:33 AM | $22.59 | Accept | No | Yes | Allowed | |
| VOYB-58974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:43 AM | $1.23 | Accept | No | No | Allowed | |
| VOYB-58975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:50 AM | $3,312.64 | Accept | No | No | Allowed | |
| VOYB-58976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:10 AM | $117.49 | Accept | No | No | Allowed | |
| VOYB-58977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:23 AM | $1,471.69 | Accept | Yes | Yes | Allowed | |
| VOYB-58978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:39 AM | $39.68 | Reject | Yes | No | Allowed | |
| VOYB-58979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:59 AM | $24,803.58 | Accept | Yes | Yes | Allowed | |
| VOYB-58980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:03 AM | $871.94 | Reject | Yes | Yes | Allowed | |
| VOYB-58981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:08 AM | $1,164.50 | Accept | Yes | Yes | Allowed | |
| VOYB-58982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:35 AM | $6,287.62 | Accept | No | No | Allowed | |
| VOYB-58983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:49 AM | $23.97 | Accept | Yes | No | Allowed | |
| VOYB-58984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:54 AM | $277.74 | Accept | Yes | Yes | Allowed | |
| VOYB-58985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:11 AM | $1,558.88 | Accept | Yes | No | Allowed | |
| VOYB-58986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:25 AM | $1,753.86 | Accept | Yes | No | Allowed | |
| VOYB-58987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:32 AM | $645.31 | Accept | No | No | Allowed | |
| VOYB-58988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:42 AM | $13,244.95 | Accept | Yes | No | Allowed | |
| VOYB-58989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:57 AM | $120.53 | Accept | No | No | Allowed | |
| VOYB-58990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:15 AM | $119.88 | Accept | No | No | Allowed | |
| VOYB-58991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:23 AM | $2,878.35 | Accept | Yes | No | Allowed | |
| VOYB-58992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:23 AM | $9,163.37 | Accept | No | No | Allowed | |
| VOYB-58993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:38 AM | $141.99 | Accept | Yes | Yes | Allowed | |
| VOYB-58994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:21 AM | $1,921.75 | Accept | No | No | Allowed | |
| VOYB-58995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:06 AM | $3,878.66 | Accept | Yes | No | Allowed | |
| VOYB-58996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:21 AM | $996.45 | Accept | No | Yes | Allowed | |
| VOYB-58997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:26 AM | $392.50 | Reject | No | No | Allowed | |
| VOYB-58998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:30 AM | $1,162.36 | Accept | No | No | Allowed | |
| VOYB-58999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:53 AM | $1,853.55 | Accept | No | No | Allowed | |
| VOYB-59000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:39 AM | $615.82 | Accept | No | Yes | Allowed | |
| VOYB-59001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:46 AM | $98.86 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 168 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:31:05 AM | $8.57 | Accept | Yes | Yes | Allowed |
| VOYB-59003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:31:19 AM | $603.25 | Accept | Yes | Yes | Allowed |
| VOYB-59004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:10 AM | $39,058.90 | Accept | No | Yes | Allowed |
| VOYB-59005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:34 AM | $2,533.54 | Accept | Yes | No | Allowed |
| VOYB-59006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:44 AM | $3,074.09 | Accept | Yes | No | Allowed |
| VOYB-59007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:46 AM | $6,160.38 | Accept | Yes | Yes | Allowed |
| VOYB-59008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:33:10 AM | $10,067.10 | Accept | Yes | Yes | Allowed |
| VOYB-59009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:33:59 AM | $107.84 | Accept | Yes | Yes | Allowed |
| VOYB-59010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:34:29 AM | $1,762.18 | Accept | Yes | Yes | Allowed |
| VOYB-59011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:34:55 AM | $248.85 | Accept | No | No | Allowed |
| VOYB-59012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:00 AM | $833.68 | Accept | No | No | Allowed |
| VOYB-59013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:21 AM | $26.66 | Accept | No | Yes | Allowed |
| VOYB-59014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:54 AM | $10,975.62 | Accept | No | No | Allowed |
| VOYB-59015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:37:58 AM | $4,774.35 | Accept | Yes | Yes | Allowed |
| VOYB-59016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:38:13 AM | $402.46 | Accept | Yes | No | Allowed |
| VOYB-59017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:38:32 AM | $1,722.45 | Accept | Yes | No | Allowed |
| VOYB-59018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:03 AM | $353.89 | Accept | No | Yes | Allowed |
| VOYB-59019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:04 AM | $1,160.17 | Accept | Yes | Yes | Allowed |
| VOYB-59020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:36 AM | $204.95 | Accept | Yes | Yes | Allowed |
| VOYB-59021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:36 AM | $718.56 | Accept | Yes | Yes | Allowed |
| VOYB-59022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:40:04 AM | $246.67 | Accept | No | Yes | Allowed |
| VOYB-59023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:40:05 AM | $2,919.39 | Accept | No | No | Allowed |
| VOYB-59024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:41:56 AM | $15.47 | Accept | Yes | No | Allowed |
| VOYB-59025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:05 AM | $112.34 | Reject | No | No | Allowed |
| VOYB-59026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:09 AM | $1,115.72 | Accept | Yes | No | Allowed |
| VOYB-59027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:18 AM | $1,748.06 | Accept | Yes | No | Allowed |
| VOYB-59029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:42 AM | $692.27 | Accept | No | No | Allowed |
| VOYB-59028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:42 AM | $803.17 | Accept | Yes | Yes | Allowed |
| VOYB-59030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:16 AM | $3,485.88 | Accept | No | No | Allowed |
| VOYB-59031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:35 AM | $167.56 | Accept | Yes | No | Allowed |
| VOYB-59033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:32 AM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-59034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:06 AM | $640.99 | Accept | No | Yes | Allowed |
| VOYB-59035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:11 AM | $830.86 | Accept | Yes | No | Allowed |
| VOYB-59036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:15 AM | $565.81 | Accept | Yes | Yes | Allowed |
| VOYB-59037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:46:30 AM | $10.81 | Accept | Yes | No | Allowed |
| VOYB-59038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:46:30 AM | $6,725.90 | Accept | No | No | Allowed |

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-59039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:52 AM | $182.71 | Accept | No | Yes | Allowed |
| VOYB-59040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:55 AM | $11,333.59 | Accept | No | No | Allowed |
| VOYB-59041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:48:10 AM | $29,155.80 | Accept | Yes | Yes | Allowed |
| VOYB-59042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:48:40 AM | $1,073.46 | Accept | No | Yes | Allowed |
| VOYB-59043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:49:17 AM | $430.48 | Accept | Yes | No | Allowed |
| VOYB-59044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:49:30 AM | $67.16 | Accept | Yes | No | Allowed |
| VOYB-59045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:49:36 AM | $2,299.24 | Accept | Yes | Yes | Allowed |
| VOYB-59046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:50:37 AM | $13,974.96 | Accept | No | Yes | Allowed |
| VOYB-59047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:48 AM | $100.81 | Accept | Yes | Yes | Allowed |
| VOYB-59048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:11 AM | $62.08 | Reject | Yes | No | Allowed |
| VOYB-59049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:21 AM | $2,679.62 | Accept | Yes | Yes | Allowed |
| VOYB-59050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:31 AM | $2,624.75 | Accept | Yes | No | Allowed |
| VOYB-59051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:12 AM | $223.33 | Accept | No | No | Allowed |
| VOYB-59052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:33 AM | $396.79 | Accept | No | No | Allowed |
| VOYB-59053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:46 AM | $642.03 | Accept | No | No | Allowed |
| VOYB-59054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:54:11 AM | $12,265.39 | Accept | Yes | No | Allowed |
| VOYB-59055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:54:52 AM | $928.26 | Accept | Yes | Yes | Allowed |
| VOYB-59056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:21 AM | $3,195.33 | Accept | Yes | Yes | Allowed |
| VOYB-59057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:27 AM | $552.74 | Accept | Yes | Yes | Allowed |
| VOYB-59058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:43 AM | $3,399.53 | Accept | Yes | Yes | Allowed |
| VOYB-59059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:46 AM | $1,621.17 | Accept | Yes | No | Allowed |
| VOYB-59060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:55 AM | $472.41 | Accept | Yes | No | Allowed |
| VOYB-59061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:56:03 AM | $1,071.04 | Accept | Yes | No | Allowed |
| VOYB-59062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:56:53 AM | $4,898.44 | Accept | Yes | Yes | Allowed |
| VOYB-59063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:11 AM | $1,610.02 | Accept | No | No | Allowed |
| VOYB-59064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:15 AM | $3,426.10 | Accept | No | No | Allowed |
| VOYB-59065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:38 AM | $164.40 | Accept | Yes | Yes | Allowed |
| VOYB-59066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:52 AM | $1,000.87 | Accept | Yes | Yes | Allowed |
| VOYB-59067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:58:20 AM | $1,496.08 | Accept | Yes | Yes | Allowed |
| VOYB-59068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:58:54 AM | $146.30 | Accept | Yes | Yes | Allowed |
| VOYB-59069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:02 AM | $29.16 | Accept | No | No | Allowed |
| VOYB-59070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:23 AM | $3,759.75 | Accept | No | No | Allowed |
| VOYB-59071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:37 AM | $46.22 | Accept | Yes | No | Allowed |
| VOYB-59072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:58 AM | $4,211.07 | Accept | Yes | No | Allowed |
| VOYB-59073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:59 AM | $839.50 | Accept | Yes | Yes | Allowed |
| VOYB-59074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:00:48 AM | $2,579.71 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 170 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:12 AM | $1,219.11 | Accept | No | Yes | Allowed |
| VOYB-59076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:15 AM | $3,525.36 | Accept | Yes | Yes | Allowed |
| VOYB-59077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:26 AM | $17.98 | Reject | No | No | Allowed |
| VOYB-59078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:59 AM | $476.79 | Accept | Yes | Yes | Allowed |
| VOYB-59079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:02 AM | $40.14 | Accept | Yes | Yes | Allowed |
| VOYB-59080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:04 AM | $515.55 | Accept | Yes | No | Allowed |
| VOYB-59081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:19 AM | $532.31 | Accept | Yes | Yes | Allowed |
| VOYB-59082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:22 AM | $29.04 | Accept | Yes | Yes | Allowed |
| VOYB-59083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:26 AM | $206.61 | Accept | No | No | Allowed |
| VOYB-59084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:03:07 AM | $21.29 | Accept | No | No | Allowed |
| VOYB-59085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:03:39 AM | $61.24 | Accept | Yes | Yes | Allowed |
| VOYB-59086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:02 AM | $2,200.13 | Accept | No | No | Allowed |
| VOYB-59087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:23 AM | $520.06 | Accept | No | No | Allowed |
| VOYB-59088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:37 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-59089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:05:38 AM | $6,512.34 | Accept | Yes | Yes | Allowed |
| VOYB-59090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:05:40 AM | $1,007.73 | Accept | Yes | No | Allowed |
| VOYB-59091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:05:52 AM | $1,404.15 | Accept | No | Yes | Allowed |
| VOYB-59092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:06:24 AM | $1,734.78 | Accept | Yes | Yes | Allowed |
| VOYB-59093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:06:44 AM | $1,890.46 | Accept | Yes | Yes | Allowed |
| VOYB-59094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:06:47 AM | $5,561.15 | Accept | Yes | No | Allowed |
| VOYB-59095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:02 AM | $30,547.40 | Accept | Yes | No | Allowed |
| VOYB-59096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:13 AM | $11,494.73 | Accept | Yes | No | Allowed |
| VOYB-59097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:21 AM | $2,885.96 | Accept | No | Yes | Allowed |
| VOYB-59098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:46 AM | $150.91 | Accept | Yes | Yes | Allowed |
| VOYB-59099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:49 AM | $1,597.29 | Accept | Yes | Yes | Allowed |
| VOYB-59100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:53 AM | $82.05 | Accept | Yes | Yes | Allowed |
| VOYB-59102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:51 AM | $2,463.72 | Accept | No | No | Allowed |
| VOYB-59103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:16 AM | $705.47 | Accept | Yes | Yes | Allowed |
| VOYB-59104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:26 AM | $4,603.42 | Accept | No | No | Allowed |
| VOYB-59105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:27 AM | $150.87 | Accept | No | No | Allowed |
| VOYB-59106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:34 AM | $168.43 | Accept | Yes | Yes | Allowed |
| VOYB-59107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:03 AM | $22,275.01 | Accept | No | No | Allowed |
| VOYB-59108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:15 AM | $381.25 | Accept | No | No | Allowed |
| VOYB-59109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:17 AM | $2,246.50 | Accept | Yes | Yes | Allowed |
| VOYB-59110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:00 AM | $71,678.94 | Accept | Yes | Yes | Allowed |
| VOYB-59111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:07 AM | $80,729.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 171 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:21 AM | $2,087.41 | Accept | Yes | Yes | Allowed |
| VOYB-59113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:37 AM | $4,689.46 | Accept | Yes | Yes | Allowed |
| VOYB-59114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:43 AM | $11,546.55 | Accept | Yes | Yes | Allowed |
| VOYB-59116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:16 AM | $2,385.69 | Accept | Yes | Yes | Allowed |
| VOYB-59117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:26 AM | $629.94 | Accept | Yes | No | Allowed |
| VOYB-59118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:36 AM | $705.49 | Accept | No | No | Allowed |
| VOYB-59119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:37 AM | $11,106.37 | Accept | Yes | Yes | Allowed |
| VOYB-59120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:13:23 AM | $206.03 | Accept | No | Yes | Allowed |
| VOYB-59121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:13:33 AM | $155.88 | Accept | No | No | Allowed |
| VOYB-59122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:02 AM | $4,014.32 | Accept | No | No | Allowed |
| VOYB-59124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:08 AM | $36,571.30 | Accept | No | No | Allowed |
| VOYB-59125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:17 AM | $947.50 | Accept | No | No | Allowed |
| VOYB-59126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:43 AM | $1,210.34 | Accept | Yes | Yes | Allowed |
| VOYB-59127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:57 AM | $125.00 | Accept | Yes | Yes | Allowed |
| VOYB-59128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:08 AM | $8.70 | Accept | No | Yes | Allowed |
| VOYB-59129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:46 AM | $556.97 | Accept | No | No | Allowed |
| VOYB-59130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:16:03 AM | $242.65 | Accept | Yes | Yes | Allowed |
| VOYB-59131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:00 AM | $1,453.34 | Accept | Yes | No | Allowed |
| VOYB-59132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:12 AM | $394.27 | Accept | Yes | No | Allowed |
| VOYB-59133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:18 AM | $585.81 | Accept | No | No | Allowed |
| VOYB-59134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:43 AM | $2,359.09 | Accept | Yes | Yes | Allowed |
| VOYB-59135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:44 AM | $1,324.51 | Accept | No | No | Allowed |
| VOYB-59136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:55 AM | $13.71 | Accept | Yes | No | Allowed |
| VOYB-59137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:59 AM | $170.32 | Accept | Yes | Yes | Allowed |
| VOYB-59138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:18:15 AM | $21,119.15 | Accept | Yes | Yes | Allowed |
| VOYB-59139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:12 AM | $350.61 | Accept | Yes | Yes | Allowed |
| VOYB-59140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:19 AM | $1,436.59 | Accept | Yes | Yes | Allowed |
| VOYB-59141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:36 AM | $9,658.37 | Accept | Yes | Yes | Allowed |
| VOYB-59142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:37 AM | $84.85 | Accept | Yes | Yes | Allowed |
| VOYB-59143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:08 AM | $1,561.92 | Accept | No | Yes | Allowed |
| VOYB-59144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:12 AM | $2,083.01 | Accept | Yes | Yes | Allowed |
| VOYB-59145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:51 AM | $4,366.05 | Accept | Yes | Yes | Allowed |
| VOYB-59146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:53 AM | $2,616.92 | Reject | Yes | No | Allowed |
| VOYB-59147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:56 AM | $40.64 | Accept | Yes | Yes | Allowed |
| VOYB-59148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:03 AM | $1,157.83 | Accept | No | No | Allowed |
| VOYB-59149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:26 AM | $2,408.08 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 172 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-59150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:32 AM | $464.27 | Accept | Yes | No | Allowed |
| VOYB-59151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:48 AM | $199.34 | Accept | Yes | No | Allowed |
| VOYB-59152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:19 AM | $242.25 | Accept | Yes | No | Allowed |
| VOYB-59153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:26 AM | $4,431.58 | Accept | Yes | No | Allowed |
| VOYB-59155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:49 AM | $2,795.44 | Accept | Yes | No | Allowed |
| VOYB-59156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:23:04 AM | $229.68 | Accept | Yes | Yes | Allowed |
| VOYB-59157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:23:17 AM | $46,332.51 | Accept | Yes | Yes | Allowed |
| VOYB-59158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:23:48 AM | $800.73 | Accept | Yes | No | Allowed |
| VOYB-59159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:12 AM | $263.61 | Accept | Yes | Yes | Allowed |
| VOYB-59160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:25 AM | $516.66 | Accept | Yes | No | Allowed |
| VOYB-59161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:37 AM | $5,725.72 | Accept | Yes | No | Allowed |
| VOYB-59162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:52 AM | $16,347.46 | Accept | Yes | No | Allowed |
| VOYB-59163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:57 AM | $605.91 | Accept | No | No | Allowed |
| VOYB-59164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:19 AM | $32.38 | Accept | No | No | Allowed |
| VOYB-59165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:31 AM | $208.52 | Accept | No | No | Allowed |
| VOYB-59166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:34 AM | $74.71 | Accept | Yes | No | Allowed |
| VOYB-59167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:44 AM | $3,530.43 | Accept | No | No | Allowed |
| VOYB-59168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:05 AM | $4.10 | Accept | Yes | No | Allowed |
| VOYB-59169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:24 AM | $293.21 | Accept | Yes | Yes | Allowed |
| VOYB-59170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:42 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-59171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:43 AM | $1,495.89 | Accept | No | No | Allowed |
| VOYB-59172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:44 AM | $224.01 | Accept | Yes | Yes | Allowed |
| VOYB-59173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:06 AM | $36.55 | Accept | Yes | Yes | Allowed |
| VOYB-59174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:20 AM | $5,354.33 | Accept | No | Yes | Allowed |
| VOYB-59175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:07 AM | $1,879.80 | Accept | Yes | No | Allowed |
| VOYB-59176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:41 AM | $50.14 | Accept | No | Yes | Allowed |
| VOYB-59177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:44 AM | $6,052.41 | Accept | No | No | Allowed |
| VOYB-59178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:48 AM | $11,869.99 | Accept | Yes | No | Allowed |
| VOYB-59179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:31 AM | $5.90 | Accept | Yes | Yes | Allowed |
| VOYB-59180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:36 AM | $358.68 | Accept | No | No | Allowed |
| VOYB-59181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:31:05 AM | $65,444.73 | Accept | Yes | No | Allowed |
| VOYB-59182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:31:36 AM | $3,494.17 | Accept | Yes | No | Allowed |
| VOYB-59183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:31:58 AM | $626.36 | Accept | Yes | No | Allowed |
| VOYB-59184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:06 AM | $4,577.73 | Accept | Yes | No | Allowed |
| VOYB-59185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:30 AM | $128.56 | Accept | Yes | No | Allowed |
| VOYB-59186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:42 AM | $578.80 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 173 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-59187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:44 AM | $681.63 | Accept | No | No | Allowed | |
| VOYB-59188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:33:22 AM | $417.21 | Accept | Yes | No | Allowed | |
| VOYB-59189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:33:24 AM | $67.05 | Accept | Yes | Yes | Allowed | |
| VOYB-59190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:12 AM | $2,141.43 | Accept | Yes | Yes | Allowed | |
| VOYB-59191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:27 AM | $1,093.19 | Accept | Yes | Yes | Allowed | |
| VOYB-59192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:43 AM | $28,088.00 | Accept | Yes | No | Allowed | |
| VOYB-59193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:47 AM | $348.12 | Reject | No | No | Allowed | |
| VOYB-59194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:13 AM | $446.89 | Accept | Yes | No | Allowed | |
| VOYB-59195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:27 AM | $121.31 | Accept | No | No | Allowed | |
| VOYB-59196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:06 AM | $956.29 | Accept | Yes | Yes | Allowed | |
| VOYB-59197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:07 AM | $1,002.20 | Accept | Yes | No | Allowed | |
| VOYB-59198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:08 AM | $16.43 | Accept | Yes | Yes | Allowed | |
| VOYB-59199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:34 AM | $14,657.27 | Accept | No | No | Allowed | |
| VOYB-59200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:07 AM | $1,109.33 | Accept | No | No | Allowed | |
| VOYB-59201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:18 AM | $2,360.47 | Accept | No | No | Allowed | |
| VOYB-59202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:20 AM | $1,143.84 | Accept | No | No | Allowed | |
| VOYB-59203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:37 AM | $92.95 | Accept | No | No | Allowed | |
| VOYB-59204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:40 AM | $83.04 | Accept | Yes | No | Allowed | |
| VOYB-59205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:30 AM | $664.77 | Accept | Yes | No | Allowed | |
| VOYB-59206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:38 AM | $109.13 | Reject | No | No | Allowed | |
| VOYB-59207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:40 AM | $522.85 | Accept | No | No | Allowed | |
| VOYB-59208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:44 AM | $3,581.96 | Accept | Yes | Yes | Allowed | |
| VOYB-59209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:48 AM | $327.55 | Accept | Yes | Yes | Allowed | |
| VOYB-59210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:51 AM | $410.75 | Accept | No | No | Allowed | |
| VOYB-59211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:51 AM | $1,316.88 | Accept | No | No | Allowed | |
| VOYB-59212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:09 AM | $59.82 | Accept | Yes | Yes | Allowed | |
| VOYB-59213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:21 AM | $826.97 | Accept | No | No | Allowed | |
| VOYB-59214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:22 AM | $4,967.53 | Accept | Yes | No | Allowed | |
| VOYB-59215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:40 AM | $480.93 | Accept | Yes | Yes | Allowed | |
| VOYB-59216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:43 AM | $1,349.84 | Accept | Yes | Yes | Allowed | |
| VOYB-59217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:07 AM | $1,972.73 | Accept | Yes | Yes | Allowed | |
| VOYB-59218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:22 AM | $129.95 | Accept | No | No | Allowed | |
| VOYB-59219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:51 AM | $5,204.57 | Accept | Yes | No | Allowed | |
| VOYB-59220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:18 AM | $90.99 | Accept | Yes | Yes | Allowed | |
| VOYB-59221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:49 AM | $560.96 | Accept | No | No | Allowed | |
| VOYB-59222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:53 AM | $1,884.88 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 174 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-59223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:03 AM | $104.11 | Accept | Yes | No | Allowed |
| VOYB-59224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:05 AM | $716.29 | Accept | Yes | No | Allowed |
| VOYB-59225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:10 AM | $6,158.05 | Accept | Yes | No | Allowed |
| VOYB-59226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:37 AM | $8,387.01 | Accept | Yes | No | Allowed |
| VOYB-59227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:43:12 AM | $5,460.57 | Accept | Yes | Yes | Allowed |
| VOYB-59228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:43:59 AM | $419.95 | Accept | Yes | Yes | Allowed |
| VOYB-59229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:04 AM | $926.94 | Accept | Yes | No | Allowed |
| VOYB-59230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:35 AM | $2,086.60 | Accept | No | Yes | Allowed |
| VOYB-59231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:42 AM | $1,306.27 | Accept | Yes | No | Allowed |
| VOYB-59232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:44 AM | $263.65 | Accept | No | No | Allowed |
| VOYB-59234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:20 AM | $70.40 | Accept | Yes | No | Allowed |
| VOYB-59235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:34 AM | $155.36 | Accept | No | No | Allowed |
| VOYB-59236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:44 AM | $18.35 | Accept | Yes | Yes | Allowed |
| VOYB-59237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:46 AM | $89.47 | Accept | Yes | No | Allowed |
| VOYB-59238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:47:44 AM | $163.07 | Accept | Yes | No | Allowed |
| VOYB-59239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:31 AM | $584.43 | Accept | No | No | Allowed |
| VOYB-59240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:34 AM | $1,204.66 | Accept | Yes | Yes | Allowed |
| VOYB-59241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:38 AM | $575.02 | Accept | Yes | Yes | Allowed |
| VOYB-59242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:22 AM | $752.49 | Accept | No | Yes | Allowed |
| VOYB-59243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:45 AM | $6,335.13 | Accept | Yes | Yes | Allowed |
| VOYB-59244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:00 AM | $1,518.59 | Accept | Yes | No | Allowed |
| VOYB-59245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:06 AM | $379.04 | Accept | Yes | No | Allowed |
| VOYB-59246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:31 AM | $56.89 | Accept | Yes | Yes | Allowed |
| VOYB-59247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:38 AM | $4,473.50 | Reject | Yes | No | Allowed |
| VOYB-59248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:44 AM | $796.52 | Accept | No | No | Allowed |
| VOYB-59249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:44 AM | $1,622.37 | Accept | Yes | Yes | Allowed |
| VOYB-59250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:49 AM | $0.70 | Accept | No | No | Allowed |
| VOYB-59251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:54 AM | $5,879.80 | Accept | No | Yes | Allowed |
| VOYB-59252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:11 AM | $3,739.10 | Accept | Yes | No | Allowed |
| VOYB-59253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:11 AM | $6,438.94 | Accept | No | No | Allowed |
| VOYB-59254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:07 AM | $80.01 | Accept | Yes | No | Allowed |
| VOYB-59255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:12 AM | $100.81 | Accept | No | No | Allowed |
| VOYB-59256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:16 AM | $154.44 | Accept | Yes | Yes | Allowed |
| VOYB-59257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:23 AM | $197.43 | Accept | Yes | Yes | Allowed |
| VOYB-59258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:29 AM | $444.84 | Accept | No | No | Allowed |
| VOYB-59259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:41 AM | $13,419.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 175 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:43 AM | $22.73 | Accept | Yes | Yes | Allowed |
| VOYB-59261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:09 AM | $1,980.54 | Accept | No | No | Allowed |
| VOYB-59262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:36 AM | $60.77 | Accept | Yes | No | Allowed |
| VOYB-59263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:44 AM | $399.26 | Accept | Yes | Yes | Allowed |
| VOYB-59264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:50 AM | $961.94 | Accept | Yes | No | Allowed |
| VOYB-59265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:04 AM | $10,930.44 | Accept | Yes | Yes | Allowed |
| VOYB-59266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:07 AM | $2,317.90 | Accept | No | Yes | Allowed |
| VOYB-59267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:17 AM | $31,446.81 | Accept | No | No | Allowed |
| VOYB-59268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:20 AM | $3,871.79 | Accept | No | No | Allowed |
| VOYB-59269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:08 AM | $847.56 | Accept | Yes | Yes | Allowed |
| VOYB-59270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:09 AM | $668.62 | Accept | No | No | Allowed |
| VOYB-59271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:15 AM | $3,263.35 | Accept | No | Yes | Allowed |
| VOYB-59272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:48 AM | $1,562.80 | Accept | Yes | No | Allowed |
| VOYB-59273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:00 AM | $1,026.94 | Accept | No | No | Allowed |
| VOYB-59274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:04 AM | $146.47 | Accept | Yes | No | Allowed |
| VOYB-59275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:20 AM | $2,166.36 | Reject | No | Yes | Allowed |
| VOYB-59276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:30 AM | $618.92 | Accept | No | No | Allowed |
| VOYB-59277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:33 AM | $2,206.60 | Accept | Yes | Yes | Allowed |
| VOYB-59278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:39 AM | $1,660.23 | Accept | No | No | Allowed |
| VOYB-59279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:50 AM | $2,815.28 | Accept | No | Yes | Allowed |
| VOYB-59280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:59 AM | $323.16 | Accept | Yes | Yes | Allowed |
| VOYB-59281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:14 AM | $3,298.48 | Accept | Yes | Yes | Allowed |
| VOYB-59282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:16 AM | $183.33 | Accept | Yes | No | Allowed |
| VOYB-59283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:18 AM | $1,616.38 | Accept | No | No | Allowed |
| VOYB-59284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:20 AM | $141.60 | Accept | Yes | Yes | Allowed |
| VOYB-59285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:43 AM | $88,357.67 | Accept | Yes | No | Allowed |
| VOYB-59286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:53 AM | $10,976.74 | Accept | Yes | Yes | Allowed |
| VOYB-59287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:00 AM | $351.87 | Accept | No | No | Allowed |
| VOYB-59288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:03 AM | $104.87 | Accept | No | No | Allowed |
| VOYB-59289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:03 AM | $19,118.40 | Accept | Yes | Yes | Allowed |
| VOYB-59290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:09 AM | $60.67 | Accept | Yes | Yes | Allowed |
| VOYB-59291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:31 AM | $425.51 | Accept | Yes | Yes | Allowed |
| VOYB-59292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:37 AM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-59293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:49 AM | $1,198.46 | Accept | Yes | Yes | Allowed |
| VOYB-59294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:59:30 AM | $175,851.15 | Accept | Yes | Yes | Allowed |
| VOYB-59295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:59:46 AM | $146.91 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 176 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-59296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:20 AM | $14.89 | Accept | Yes | No | Allowed |
| VOYB-59297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:36 AM | $1,742.75 | Accept | Yes | No | Allowed |
| VOYB-59298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:43 AM | $1,840.90 | Accept | Yes | No | Allowed |
| VOYB-59299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:48 AM | $108.90 | Accept | No | No | Allowed |
| VOYB-59300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:12 AM | $2,002.10 | Accept | Yes | Yes | Allowed |
| VOYB-59301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:15 AM | $1,073.98 | Accept | No | No | Allowed |
| VOYB-59302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:18 AM | $225.86 | Accept | Yes | No | Allowed |
| VOYB-59303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:34 AM | $522.49 | Accept | Yes | No | Allowed |
| VOYB-59304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:55 AM | $414.53 | Accept | Yes | Yes | Allowed |
| VOYB-59305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:57 AM | $282.32 | Reject | Yes | Yes | Allowed |
| VOYB-59306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:06 AM | $47.78 | Accept | No | No | Allowed |
| VOYB-59307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:19 AM | $656.88 | Accept | Yes | No | Allowed |
| VOYB-59308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:25 AM | $801.25 | Accept | Yes | No | Allowed |
| VOYB-59309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:38 AM | $478.06 | Accept | Yes | No | Allowed |
| VOYB-59310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:40 AM | $4.21 | Accept | Yes | No | Allowed |
| VOYB-59311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:51 AM | $1,881.63 | Accept | No | No | Allowed |
| VOYB-59312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:03:30 AM | $1,508.71 | Accept | Yes | Yes | Allowed |
| VOYB-59313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:03:42 AM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-59314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:09 AM | $1,358.23 | Accept | Yes | Yes | Allowed |
| VOYB-59315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:12 AM | $52.33 | Accept | No | No | Allowed |
| VOYB-59316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:22 AM | $1,967.43 | Accept | Yes | No | Allowed |
| VOYB-59317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:24 AM | $948.42 | Accept | No | Yes | Allowed |
| VOYB-59318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:26 AM | $24.08 | Accept | Yes | No | Allowed |
| VOYB-59319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:51 AM | $981.63 | Accept | Yes | Yes | Allowed |
| VOYB-59320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:05:05 AM | $476.67 | Accept | No | No | Allowed |
| VOYB-59321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:05:51 AM | $622.71 | Accept | Yes | Yes | Allowed |
| VOYB-59322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:05:52 AM | $591.76 | Accept | Yes | No | Allowed |
| VOYB-59323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:16 AM | $1,931.12 | Accept | Yes | Yes | Allowed |
| VOYB-59324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:27 AM | $1,040.08 | Accept | No | No | Allowed |
| VOYB-59325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:29 AM | $111.28 | Accept | No | No | Allowed |
| VOYB-59326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:33 AM | $17.21 | Accept | Yes | Yes | Allowed |
| VOYB-59327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:45 AM | $2,033.68 | Accept | Yes | Yes | Allowed |
| VOYB-59328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:54 AM | $0.26 | Accept | No | No | Allowed |
| VOYB-59329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:20 AM | $1.13 | Accept | Yes | No | Allowed |
| VOYB-59330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:34 AM | $29.23 | Accept | Yes | No | Allowed |
| VOYB-59331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:47 AM | $78.66 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 177 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:03 AM | $35,034.59 | Accept | Yes | No | Allowed |
| VOYB-59333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:09 AM | $0.00 | Accept | No | Yes | Allowed |
| VOYB-59334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:03 AM | $6,976.94 | Accept | Yes | Yes | Allowed |
| VOYB-59335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:11 AM | $2,316.77 | Accept | No | No | Allowed |
| VOYB-59336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:20 AM | $89.73 | Accept | Yes | No | Allowed |
| VOYB-59337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:22 AM | $144.98 | Accept | No | No | Allowed |
| VOYB-59338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:24 AM | $1,730.93 | Accept | Yes | Yes | Allowed |
| VOYB-59339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:39 AM | $52.10 | Accept | Yes | No | Allowed |
| VOYB-59340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:47 AM | $82,144.00 | Accept | Yes | Yes | Allowed |
| VOYB-59341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:53 AM | $33.87 | Accept | Yes | Yes | Allowed |
| VOYB-59342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:58 AM | $31.36 | Accept | Yes | Yes | Allowed |
| VOYB-59343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:04 AM | $17.49 | Accept | Yes | Yes | Allowed |
| VOYB-59344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:10 AM | $5,389.40 | Accept | Yes | No | Allowed |
| VOYB-59345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:26 AM | $1,038.99 | Accept | No | No | Allowed |
| VOYB-59346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:31 AM | $634.50 | Accept | Yes | Yes | Allowed |
| VOYB-59347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:02 AM | $629.79 | Accept | Yes | Yes | Allowed |
| VOYB-59348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:18 AM | $3,628.54 | Accept | Yes | Yes | Allowed |
| VOYB-59349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:30 AM | $26,640.98 | Accept | Yes | Yes | Allowed |
| VOYB-59350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:38 AM | $1,646.16 | Accept | Yes | No | Allowed |
| VOYB-59351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:41 AM | $163,003.09 | Accept | Yes | Yes | Allowed |
| VOYB-59352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:42 AM | $179.99 | Accept | Yes | Yes | Allowed |
| VOYB-59353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:12:41 AM | $1,386.06 | Accept | Yes | Yes | Allowed |
| VOYB-59354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:12:53 AM | $379.53 | Accept | Yes | Yes | Allowed |
| VOYB-59355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:12:55 AM | $18,908.19 | Accept | No | Yes | Allowed |
| VOYB-59356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:12:56 AM | $5,075.69 | Accept | No | Yes | Allowed |
| VOYB-59357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:04 AM | $7,358.53 | Accept | Yes | Yes | Allowed |
| VOYB-59358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:05 AM | $503.88 | Accept | No | No | Allowed |
| VOYB-59359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:06 AM | $485.91 | Accept | No | No | Allowed |
| VOYB-59360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:25 AM | $39.64 | Accept | Yes | No | Allowed |
| VOYB-59361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:31 AM | $39,263.53 | Accept | No | No | Allowed |
| VOYB-59362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:37 AM | $56.16 | Accept | No | No | Allowed |
| VOYB-59363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:01 AM | $14.76 | Reject | No | No | Allowed |
| VOYB-59364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:15 AM | $5,082.49 | Accept | No | Yes | Allowed |
| VOYB-59365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:31 AM | $83.14 | Accept | Yes | Yes | Allowed |
| VOYB-59366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:40 AM | $1.27 | Accept | No | No | Allowed |
| VOYB-59367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:49 AM | $272.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 178 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-59368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:15:11 AM | $2,381.83 | Accept | Yes | Yes | Allowed |
| VOYB-59369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:15:16 AM | $9,948.33 | Accept | No | No | Allowed |
| VOYB-59370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:15:19 AM | $97.97 | Accept | No | No | Allowed |
| VOYB-59371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:15:21 AM | $1,523.87 | Accept | No | No | Allowed |
| VOYB-59372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:05 AM | $4,810.45 | Accept | No | Yes | Allowed |
| VOYB-59373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:12 AM | $2,349.73 | Accept | Yes | No | Allowed |
| VOYB-59374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:14 AM | $25.92 | Accept | Yes | Yes | Allowed |
| VOYB-59375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:25 AM | $4,125.69 | Accept | Yes | Yes | Allowed |
| VOYB-59376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:40 AM | $292.95 | Accept | No | Yes | Allowed |
| VOYB-59377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:42 AM | $1,655.00 | Accept | Yes | No | Allowed |
| VOYB-59378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:55 AM | $5,163.18 | Accept | No | No | Allowed |
| VOYB-59379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:02 AM | $471.98 | Accept | Yes | Yes | Allowed |
| VOYB-59380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:13 AM | $164.77 | Accept | No | No | Allowed |
| VOYB-59381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:21 AM | $148.17 | Reject | No | No | Allowed |
| VOYB-59382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:23 AM | $339.75 | Accept | Yes | Yes | Allowed |
| VOYB-59383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:29 AM | $76.92 | Reject | No | No | Allowed |
| VOYB-59384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:40 AM | $1,275.02 | Accept | Yes | Yes | Allowed |
| VOYB-59385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:46 AM | $47.25 | Accept | Yes | No | Allowed |
| VOYB-59386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:18:12 AM | $369.22 | Accept | Yes | Yes | Allowed |
| VOYB-59387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:01 AM | $434.14 | Reject | No | No | Allowed |
| VOYB-59388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:08 AM | $7,027.92 | Accept | Yes | Yes | Allowed |
| VOYB-59389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:16 AM | $5,553.66 | Accept | Yes | Yes | Allowed |
| VOYB-59390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:17 AM | $21,199.42 | Accept | No | No | Allowed |
| VOYB-59391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:31 AM | $1,989.47 | Accept | Yes | No | Allowed |
| VOYB-59392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:02 AM | $263.42 | Accept | Yes | No | Allowed |
| VOYB-59393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:02 AM | $2,745.59 | Accept | Yes | Yes | Allowed |
| VOYB-59395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:34 AM | $903.80 | Accept | No | No | Allowed |
| VOYB-59396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:18 AM | $1,705.51 | Accept | No | No | Allowed |
| VOYB-59397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:48 AM | $973.34 | Accept | Yes | No | Allowed |
| VOYB-59398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:51 AM | $1,138.44 | Accept | No | No | Allowed |
| VOYB-59399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:56 AM | $6,473.88 | Accept | No | Yes | Allowed |
| VOYB-59400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:58 AM | $2,137.99 | Accept | No | No | Allowed |
| VOYB-59401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:59 AM | $4,760.07 | Accept | No | No | Allowed |
| VOYB-59402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:22:15 AM | $153.80 | Accept | No | No | Allowed |
| VOYB-59403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:22:35 AM | $218.60 | Accept | No | Yes | Allowed |
| VOYB-59404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:22:35 AM | $247.07 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-59405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:22:43 AM | $121.13 | Accept | Yes | Yes | Allowed |
| VOYB-59406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:06 AM | $10,720.55 | Accept | No | No | Allowed |
| VOYB-59407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:09 AM | $21,236.50 | Accept | Yes | No | Allowed |
| VOYB-59408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:18 AM | $365.67 | Accept | Yes | No | Allowed |
| VOYB-59409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:20 AM | $1,493.34 | Accept | Yes | Yes | Allowed |
| VOYB-59410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:32 AM | $273.31 | Accept | Yes | Yes | Allowed |
| VOYB-59411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:42 AM | $50,764.24 | Accept | No | No | Allowed |
| VOYB-59412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:58 AM | $128.67 | Accept | No | No | Allowed |
| VOYB-59413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:24:11 AM | $400.71 | Accept | Yes | Yes | Allowed |
| VOYB-59414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:24:29 AM | $890.37 | Accept | Yes | No | Allowed |
| VOYB-59415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:01 AM | $3,311.31 | Accept | Yes | No | Allowed |
| VOYB-59416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:20 AM | $171.34 | Accept | Yes | Yes | Allowed |
| VOYB-59417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:34 AM | $235.47 | Accept | Yes | No | Allowed |
| VOYB-59419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:37 AM | $1,105.82 | Accept | Yes | Yes | Allowed |
| VOYB-59420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:38 AM | $263.87 | Accept | Yes | No | Allowed |
| VOYB-59421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:13 AM | $196.07 | Accept | No | No | Allowed |
| VOYB-59422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:29 AM | $8.22 | Accept | No | No | Allowed |
| VOYB-59423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:32 AM | $291.08 | Accept | Yes | Yes | Allowed |
| VOYB-59424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:37 AM | $889.98 | Accept | No | No | Allowed |
| VOYB-59425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:44 AM | $833.53 | Accept | No | Yes | Allowed |
| VOYB-59426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:00 AM | $28.22 | Accept | No | Yes | Allowed |
| VOYB-59427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:06 AM | $96.63 | Accept | Yes | No | Allowed |
| VOYB-59428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:28 AM | $4,967.04 | Accept | Yes | Yes | Allowed |
| VOYB-59429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:29 AM | $1,193.81 | Accept | Yes | Yes | Allowed |
| VOYB-59430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:39 AM | $2,133.12 | Accept | Yes | No | Allowed |
| VOYB-59432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:45 AM | $2,750.33 | Accept | Yes | No | Allowed |
| VOYB-59431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:45 AM | $3,513.30 | Accept | Yes | Yes | Allowed |
| VOYB-59433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:52 AM | $157.00 | Accept | Yes | Yes | Allowed |
| VOYB-59434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:56 AM | $296.36 | Accept | Yes | No | Allowed |
| VOYB-59435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:57 AM | $24.36 | Accept | Yes | Yes | Allowed |
| VOYB-59436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:21 AM | $6,400.33 | Accept | No | No | Allowed |
| VOYB-59437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:26 AM | $47.24 | Reject | No | No | Allowed |
| VOYB-59438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:28 AM | $41.00 | Accept | No | No | Allowed |
| VOYB-59439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:41 AM | $4,107.81 | Accept | No | No | Allowed |
| VOYB-59440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:08 AM | $18,516.75 | Accept | Yes | No | Allowed |
| VOYB-59441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:39 AM | $20.99 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 180 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-59442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:40 AM | $1,252.70 | Accept | No | No | | Allowed |
| VOYB-59443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:41 AM | $8,246.75 | Accept | Yes | Yes | | Allowed |
| VOYB-59444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:48 AM | $2,122.26 | Accept | Yes | No | | Allowed |
| VOYB-59445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:53 AM | $1,804.31 | Accept | Yes | No | | Allowed |
| VOYB-59446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:29 AM | $4,183.13 | Accept | No | No | | Allowed |
| VOYB-59447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:31 AM | $217.18 | Accept | Yes | Yes | | Allowed |
| VOYB-59448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:50 AM | $2.54 | Reject | Yes | Yes | | Allowed |
| VOYB-59449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:55 AM | $52,171.46 | Accept | Yes | Yes | | Allowed |
| VOYB-59450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:20 AM | $415.54 | Accept | No | No | | Allowed |
| VOYB-59451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:21 AM | $256.72 | Accept | Yes | No | | Allowed |
| VOYB-59452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:24 AM | $877.34 | Reject | Yes | No | | Allowed |
| VOYB-59453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:29 AM | $981.17 | Accept | No | Yes | | Allowed |
| VOYB-59454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:44 AM | $5,858.23 | Accept | No | Yes | | Allowed |
| VOYB-59455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:48 AM | $230.80 | Accept | Yes | Yes | | Allowed |
| VOYB-59456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:17 AM | $1,111.39 | Accept | Yes | No | | Allowed |
| VOYB-59457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:18 AM | $2,211.02 | Accept | No | Yes | | Allowed |
| VOYB-59458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:32 AM | $230.28 | Accept | No | No | | Allowed |
| VOYB-59459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:55 AM | $91.08 | Accept | No | Yes | | Allowed |
| VOYB-59460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:03 AM | $55.97 | Accept | Yes | Yes | | Allowed |
| VOYB-59461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:14 AM | $243.55 | Accept | No | Yes | | Allowed |
| VOYB-59462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:32 AM | $161.93 | Accept | No | No | | Allowed |
| VOYB-59463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:42 AM | $279.51 | Accept | Yes | Yes | | Allowed |
| VOYB-59464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:56 AM | $1,065.70 | Accept | No | No | | Allowed |
| VOYB-59465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:13 AM | $134.93 | Accept | No | No | | Allowed |
| VOYB-59466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:32 AM | $4,852.87 | Accept | No | No | | Allowed |
| VOYB-59467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:36 AM | $9.34 | Accept | No | No | | Allowed |
| VOYB-59468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:47 AM | $280.08 | Accept | Yes | No | | Allowed |
| VOYB-59469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:50 AM | $2,321.78 | Accept | Yes | Yes | | Allowed |
| VOYB-59470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:05 AM | $8.25 | Accept | No | No | | Allowed |
| VOYB-59471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:11 AM | $942.64 | Accept | Yes | No | | Allowed |
| VOYB-59472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:20 AM | $7.31 | Accept | Yes | No | | Allowed |
| VOYB-59473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:28 AM | $159,311.91 | Accept | Yes | Yes | | Allowed |
| VOYB-59474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:43 AM | $10,314.46 | Accept | Yes | Yes | | Allowed |
| VOYB-59475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:03 AM | $232.12 | Accept | Yes | Yes | | Allowed |
| VOYB-59476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:10 AM | $71,185.91 | Accept | No | Yes | | Allowed |
| VOYB-59477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:20 AM | $3,623.78 | Accept | Yes | No | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 181 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-59478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:28 AM | $117.69 | Accept | No | No | Allowed |
| VOYB-59479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:48 AM | $189.47 | Accept | No | No | Allowed |
| VOYB-59480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:55 AM | $320.22 | Accept | Yes | Yes | Allowed |
| VOYB-59481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:37:45 AM | $1,511.10 | Accept | No | No | Allowed |
| VOYB-59482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:37:49 AM | $1,057.84 | Accept | Yes | Yes | Allowed |
| VOYB-59483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:37:55 AM | $2,791.91 | Accept | No | No | Allowed |
| VOYB-59484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:05 AM | $1,982.94 | Accept | Yes | Yes | Allowed |
| VOYB-59485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:21 AM | $699.04 | Accept | No | No | Allowed |
| VOYB-59486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:23 AM | $178.64 | Accept | No | No | Allowed |
| VOYB-59487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:30 AM | $4,181.67 | Accept | Yes | Yes | Allowed |
| VOYB-59488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:31 AM | $2,045.05 | Accept | Yes | Yes | Allowed |
| VOYB-59489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:44 AM | $964.47 | Accept | Yes | No | Allowed |
| VOYB-59490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:22 AM | $1,688.39 | Accept | Yes | Yes | Allowed |
| VOYB-59491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:32 AM | $1,756.29 | Accept | No | No | Allowed |
| VOYB-59492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:35 AM | $19,094.81 | Accept | Yes | Yes | Allowed |
| VOYB-59494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:37 AM | $1,069.46 | Accept | Yes | No | Allowed |
| VOYB-59493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:37 AM | $88,024.33 | Accept | Yes | Yes | Allowed |
| VOYB-59495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:16 AM | $17.23 | Accept | Yes | No | Allowed |
| VOYB-59496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:25 AM | $827.45 | Accept | Yes | Yes | Allowed |
| VOYB-59497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:31 AM | $3,503.61 | Accept | Yes | Yes | Allowed |
| VOYB-59498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:32 AM | $143.89 | Accept | No | No | Allowed |
| VOYB-59499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:36 AM | $11.77 | Reject | Yes | No | Allowed |
| VOYB-59500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:44 AM | $10.75 | Accept | No | No | Allowed |
| VOYB-59501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:11 AM | $2,941.11 | Accept | No | Yes | Allowed |
| VOYB-59502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:13 AM | $148.73 | Accept | No | No | Allowed |
| VOYB-59503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:16 AM | $212.61 | Accept | Yes | Yes | Allowed |
| VOYB-59504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:24 AM | $549.33 | Accept | No | No | Allowed |
| VOYB-59505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:29 AM | $54.83 | Accept | Yes | Yes | Allowed |
| VOYB-59506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:35 AM | $7,916.11 | Accept | Yes | Yes | Allowed |
| VOYB-59507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:39 AM | $2,820.76 | Accept | Yes | Yes | Allowed |
| VOYB-59508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:53 AM | $1,146.89 | Accept | Yes | Yes | Allowed |
| VOYB-59509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:01 AM | $1,024.05 | Accept | Yes | Yes | Allowed |
| VOYB-59510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:16 AM | $812.41 | Accept | Yes | Yes | Allowed |
| VOYB-59511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:23 AM | $1,092.76 | Accept | Yes | No | Allowed |
| VOYB-59512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:25 AM | $190.99 | Accept | No | Yes | Allowed |
| VOYB-59513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:31 AM | $11,587.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 182 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-59514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:32 AM | $19,325.04 | Accept | No | No | Allowed |
| VOYB-59515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:36 AM | $249.19 | Accept | Yes | Yes | Allowed |
| VOYB-59516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:41 AM | $1,093.67 | Reject | No | No | Allowed |
| VOYB-59517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:49 AM | $17,431.25 | Accept | Yes | No | Allowed |
| VOYB-59518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:52 AM | $16,263.02 | Accept | Yes | Yes | Allowed |
| VOYB-59519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:00 AM | $338.30 | Accept | Yes | Yes | Allowed |
| VOYB-59520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:03 AM | $620.40 | Accept | No | No | Allowed |
| VOYB-59521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:09 AM | $7,809.57 | Accept | Yes | No | Allowed |
| VOYB-59522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:15 AM | $5,866.44 | Accept | No | No | Allowed |
| VOYB-59523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:21 AM | $172.75 | Accept | Yes | Yes | Allowed |
| VOYB-59524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:32 AM | $341.56 | Accept | Yes | No | Allowed |
| VOYB-59525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:43 AM | $9,303.49 | Accept | Yes | Yes | Allowed |
| VOYB-59526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:01 AM | $564.50 | Accept | No | No | Allowed |
| VOYB-59527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:02 AM | $2,911.87 | Accept | No | Yes | Allowed |
| VOYB-59529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:03 AM | $58.59 | Accept | Yes | Yes | Allowed |
| VOYB-59528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:03 AM | $10,001.91 | Accept | Yes | No | Allowed |
| VOYB-59530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:08 AM | $104.72 | Accept | No | No | Allowed |
| VOYB-59531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:11 AM | $424.77 | Accept | No | No | Allowed |
| VOYB-59532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:30 AM | $1,822.00 | Reject | Yes | No | Allowed |
| VOYB-59533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:36 AM | $94.63 | Accept | No | No | Allowed |
| VOYB-59534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:41 AM | $4,353.35 | Accept | Yes | Yes | Allowed |
| VOYB-59535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:55 AM | $827.22 | Reject | No | No | Allowed |
| VOYB-59536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:07 AM | $151.91 | Accept | Yes | Yes | Allowed |
| VOYB-59537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:10 AM | $992.26 | Accept | Yes | No | Allowed |
| VOYB-59538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:30 AM | $3,677.86 | Accept | No | No | Allowed |
| VOYB-59539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:51 AM | $95.13 | Accept | No | Yes | Allowed |
| VOYB-59540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:52 AM | $11,003.52 | Accept | Yes | Yes | Allowed |
| VOYB-59541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:47:00 AM | $2,250.99 | Accept | Yes | No | Allowed |
| VOYB-59542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:47:03 AM | $236.88 | Accept | Yes | Yes | Allowed |
| VOYB-59543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:47:04 AM | $74.97 | Accept | Yes | Yes | Allowed |
| VOYB-59544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:47:11 AM | $112.09 | Accept | No | No | Allowed |
| VOYB-59545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:47:33 AM | $3,416.69 | Accept | Yes | Yes | Allowed |
| VOYB-59546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:03 AM | $34.13 | Accept | No | No | Allowed |
| VOYB-59547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:04 AM | $184.16 | Accept | Yes | Yes | Allowed |
| VOYB-59548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:11 AM | $221.21 | Accept | No | No | Allowed |
| VOYB-59549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:14 AM | $8.33 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 183 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-59550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:29 AM | $13.36 | Accept | Yes | Yes | Allowed |
| VOYB-59551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:34 AM | $9,184.65 | Accept | Yes | No | Allowed |
| VOYB-59552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:25 AM | $3.50 | Accept | Yes | Yes | Allowed |
| VOYB-59553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:38 AM | $4,189.46 | Accept | Yes | Yes | Allowed |
| VOYB-59554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:47 AM | $92.95 | Accept | Yes | No | Allowed |
| VOYB-59555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:54 AM | $39,386.17 | Accept | Yes | Yes | Allowed |
| VOYB-59556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:58 AM | $223.10 | Accept | Yes | No | Allowed |
| VOYB-59558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:27 AM | $2,773.99 | Accept | Yes | No | Allowed |
| VOYB-59559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:36 AM | $96.80 | Accept | Yes | Yes | Allowed |
| VOYB-59560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:37 AM | $20,213.72 | Accept | Yes | Yes | Allowed |
| VOYB-59561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:39 AM | $85.90 | Accept | Yes | No | Allowed |
| VOYB-59562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:40 AM | $1,277.26 | Accept | No | Yes | Allowed |
| VOYB-59563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:44 AM | $1,207.30 | Accept | Yes | No | Allowed |
| VOYB-59564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:53 AM | $35,958.40 | Accept | Yes | Yes | Allowed |
| VOYB-59565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:59 AM | $20,039.89 | Accept | Yes | Yes | Allowed |
| VOYB-59567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:52:23 AM | $1,803.39 | Accept | Yes | Yes | Allowed |
| VOYB-59568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:52:41 AM | $417.03 | Accept | Yes | No | Allowed |
| VOYB-59569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:52:58 AM | $2,291.54 | Accept | Yes | No | Allowed |
| VOYB-59570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:00 AM | $3,061.82 | Accept | Yes | No | Allowed |
| VOYB-59571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:35 AM | $3,772.96 | Accept | Yes | Yes | Allowed |
| VOYB-59572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:44 AM | $17.26 | Accept | No | Yes | Allowed |
| VOYB-59573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:46 AM | $4,430.99 | Accept | Yes | No | Allowed |
| VOYB-59574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:48 AM | $3.64 | Accept | No | No | Allowed |
| VOYB-59575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:54:04 AM | $360.96 | Accept | Yes | No | Allowed |
| VOYB-59576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:54:47 AM | $237.64 | Accept | No | No | Allowed |
| VOYB-59577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:07 AM | $1,374.43 | Accept | Yes | Yes | Allowed |
| VOYB-59578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:15 AM | $827.09 | Accept | No | Yes | Allowed |
| VOYB-59579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:42 AM | $2,662.22 | Accept | No | No | Allowed |
| VOYB-59580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:02 AM | $4,020.82 | Accept | Yes | No | Allowed |
| VOYB-59581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:14 AM | $10,311.92 | Accept | Yes | No | Allowed |
| VOYB-59582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:17 AM | $773.35 | Accept | No | No | Allowed |
| VOYB-59583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:19 AM | $19,690.15 | Accept | Yes | No | Allowed |
| VOYB-59584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:20 AM | $8,193.08 | Accept | No | Yes | Allowed |
| VOYB-59585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:26 AM | $6,359.38 | Accept | Yes | Yes | Allowed |
| VOYB-59586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:44 AM | $1,346.80 | Accept | Yes | No | Allowed |
| VOYB-59587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:49 AM | $291.23 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 184 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-59588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:58 AM | $31.22 | Accept | No | Yes | Allowed |
| VOYB-59589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:13 AM | $634.74 | Accept | No | No | Allowed |
| VOYB-59590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:16 AM | $883.84 | Accept | Yes | No | Allowed |
| VOYB-59591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:21 AM | $326.79 | Accept | No | No | Allowed |
| VOYB-59592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:31 AM | $5,327.22 | Accept | Yes | Yes | Allowed |
| VOYB-59594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:35 AM | $851.38 | Accept | No | No | Allowed |
| VOYB-59593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:35 AM | $2,739.37 | Accept | Yes | No | Allowed |
| VOYB-59595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:43 AM | $55,053.72 | Accept | Yes | No | Allowed |
| VOYB-59597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:05 AM | $21.14 | Accept | No | No | Allowed |
| VOYB-59596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:05 AM | $74.99 | Accept | No | No | Allowed |
| VOYB-59598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:37 AM | $189.53 | Accept | No | No | Allowed |
| VOYB-59599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:55 AM | $8,020.93 | Accept | No | No | Allowed |
| VOYB-59600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:58 AM | $35.47 | Accept | Yes | Yes | Allowed |
| VOYB-59601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:06 AM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-59602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:08 AM | $695.59 | Accept | No | No | Allowed |
| VOYB-59603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:31 AM | $24.50 | Accept | No | No | Allowed |
| VOYB-59604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:57 AM | $166.04 | Accept | Yes | Yes | Allowed |
| VOYB-59605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:58 AM | $35.30 | Accept | No | No | Allowed |
| VOYB-59606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:00:01 AM | $1,457.55 | Reject | Yes | No | Allowed |
| VOYB-59607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:00:14 AM | $3,052.67 | Accept | Yes | No | Allowed |
| VOYB-59608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:00:30 AM | $160.81 | Accept | Yes | Yes | Allowed |
| VOYB-59609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:01:35 AM | $46.14 | Accept | No | No | Allowed |
| VOYB-59610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:01:45 AM | $26,352.28 | Accept | No | Yes | Allowed |
| VOYB-59611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:11 AM | $3,775.37 | Accept | Yes | No | Allowed |
| VOYB-59612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:13 AM | $157.06 | Accept | No | No | Allowed |
| VOYB-59613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:55 AM | $1,240.93 | Accept | Yes | Yes | Allowed |
| VOYB-59614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:05 AM | $33.41 | Accept | Yes | Yes | Allowed |
| VOYB-59615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:30 AM | $14,620.37 | Accept | Yes | Yes | Allowed |
| VOYB-59616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:36 AM | $1,998.63 | Accept | Yes | Yes | Allowed |
| VOYB-59617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:46 AM | $361.07 | Accept | Yes | No | Allowed |
| VOYB-59618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:50 AM | $257.28 | Accept | Yes | No | Allowed |
| VOYB-59619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:53 AM | $101.37 | Accept | Yes | No | Allowed |
| VOYB-59620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:54 AM | $2,905.29 | Accept | Yes | Yes | Allowed |
| VOYB-59621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:12 AM | $98,345.35 | Accept | Yes | Yes | Allowed |
| VOYB-59622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:16 AM | $46.19 | Accept | No | No | Allowed |
| VOYB-59623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:16 AM | $1,720.72 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 185 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-59624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:17 AM | $1,103.14 | Accept | Yes | Yes | Allowed |
| VOYB-59625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:34 AM | $0.38 | Accept | Yes | No | Allowed |
| VOYB-59626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:00 AM | $22,135.04 | Accept | No | Yes | Allowed |
| VOYB-59627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:38 AM | $4,953.05 | Accept | Yes | Yes | Allowed |
| VOYB-59628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:47 AM | $20,393.64 | Accept | No | No | Allowed |
| VOYB-59629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:50 AM | $1,806.04 | Accept | Yes | No | Allowed |
| VOYB-59630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:38 AM | $890.28 | Accept | Yes | Yes | Allowed |
| VOYB-59631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:50 AM | $261.66 | Accept | Yes | No | Allowed |
| VOYB-59632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:53 AM | $750.70 | Accept | No | Yes | Allowed |
| VOYB-59633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:07 AM | $1,055.11 | Accept | No | No | Allowed |
| VOYB-59634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:11 AM | $123.66 | Accept | No | No | Allowed |
| VOYB-59635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:26 AM | $10,817.42 | Accept | No | No | Allowed |
| VOYB-59636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:42 AM | $18.95 | Accept | Yes | No | Allowed |
| VOYB-59637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:58 AM | $660.85 | Accept | Yes | No | Allowed |
| VOYB-59639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:06 AM | $14,749.19 | Accept | No | No | Allowed |
| VOYB-59640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:24 AM | $63.54 | Accept | Yes | No | Allowed |
| VOYB-59641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:39 AM | $2.41 | Reject | No | No | Allowed |
| VOYB-59642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:52 AM | $210.21 | Accept | No | No | Allowed |
| VOYB-59643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:58 AM | $109.78 | Accept | Yes | No | Allowed |
| VOYB-59644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:01 AM | $40.70 | Accept | No | No | Allowed |
| VOYB-59645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:12 AM | $13.08 | Accept | Yes | Yes | Allowed |
| VOYB-59646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:12 AM | $23.04 | Accept | No | Yes | Allowed |
| VOYB-59647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:22 AM | $1,391.23 | Accept | Yes | Yes | Allowed |
| VOYB-59648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:27 AM | $1,148.09 | Accept | No | No | Allowed |
| VOYB-59649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:37 AM | $10.87 | Accept | No | No | Allowed |
| VOYB-59650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:41 AM | $4,425.01 | Accept | Yes | Yes | Allowed |
| VOYB-59651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:51 AM | $5,320.78 | Accept | No | No | Allowed |
| VOYB-59652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:56 AM | $48.96 | Accept | Yes | Yes | Allowed |
| VOYB-59653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:58 AM | $169.47 | Accept | Yes | No | Allowed |
| VOYB-59654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:03 AM | $20,618.56 | Accept | Yes | Yes | Allowed |
| VOYB-59655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:16 AM | $835.60 | Accept | No | No | Allowed |
| VOYB-59656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:35 AM | $48.40 | Accept | Yes | Yes | Allowed |
| VOYB-59657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:41 AM | $1,091.84 | Accept | Yes | Yes | Allowed |
| VOYB-59658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:47 AM | $62.48 | Accept | Yes | Yes | Allowed |
| VOYB-59659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:54 AM | $2,187.44 | Accept | Yes | Yes | Allowed |
| VOYB-59661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:48 AM | $3,139.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 186 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-59662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:51 AM | $39.02 | Accept | Yes | No | Allowed |
| VOYB-59663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:09 AM | $510.35 | Accept | Yes | Yes | Allowed |
| VOYB-59664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:11 AM | $3,683.76 | Accept | Yes | Yes | Allowed |
| VOYB-59665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:38 AM | $304.08 | Accept | Yes | Yes | Allowed |
| VOYB-59666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:57 AM | $10,732.32 | Accept | Yes | Yes | Allowed |
| VOYB-59667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:59 AM | $91.41 | Reject | No | No | Allowed |
| VOYB-59668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:11 AM | $6,846.90 | Accept | Yes | No | Allowed |
| VOYB-59669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:12 AM | $151.49 | Accept | No | No | Allowed |
| VOYB-59670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:35 AM | $440.32 | Accept | Yes | Yes | Allowed |
| VOYB-59671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:03 AM | $862.43 | Accept | No | No | Allowed |
| VOYB-59672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:37 AM | $3,073.88 | Accept | No | No | Allowed |
| VOYB-59673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:46 AM | $1,577.39 | Accept | Yes | Yes | Allowed |
| VOYB-59674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:50 AM | $1,636.53 | Accept | No | Yes | Allowed |
| VOYB-59675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:53 AM | $44,074.17 | Accept | No | Yes | Allowed |
| VOYB-59676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:01 AM | $10,702.87 | Accept | Yes | Yes | Allowed |
| VOYB-59677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:32 AM | $12,883.09 | Accept | Yes | Yes | Allowed |
| VOYB-59678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:44 AM | $1,376.30 | Accept | Yes | Yes | Allowed |
| VOYB-59679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:04 AM | $324.11 | Accept | No | Yes | Allowed |
| VOYB-59680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:28 AM | $12,169.92 | Accept | Yes | Yes | Allowed |
| VOYB-59681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:32 AM | $5,331.16 | Accept | No | No | Allowed |
| VOYB-59682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:45 AM | $6.60 | Accept | Yes | Yes | Allowed |
| VOYB-59684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:55 AM | $19.67 | Accept | No | No | Allowed |
| VOYB-59685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:58 AM | $2,100.25 | Accept | Yes | No | Allowed |
| VOYB-59686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:09 AM | $2,102.89 | Accept | No | No | Allowed |
| VOYB-59687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:17 AM | $431.59 | Accept | Yes | Yes | Allowed |
| VOYB-59688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:17 AM | $4,064.36 | Accept | Yes | No | Allowed |
| VOYB-59689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:18 AM | $114.51 | Accept | Yes | Yes | Allowed |
| VOYB-59690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:37 AM | $57,518.59 | Accept | Yes | Yes | Allowed |
| VOYB-59691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:58 AM | $759.95 | Accept | No | No | Allowed |
| VOYB-59692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:08 AM | $7,422.71 | Accept | No | No | Allowed |
| VOYB-59693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:17 AM | $58.63 | Accept | No | No | Allowed |
| VOYB-59694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:22 AM | $118.80 | Accept | No | No | Allowed |
| VOYB-59696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:24 AM | $226.75 | Accept | Yes | Yes | Allowed |
| VOYB-59695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:24 AM | $37,222.69 | Accept | No | No | Allowed |
| VOYB-59697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:28 AM | $4,115.09 | Accept | Yes | Yes | Allowed |
| VOYB-59698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:30 AM | $279.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 187 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:40 AM | $1,124.79 | Accept | No | No | Allowed |
| VOYB-59700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:47 AM | $429.46 | Accept | No | No | Allowed |
| VOYB-59701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:49 AM | $1,109.73 | Accept | No | No | Allowed |
| VOYB-59702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:01 AM | $1.27 | Accept | No | No | Allowed |
| VOYB-59703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:06 AM | $4,365.33 | Accept | Yes | No | Allowed |
| VOYB-59704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:08 AM | $524.14 | Accept | Yes | Yes | Allowed |
| VOYB-59705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:19 AM | $5,044.95 | Accept | Yes | No | Allowed |
| VOYB-59706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:20 AM | $523.05 | Accept | Yes | No | Allowed |
| VOYB-59707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:21 AM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-59708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:26 AM | $2,639.64 | Accept | No | No | Allowed |
| VOYB-59709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:37 AM | $62.61 | Accept | Yes | No | Allowed |
| VOYB-59710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:49 AM | $868.25 | Accept | No | Yes | Allowed |
| VOYB-59711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:50 AM | $517.83 | Accept | No | Yes | Allowed |
| VOYB-59712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:53 AM | $40.85 | Accept | No | No | Allowed |
| VOYB-59713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:20:23 AM | $54.41 | Accept | Yes | Yes | Allowed |
| VOYB-59714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:20:27 AM | $23,051.14 | Accept | Yes | No | Allowed |
| VOYB-59715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:01 AM | $3,562.87 | Accept | Yes | No | Allowed |
| VOYB-59716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:10 AM | $873.05 | Accept | Yes | Yes | Allowed |
| VOYB-59717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:13 AM | $1,734.00 | Accept | No | No | Allowed |
| VOYB-59718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:37 AM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-59719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:42 AM | $109.41 | Accept | No | No | Allowed |
| VOYB-59720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:44 AM | $2,948.38 | Accept | No | No | Allowed |
| VOYB-59721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:17 AM | $1,640.86 | Accept | Yes | Yes | Allowed |
| VOYB-59722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:24 AM | $4,660.31 | Accept | Yes | Yes | Allowed |
| VOYB-59723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:36 AM | $19,943.03 | Accept | No | No | Allowed |
| VOYB-59724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:37 AM | $776.20 | Accept | Yes | Yes | Allowed |
| VOYB-59725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:57 AM | $25,200.48 | Accept | No | Yes | Allowed |
| VOYB-59726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:19 AM | $65.90 | Accept | Yes | No | Allowed |
| VOYB-59727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:26 AM | $216.52 | Reject | No | No | Allowed |
| VOYB-59728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:27 AM | $98.28 | Accept | Yes | No | Allowed |
| VOYB-59729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:30 AM | $321.19 | Accept | No | No | Allowed |
| VOYB-59730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:32 AM | $3.60 | Accept | Yes | Yes | Allowed |
| VOYB-59731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:41 AM | $850.39 | Accept | Yes | Yes | Allowed |
| VOYB-59732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:42 AM | $888.57 | Accept | Yes | Yes | Allowed |
| VOYB-59733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:44 AM | $5,748.24 | Accept | Yes | Yes | Allowed |
| VOYB-59734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:05 AM | $0.23 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 188 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-59735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:14 AM | $380.06 | Accept | No | Yes | Allowed |
| VOYB-59736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:39 AM | $5,969.24 | Accept | Yes | Yes | Allowed |
| VOYB-59737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:50 AM | $6,058.71 | Accept | Yes | Yes | Allowed |
| VOYB-59738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:55 AM | $7,968.60 | Accept | No | No | Allowed |
| VOYB-59739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:06 AM | $323.21 | Accept | Yes | Yes | Allowed |
| VOYB-59740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:07 AM | $8,890.99 | Accept | Yes | Yes | Allowed |
| VOYB-59741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:08 AM | $773.52 | Accept | Yes | Yes | Allowed |
| VOYB-59742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:21 AM | $30,767.28 | Accept | Yes | Yes | Allowed |
| VOYB-59743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:24 AM | $4.10 | Accept | Yes | Yes | Allowed |
| VOYB-59744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:35 AM | $246.63 | Accept | Yes | No | Allowed |
| VOYB-59745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:46 AM | $2,028.98 | Accept | Yes | Yes | Allowed |
| VOYB-59746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:53 AM | $7,321.00 | Accept | Yes | No | Allowed |
| VOYB-59747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:09 AM | $67.52 | Accept | Yes | Yes | Allowed |
| VOYB-59748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:10 AM | $431.25 | Accept | Yes | Yes | Allowed |
| VOYB-59749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:11 AM | $59.89 | Accept | No | Yes | Allowed |
| VOYB-59750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:11 AM | $332.98 | Accept | No | No | Allowed |
| VOYB-59751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:20 AM | $41.72 | Reject | No | No | Allowed |
| VOYB-59752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:25 AM | $536.11 | Accept | Yes | Yes | Allowed |
| VOYB-59753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:28 AM | $3,690.74 | Accept | No | No | Allowed |
| VOYB-59754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:30 AM | $4,516.10 | Accept | No | No | Allowed |
| VOYB-59755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:31 AM | $807.15 | Accept | Yes | Yes | Allowed |
| VOYB-59756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:31 AM | $1,576.39 | Accept | Yes | Yes | Allowed |
| VOYB-59757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:32 AM | $340.90 | Accept | No | No | Allowed |
| VOYB-59758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:44 AM | $523.05 | Accept | Yes | No | Allowed |
| VOYB-59759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:49 AM | $1,103.74 | Accept | Yes | No | Allowed |
| VOYB-59760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:55 AM | $47.31 | Accept | No | No | Allowed |
| VOYB-59761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:26 AM | $6,495.41 | Accept | Yes | Yes | Allowed |
| VOYB-59762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:33 AM | $26,371.48 | Accept | No | No | Allowed |
| VOYB-59763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:37 AM | $3,317.45 | Accept | No | No | Allowed |
| VOYB-59764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:39 AM | $24,833.74 | Accept | Yes | Yes | Allowed |
| VOYB-59765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:02 AM | $547.59 | Accept | No | No | Allowed |
| VOYB-59766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:17 AM | $8,578.79 | Accept | Yes | Yes | Allowed |
| VOYB-59767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:54 AM | $77.97 | Accept | Yes | No | Allowed |
| VOYB-59768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:57 AM | $1,671.71 | Accept | No | Yes | Allowed |
| VOYB-59769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:59 AM | $16.22 | Accept | Yes | No | Allowed |
| VOYB-59770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:07 AM | $114.89 | Reject | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 189 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-59771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:17 AM | $794.46 | Accept | Yes | No | Allowed | |
| VOYB-59772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:23 AM | $743.97 | Accept | No | No | Allowed | |
| VOYB-59773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:27 AM | $1.60 | Accept | Yes | No | Allowed | |
| VOYB-59774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:29 AM | $31,671.05 | Accept | Yes | No | Allowed | |
| VOYB-59775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:31 AM | $63.54 | Accept | Yes | Yes | Allowed | |
| VOYB-59776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:40 AM | $670.32 | Accept | Yes | No | Allowed | |
| VOYB-59777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:42 AM | $354.49 | Accept | No | No | Allowed | |
| VOYB-59778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:47 AM | $153.88 | Accept | Yes | Yes | Allowed | |
| VOYB-59780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:55 AM | $1,629.60 | Accept | No | No | Allowed | |
| VOYB-59779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:55 AM | $108,797.55 | Accept | No | No | Allowed | |
| VOYB-59781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:27 AM | $2,256.86 | Accept | Yes | Yes | Allowed | |
| VOYB-59782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:33 AM | $1,200.78 | Accept | No | No | Allowed | |
| VOYB-59783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:41 AM | $4,366.78 | Accept | Yes | Yes | Allowed | |
| VOYB-59784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:46 AM | $203.42 | Accept | Yes | No | Allowed | |
| VOYB-59785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:57 AM | $7.10 | Accept | Yes | No | Allowed | |
| VOYB-59786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:00 AM | $122.40 | Accept | No | Yes | Allowed | |
| VOYB-59787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:15 AM | $1.31 | Reject | Yes | Yes | Allowed | |
| VOYB-59788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:46 AM | $489.27 | Accept | Yes | No | Allowed | |
| VOYB-59789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:47 AM | $232.45 | Accept | Yes | Yes | Allowed | |
| VOYB-59790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:11 AM | $1,528.96 | Accept | Yes | Yes | Allowed | |
| VOYB-59791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:40 AM | $2,315.80 | Accept | No | No | Allowed | |
| VOYB-59792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:54 AM | $285.35 | Accept | Yes | No | Allowed | |
| VOYB-59795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:21 AM | $427.24 | Accept | Yes | Yes | Allowed | |
| VOYB-59794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:21 AM | $45,927.66 | Accept | Yes | No | Allowed | |
| VOYB-59796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:43 AM | $1,615.13 | Accept | Yes | Yes | Allowed | |
| VOYB-59797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:44 AM | $4,977.10 | Accept | Yes | Yes | Allowed | |
| VOYB-59798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:45 AM | $9,584.84 | Accept | No | No | Allowed | |
| VOYB-59799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:50 AM | $1,223.68 | Accept | Yes | No | Allowed | |
| VOYB-59800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:27 AM | $4,933.31 | Accept | Yes | Yes | Allowed | |
| VOYB-59801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:35 AM | $1,373.08 | Accept | Yes | Yes | Allowed | |
| VOYB-59802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:37 AM | $8,865.66 | Accept | Yes | Yes | Allowed | |
| VOYB-59803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:39 AM | $1,527.10 | Accept | Yes | No | Allowed | |
| VOYB-59804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:00 AM | $158.69 | Accept | No | No | Allowed | |
| VOYB-59805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:15 AM | $141.75 | Accept | Yes | No | Allowed | |
| VOYB-59806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:28 AM | $3,350.51 | Accept | Yes | No | Allowed | |
| VOYB-59807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:30 AM | $4,087.53 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 190 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:42 AM | $7,724.95 | Accept | No | No | Allowed |
| VOYB-59809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:36:16 AM | $35.16 | Accept | Yes | No | Allowed |
| VOYB-59810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:36:59 AM | $16.51 | Accept | No | No | Allowed |
| VOYB-59811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:03 AM | $4,007.99 | Accept | No | Yes | Allowed |
| VOYB-59812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:37 AM | $474.36 | Accept | Yes | Yes | Allowed |
| VOYB-59813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:38 AM | $1.37 | Accept | No | Yes | Allowed |
| VOYB-59814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:49 AM | $5,231.15 | Accept | No | Yes | Allowed |
| VOYB-59815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:00 AM | $935.35 | Accept | Yes | Yes | Allowed |
| VOYB-59816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:20 AM | $36.52 | Accept | Yes | Yes | Allowed |
| VOYB-59817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:23 AM | $6,849.30 | Accept | Yes | Yes | Allowed |
| VOYB-59818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:30 AM | $705.05 | Accept | Yes | Yes | Allowed |
| VOYB-59819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:37 AM | $1,321.75 | Accept | Yes | Yes | Allowed |
| VOYB-59820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:17 AM | $3,548.08 | Accept | No | Yes | Allowed |
| VOYB-59821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:43 AM | $1,243.58 | Accept | No | No | Allowed |
| VOYB-59822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:59 AM | $5,261.98 | Accept | Yes | Yes | Allowed |
| VOYB-59823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:01 AM | $502.61 | Accept | Yes | No | Allowed |
| VOYB-59824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:03 AM | $66.41 | Accept | No | No | Allowed |
| VOYB-59825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:09 AM | $64.74 | Reject | No | No | Allowed |
| VOYB-59826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:11 AM | $500.31 | Accept | Yes | Yes | Allowed |
| VOYB-59827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:13 AM | $5,190.29 | Accept | Yes | No | Allowed |
| VOYB-59828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:16 AM | $707.88 | Accept | No | No | Allowed |
| VOYB-59829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:18 AM | $1,665.34 | Accept | Yes | Yes | Allowed |
| VOYB-59830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:20 AM | $124.66 | Accept | Yes | Yes | Allowed |
| VOYB-59831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:23 AM | $11,279.28 | Accept | Yes | Yes | Allowed |
| VOYB-59832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:31 AM | $1,327.95 | Accept | No | No | Allowed |
| VOYB-59833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:36 AM | $109.85 | Accept | Yes | Yes | Allowed |
| VOYB-59834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:12 AM | $18,769.87 | Accept | No | Yes | Allowed |
| VOYB-59836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:17 AM | $15.11 | Accept | No | No | Allowed |
| VOYB-59835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:17 AM | $4,462.23 | Accept | Yes | Yes | Allowed |
| VOYB-59837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:27 AM | $2,136.37 | Accept | Yes | Yes | Allowed |
| VOYB-59838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:36 AM | $5,217.21 | Accept | Yes | No | Allowed |
| VOYB-59839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:06 AM | $2,226.67 | Accept | No | Yes | Allowed |
| VOYB-59840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:21 AM | $299.68 | Accept | Yes | No | Allowed |
| VOYB-59841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:28 AM | $59.30 | Accept | No | No | Allowed |
| VOYB-59842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:40 AM | $547.30 | Accept | Yes | Yes | Allowed |
| VOYB-59843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:51 AM | $2,492.89 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 191 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-59844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:06 AM | $61.76 | Accept | Yes | Yes | Allowed | |
| VOYB-59845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:15 AM | $825.88 | Accept | No | Yes | Allowed | |
| VOYB-59846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:27 AM | $2,031.35 | Accept | No | Yes | Allowed | |
| VOYB-59847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:29 AM | $122.17 | Accept | No | Yes | Allowed | |
| VOYB-59848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:38 AM | $1,129.10 | Accept | Yes | Yes | Allowed | |
| VOYB-59849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:07 AM | $337.50 | Accept | Yes | Yes | Allowed | |
| VOYB-59850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:12 AM | $33,945.22 | Accept | Yes | Yes | Allowed | |
| VOYB-59851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:15 AM | $1,035.44 | Accept | No | Yes | Allowed | |
| VOYB-59852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:42 AM | $3,396.04 | Accept | Yes | Yes | Allowed | |
| VOYB-59854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:04 AM | $3,657.98 | Accept | Yes | Yes | Allowed | |
| VOYB-59855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:09 AM | $298.10 | Accept | Yes | Yes | Allowed | |
| VOYB-59856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:19 AM | $40,561.52 | Accept | No | Yes | Allowed | |
| VOYB-59857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:33 AM | $5,807.04 | Accept | No | Yes | Allowed | |
| VOYB-59858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:43 AM | $7,569.89 | Reject | Yes | No | Allowed | |
| VOYB-59859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:48 AM | $739.93 | Accept | Yes | Yes | Allowed | |
| VOYB-59860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:19 AM | $145.79 | Accept | No | Yes | Allowed | |
| VOYB-59861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:40 AM | $594.00 | Accept | Yes | Yes | Allowed | |
| VOYB-59862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:44 AM | $164.56 | Accept | No | Yes | Allowed | |
| VOYB-59863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:52 AM | $1.87 | Accept | Yes | Yes | Allowed | |
| VOYB-59864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:01 AM | $539.35 | Accept | Yes | No | Allowed | |
| VOYB-59866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:08 AM | $66.07 | Accept | Yes | No | Allowed | |
| VOYB-59865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:08 AM | $4,688.96 | Accept | No | Yes | Allowed | |
| VOYB-59867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:38 AM | $78.48 | Accept | Yes | Yes | Allowed | |
| VOYB-59868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:56 AM | $76.52 | Accept | Yes | Yes | Allowed | |
| VOYB-59869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:02 AM | $93.19 | Accept | No | Yes | Allowed | |
| VOYB-59870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:02 AM | $1,219.21 | Accept | Yes | No | Allowed | |
| VOYB-59871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:20 AM | $421.55 | Accept | No | No | Allowed | |
| VOYB-59872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:23 AM | $2,652.82 | Accept | Yes | Yes | Allowed | |
| VOYB-59873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:28 AM | $1,248.23 | Accept | No | Yes | Allowed | |
| VOYB-59874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:32 AM | $2,384.93 | Accept | Yes | No | Allowed | |
| VOYB-59875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:34 AM | $169.31 | Accept | Yes | Yes | Allowed | |
| VOYB-59876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:35 AM | $12,448.34 | Accept | Yes | Yes | Allowed | |
| VOYB-59877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:38 AM | $21,802.44 | Accept | Yes | Yes | Allowed | |
| VOYB-59878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:39 AM | $660.89 | Accept | Yes | No | Allowed | |
| VOYB-59879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:46 AM | $127.82 | Accept | Yes | Yes | Allowed | |
| VOYB-59880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:29 AM | $1,783.02 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-59881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:32 AM | $271.69 | Accept | Yes | Yes | Allowed |
| VOYB-59882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:36 AM | $1,021.74 | Accept | Yes | Yes | Allowed |
| VOYB-59883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:41 AM | $2,373.43 | Accept | Yes | No | Allowed |
| VOYB-59884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:44 AM | $43.64 | Accept | Yes | Yes | Allowed |
| VOYB-59885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:52 AM | $427.33 | Accept | Yes | Yes | Allowed |
| VOYB-59886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:56 AM | $245.22 | Accept | Yes | No | Allowed |
| VOYB-59887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:06 AM | $339.56 | Accept | No | Yes | Allowed |
| VOYB-59888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:07 AM | $1,442.74 | Accept | Yes | Yes | Allowed |
| VOYB-59889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:34 AM | $1,911.73 | Accept | No | No | Allowed |
| VOYB-59890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:38 AM | $2,032.29 | Accept | No | No | Allowed |
| VOYB-59891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:56 AM | $307.64 | Accept | Yes | No | Allowed |
| VOYB-59892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:06 AM | $17.45 | Accept | Yes | Yes | Allowed |
| VOYB-59893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:23 AM | $315.49 | Accept | Yes | Yes | Allowed |
| VOYB-59894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:23 AM | $34,781.54 | Accept | Yes | Yes | Allowed |
| VOYB-59895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:35 AM | $941.77 | Accept | Yes | No | Allowed |
| VOYB-59896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:40 AM | $2,078.52 | Accept | Yes | Yes | Allowed |
| VOYB-59897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:52 AM | $1,429.09 | Accept | Yes | No | Allowed |
| VOYB-59898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:02 AM | $101.63 | Reject | No | No | Allowed |
| VOYB-59899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:12 AM | $678.50 | Accept | No | Yes | Allowed |
| VOYB-59900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:24 AM | $709.05 | Accept | Yes | Yes | Allowed |
| VOYB-59901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:29 AM | $1.34 | Accept | Yes | No | Allowed |
| VOYB-59902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:29 AM | $405.26 | Accept | Yes | No | Allowed |
| VOYB-59903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:50 AM | $9,398.61 | Accept | Yes | Yes | Allowed |
| VOYB-59904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:02 AM | $473.46 | Accept | Yes | Yes | Allowed |
| VOYB-59905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:12 AM | $3,682.30 | Accept | No | Yes | Allowed |
| VOYB-59906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:16 AM | $7,464.81 | Accept | Yes | Yes | Allowed |
| VOYB-59907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:33 AM | $118.28 | Accept | Yes | No | Allowed |
| VOYB-59908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:37 AM | $931.10 | Accept | Yes | Yes | Allowed |
| VOYB-59909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:39 AM | $1,129.39 | Accept | Yes | Yes | Allowed |
| VOYB-59910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:46 AM | $346.94 | Accept | No | No | Allowed |
| VOYB-59911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:48 AM | $218.38 | Accept | Yes | No | Allowed |
| VOYB-59912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:09 AM | $225.97 | Accept | Yes | Yes | Allowed |
| VOYB-59913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:12 AM | $1,272.89 | Accept | Yes | No | Allowed |
| VOYB-59914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:14 AM | $2,133.65 | Accept | Yes | Yes | Allowed |
| VOYB-59915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:20 AM | $9,492.58 | Accept | Yes | Yes | Allowed |
| VOYB-59916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:53 AM | $140.97 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 193 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-59917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:01 AM | $46,302.54 | Accept | No | Yes | Allowed |
| VOYB-59918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:15 AM | $37.50 | Accept | No | Yes | Allowed |
| VOYB-59919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:30 AM | $223.85 | Accept | No | No | Allowed |
| VOYB-59920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:32 AM | $6,238.41 | Accept | Yes | Yes | Allowed |
| VOYB-59921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:39 AM | $81.25 | Accept | Yes | No | Allowed |
| VOYB-59922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:49 AM | $168.66 | Accept | Yes | No | Allowed |
| VOYB-59923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:51 AM | $170.37 | Accept | No | Yes | Allowed |
| VOYB-59924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:56:43 AM | $24,630.89 | Accept | Yes | Yes | Allowed |
| VOYB-59925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:56:46 AM | $121.97 | Accept | Yes | Yes | Allowed |
| VOYB-59926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:15 AM | $1,190.95 | Accept | Yes | Yes | Allowed |
| VOYB-59927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:19 AM | $131.89 | Accept | No | Yes | Allowed |
| VOYB-59928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:19 AM | $250.73 | Accept | Yes | No | Allowed |
| VOYB-59929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:27 AM | $3,395.91 | Accept | Yes | Yes | Allowed |
| VOYB-59930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:34 AM | $4,033.75 | Accept | Yes | Yes | Allowed |
| VOYB-59931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:40 AM | $410.67 | Accept | Yes | No | Allowed |
| VOYB-59932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:45 AM | $3,943.96 | Accept | Yes | No | Allowed |
| VOYB-59933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:51 AM | $16,701.65 | Accept | Yes | No | Allowed |
| VOYB-59934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:54 AM | $742.42 | Accept | Yes | Yes | Allowed |
| VOYB-59935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:58 AM | $785.86 | Accept | Yes | Yes | Allowed |
| VOYB-59936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:58:27 AM | $5,943.94 | Accept | Yes | Yes | Allowed |
| VOYB-59937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:58:46 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-59938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:14 AM | $187,840.06 | Accept | No | Yes | Allowed |
| VOYB-59939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:19 AM | $12,060.63 | Accept | Yes | No | Allowed |
| VOYB-59940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:21 AM | $3,331.79 | Accept | Yes | Yes | Allowed |
| VOYB-59941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:22 AM | $631.14 | Accept | Yes | Yes | Allowed |
| VOYB-59942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:23 AM | $261.60 | Accept | Yes | No | Allowed |
| VOYB-59943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:23 AM | $840.42 | Accept | Yes | No | Allowed |
| VOYB-59944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:30 AM | $80.59 | Accept | Yes | No | Allowed |
| VOYB-59945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:40 AM | $12,626.65 | Accept | No | No | Allowed |
| VOYB-59947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:06 AM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-59948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:21 AM | $2,154.76 | Accept | Yes | Yes | Allowed |
| VOYB-59949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:36 AM | $299.13 | Accept | Yes | Yes | Allowed |
| VOYB-59950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:44 AM | $100.20 | Accept | Yes | No | Allowed |
| VOYB-59951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:11 AM | $42.46 | Accept | Yes | Yes | Allowed |
| VOYB-59952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:15 AM | $38.53 | Accept | Yes | Yes | Allowed |
| VOYB-59953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:17 AM | $3,478.45 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-59954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:19 AM | $7,745.63 | Accept | Yes | Yes | Allowed | |
| VOYB-59955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:29 AM | $99.44 | Accept | No | No | Allowed | |
| VOYB-59956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:33 AM | $1,373.68 | Accept | No | No | Allowed | |
| VOYB-59957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:36 AM | $504.75 | Accept | No | No | Allowed | |
| VOYB-59958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:38 AM | $183,133.69 | Accept | Yes | Yes | Allowed | |
| VOYB-59959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:43 AM | $4,006.42 | Accept | Yes | No | Allowed | |
| VOYB-59960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:55 AM | $17,753.56 | Accept | No | Yes | Allowed | |
| VOYB-59961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:44 AM | $32,037.37 | Accept | Yes | No | Allowed | |
| VOYB-59962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:49 AM | $857.25 | Accept | Yes | No | Allowed | |
| VOYB-59963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:53 AM | $1,024.57 | Accept | No | No | Allowed | |
| VOYB-59964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:55 AM | $90.82 | Accept | No | No | Allowed | |
| VOYB-59965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:59 AM | $115.02 | Accept | Yes | No | Allowed | |
| VOYB-59966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:20 AM | $372.71 | Accept | Yes | Yes | Allowed | |
| VOYB-59967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:24 AM | $54.39 | Accept | Yes | No | Allowed | |
| VOYB-59968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:32 AM | $1,341.09 | Accept | Yes | Yes | Allowed | |
| VOYB-59969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:28 AM | $2,125.76 | Accept | Yes | Yes | Allowed | |
| VOYB-59970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:32 AM | $433.82 | Accept | Yes | No | Allowed | |
| VOYB-59971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:35 AM | $2,635.56 | Accept | Yes | No | Allowed | |
| VOYB-59972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:39 AM | $12.17 | Accept | Yes | Yes | Allowed | |
| VOYB-59973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:39 AM | $575.81 | Accept | No | Yes | Allowed | |
| VOYB-59974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:47 AM | $2,077.61 | Accept | No | No | Allowed | |
| VOYB-59976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:40 AM | $218.70 | Accept | Yes | No | Allowed | |
| VOYB-59975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:40 AM | $3,215.65 | Accept | Yes | No | Allowed | |
| VOYB-59977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:53 AM | $1,484.50 | Accept | Yes | Yes | Allowed | |
| VOYB-59978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:56 AM | $416.84 | Accept | Yes | Yes | Allowed | |
| VOYB-59979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:58 AM | $4,309.55 | Accept | Yes | Yes | Allowed | |
| VOYB-59981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:04 AM | $51.30 | Accept | Yes | Yes | Allowed | |
| VOYB-59980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:04 AM | $21,049.91 | Accept | Yes | Yes | Allowed | |
| VOYB-59982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:12 AM | $1.21 | Accept | No | No | Allowed | |
| VOYB-59983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:26 AM | $483.75 | Accept | Yes | Yes | Allowed | |
| VOYB-59984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:27 AM | $2.13 | Accept | No | Yes | Allowed | |
| VOYB-59985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:38 AM | $15,649.80 | Accept | Yes | No | Allowed | |
| VOYB-59986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:51 AM | $565.76 | Accept | No | No | Allowed | |
| VOYB-59987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:17 AM | $91.30 | Accept | Yes | Yes | Allowed | |
| VOYB-59988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:21 AM | $694.63 | Accept | No | No | Allowed | |
| VOYB-59989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:22 AM | $356.37 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 195 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-59990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:24 AM | $772.43 | Accept | Yes | Yes | Allowed |
| VOYB-59991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:34 AM | $1,530.63 | Accept | Yes | Yes | Allowed |
| VOYB-59992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:43 AM | $1,623.30 | Accept | Yes | Yes | Allowed |
| VOYB-59993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:26 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-59994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:30 AM | $784.98 | Accept | Yes | Yes | Allowed |
| VOYB-59995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:36 AM | $553.56 | Accept | No | Yes | Allowed |
| VOYB-59996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:52 AM | $112,281.10 | Accept | Yes | Yes | Allowed |
| VOYB-59997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:55 AM | $712.03 | Accept | No | No | Allowed |
| VOYB-59998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:56 AM | $151.99 | Accept | Yes | No | Allowed |
| VOYB-59999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:11 AM | $2.56 | Accept | Yes | No | Allowed |
| VOYB-60000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:13 AM | $102.94 | Accept | No | No | Allowed |
| VOYB-60001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:22 AM | $568.09 | Accept | Yes | No | Allowed |
| VOYB-60002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:25 AM | $324.85 | Accept | Yes | Yes | Allowed |
| VOYB-60003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:25 AM | $595.53 | Accept | Yes | Yes | Allowed |
| VOYB-60004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:26 AM | $9,810.23 | Accept | Yes | Yes | Allowed |
| VOYB-60005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:55 AM | $3,676.13 | Accept | No | No | Allowed |
| VOYB-60006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:57 AM | $19.33 | Accept | No | Yes | Allowed |
| VOYB-60007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:58 AM | $3,071.90 | Accept | No | Yes | Allowed |
| VOYB-60008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:01 AM | $2,923.82 | Accept | Yes | Yes | Allowed |
| VOYB-60009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:05 AM | $1,076.06 | Accept | Yes | No | Allowed |
| VOYB-60010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:11 AM | $1,305.19 | Accept | Yes | No | Allowed |
| VOYB-60011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:32 AM | $162.22 | Accept | No | No | Allowed |
| VOYB-60012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:55 AM | $4,119.67 | Accept | Yes | Yes | Allowed |
| VOYB-60013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:56 AM | $2,019.86 | Accept | No | No | Allowed |
| VOYB-60014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:57 AM | $238.80 | Accept | Yes | Yes | Allowed |
| VOYB-60015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:01 AM | $1,062.28 | Accept | Yes | No | Allowed |
| VOYB-60016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:02 AM | $160.68 | Accept | Yes | Yes | Allowed |
| VOYB-60017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:02 AM | $2,271.01 | Accept | Yes | Yes | Allowed |
| VOYB-60018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:14 AM | $1,068.04 | Accept | Yes | No | Allowed |
| VOYB-60019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:16 AM | $4,867.59 | Accept | Yes | No | Allowed |
| VOYB-60020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:22 AM | $6,577.94 | Accept | Yes | Yes | Allowed |
| VOYB-60021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:37 AM | $22.41 | Accept | Yes | Yes | Allowed |
| VOYB-60022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:47 AM | $29,456.00 | Accept | No | No | Allowed |
| VOYB-60023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:48 AM | $354.31 | Accept | Yes | No | Allowed |
| VOYB-60024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:52 AM | $528.97 | Accept | Yes | Yes | Allowed |
| VOYB-60025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:52 AM | $14,585.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 196 of 1704

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-60026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:58 AM | $828.32 | Accept | No | No | Allowed |
| VOYB-60027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:02 AM | $339.73 | Accept | Yes | No | Allowed |
| VOYB-60028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:08 AM | $5.44 | Accept | Yes | Yes | Allowed |
| VOYB-60029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:16 AM | $14,238.89 | Accept | Yes | Yes | Allowed |
| VOYB-60030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:36 AM | $3.60 | Accept | Yes | Yes | Allowed |
| VOYB-60031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:45 AM | $4,597.36 | Accept | Yes | Yes | Allowed |
| VOYB-60032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:49 AM | $65.92 | Accept | No | No | Allowed |
| VOYB-60033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:51 AM | $325.25 | Accept | Yes | Yes | Allowed |
| VOYB-60034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:53 AM | $4,050.43 | Accept | Yes | No | Allowed |
| VOYB-60035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:53 AM | $9,928.72 | Accept | No | No | Allowed |
| VOYB-60036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:12 AM | $829.11 | Reject | No | No | Allowed |
| VOYB-60037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:17 AM | $536.03 | Accept | No | No | Allowed |
| VOYB-60038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:17 AM | $2,274.92 | Accept | Yes | Yes | Allowed |
| VOYB-60039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:19 AM | $26.70 | Accept | No | No | Allowed |
| VOYB-60040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:28 AM | $248.69 | Accept | Yes | No | Allowed |
| VOYB-60041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:36 AM | $32.31 | Accept | Yes | Yes | Allowed |
| VOYB-60042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:42 AM | $1,657.73 | Accept | Yes | Yes | Allowed |
| VOYB-60043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:52 AM | $7,352.78 | Accept | No | No | Allowed |
| VOYB-60044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:54 AM | $671.81 | Accept | Yes | Yes | Allowed |
| VOYB-60045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:56 AM | $1,697.88 | Accept | Yes | Yes | Allowed |
| VOYB-60046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:24 AM | $5,158.80 | Accept | Yes | No | Allowed |
| VOYB-60047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:30 AM | $1,052.22 | Accept | Yes | No | Allowed |
| VOYB-60048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:49 AM | $1.60 | Accept | Yes | Yes | Allowed |
| VOYB-60049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:50 AM | $252.81 | Accept | Yes | No | Allowed |
| VOYB-60050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:52 AM | $1.24 | Accept | No | No | Allowed |
| VOYB-60051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:04 AM | $257.46 | Accept | No | No | Allowed |
| VOYB-60052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:07 AM | $4,610.52 | Accept | Yes | Yes | Allowed |
| VOYB-60053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:10 AM | $1,941.81 | Accept | No | No | Allowed |
| VOYB-60054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:11 AM | $1,276.40 | Accept | No | No | Allowed |
| VOYB-60055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:45 AM | $1,210.85 | Accept | No | No | Allowed |
| VOYB-60056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:50 AM | $8.10 | Accept | Yes | Yes | Allowed |
| VOYB-60057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:52 AM | $346.84 | Accept | Yes | No | Allowed |
| VOYB-60058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:11 AM | $8,898.63 | Accept | Yes | No | Allowed |
| VOYB-60059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:21 AM | $14,211.95 | Reject | Yes | No | Allowed |
| VOYB-60060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:27 AM | $34.79 | Accept | No | No | Allowed |
| VOYB-60061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:08 AM | $2,569.90 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 197 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:11 AM | $122.00 | Accept | Yes | Yes | Allowed |
| VOYB-60063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:24 AM | $1,145.50 | Accept | Yes | No | Allowed |
| VOYB-60064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:32 AM | $9,330.28 | Accept | No | Yes | Allowed |
| VOYB-60065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:42 AM | $558.61 | Accept | No | No | Allowed |
| VOYB-60066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:08 AM | $316.42 | Accept | No | No | Allowed |
| VOYB-60067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:16 AM | $179.02 | Accept | Yes | No | Allowed |
| VOYB-60068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:18 AM | $823.47 | Accept | Yes | Yes | Allowed |
| VOYB-60069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:19 AM | $63.07 | Accept | Yes | Yes | Allowed |
| VOYB-60070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:24 AM | $83,134.66 | Accept | No | Yes | Allowed |
| VOYB-60071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:32 AM | $65.70 | Accept | Yes | No | Allowed |
| VOYB-60072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:42 AM | $1,207.86 | Accept | No | No | Allowed |
| VOYB-60073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:47 AM | $4,446.50 | Accept | Yes | Yes | Allowed |
| VOYB-60074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:49 AM | $43.99 | Reject | Yes | No | Allowed |
| VOYB-60075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:49 AM | $1,421.88 | Accept | No | No | Allowed |
| VOYB-60076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:05 AM | $119.03 | Accept | Yes | Yes | Allowed |
| VOYB-60078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:11 AM | $5,274.24 | Accept | Yes | No | Allowed |
| VOYB-60079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:18 AM | $47.99 | Accept | Yes | Yes | Allowed |
| VOYB-60080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:31 AM | $161.22 | Accept | Yes | Yes | Allowed |
| VOYB-60081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:36 AM | $7,941.40 | Accept | Yes | No | Allowed |
| VOYB-60082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:40 AM | $3.56 | Accept | Yes | No | Allowed |
| VOYB-60083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:30 AM | $1,960.65 | Accept | Yes | Yes | Allowed |
| VOYB-60084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:21:12 AM | $924.21 | Accept | No | No | Allowed |
| VOYB-60085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:21:57 AM | $1,088.52 | Accept | No | No | Allowed |
| VOYB-60086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:21:58 AM | $269.05 | Accept | No | No | Allowed |
| VOYB-60087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:11 AM | $2,065.10 | Accept | Yes | Yes | Allowed |
| VOYB-60088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:14 AM | $2.96 | Accept | Yes | Yes | Allowed |
| VOYB-60089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:20 AM | $202.48 | Accept | Yes | Yes | Allowed |
| VOYB-60090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:26 AM | $643.83 | Accept | Yes | No | Allowed |
| VOYB-60091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:31 AM | $2.89 | Accept | Yes | No | Allowed |
| VOYB-60092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:32 AM | $5,634.32 | Accept | No | No | Allowed |
| VOYB-60093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:41 AM | $414.16 | Accept | Yes | No | Allowed |
| VOYB-60095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:16 AM | $41.76 | Accept | Yes | Yes | Allowed |
| VOYB-60096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:18 AM | $21,865.06 | Accept | Yes | No | Allowed |
| VOYB-60097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:28 AM | $232.34 | Accept | Yes | Yes | Allowed |
| VOYB-60098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:28 AM | $964.66 | Accept | Yes | Yes | Allowed |
| VOYB-60099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:37 AM | $40.57 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 198 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-60100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:45 AM | $779.63 | Accept | Yes | Yes | Allowed |
| VOYB-60101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:51 AM | $43.33 | Accept | No | No | Allowed |
| VOYB-60102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:05 AM | $801.92 | Accept | Yes | Yes | Allowed |
| VOYB-60103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:07 AM | $372.46 | Accept | Yes | Yes | Allowed |
| VOYB-60104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:18 AM | $695.71 | Accept | Yes | No | Allowed |
| VOYB-60105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:28 AM | $69.99 | Accept | No | Yes | Allowed |
| VOYB-60106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:30 AM | $43.29 | Accept | Yes | Yes | Allowed |
| VOYB-60107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:38 AM | $158.81 | Accept | No | Yes | Allowed |
| VOYB-60108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:41 AM | $966.52 | Accept | Yes | No | Allowed |
| VOYB-60109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:54 AM | $135.68 | Accept | Yes | No | Allowed |
| VOYB-60110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:55 AM | $277.62 | Accept | No | No | Allowed |
| VOYB-60111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:57 AM | $1,534.81 | Accept | No | No | Allowed |
| VOYB-60112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:58 AM | $5,397.83 | Accept | No | Yes | Allowed |
| VOYB-60113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:17 AM | $3,183.97 | Accept | Yes | Yes | Allowed |
| VOYB-60114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:25 AM | $9,982.16 | Accept | Yes | Yes | Allowed |
| VOYB-60115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:30 AM | $240.35 | Accept | Yes | Yes | Allowed |
| VOYB-60116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:39 AM | $317.85 | Accept | Yes | No | Allowed |
| VOYB-60117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:42 AM | $1,103.29 | Accept | No | Yes | Allowed |
| VOYB-60118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:01 AM | $40.61 | Accept | No | Yes | Allowed |
| VOYB-60119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:26 AM | $3,673.49 | Accept | Yes | Yes | Allowed |
| VOYB-60120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:33 AM | $750.52 | Accept | Yes | No | Allowed |
| VOYB-60121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:43 AM | $2,138.24 | Accept | Yes | No | Allowed |
| VOYB-60122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:51 AM | $0.00 | Reject | No | No | Allowed |
| VOYB-60123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:00 AM | $8,821.00 | Accept | No | No | Allowed |
| VOYB-60124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:26 AM | $419,740.25 | Accept | Yes | Yes | Allowed |
| VOYB-60125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:28 AM | $396.97 | Accept | Yes | No | Allowed |
| VOYB-60126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:37 AM | $2,734.27 | Accept | Yes | No | Allowed |
| VOYB-60127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:49 AM | $35.34 | Accept | Yes | No | Allowed |
| VOYB-60128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:50 AM | $491.44 | Accept | Yes | Yes | Allowed |
| VOYB-60129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:39 AM | $515.14 | Accept | Yes | Yes | Allowed |
| VOYB-60130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:45 AM | $5,305.21 | Accept | Yes | Yes | Allowed |
| VOYB-60131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:46 AM | $158.91 | Accept | No | No | Allowed |
| VOYB-60132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:50 AM | $0.83 | Accept | No | No | Allowed |
| VOYB-60133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:59 AM | $2,359.11 | Accept | Yes | Yes | Allowed |
| VOYB-60134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:39 AM | $13.30 | Accept | No | No | Allowed |
| VOYB-60135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:40 AM | $4,040.54 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 199 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-60136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:42 AM | $12,951.35 | Accept | No | No | Allowed | |
| VOYB-60137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:47 AM | $12,350.49 | Accept | Yes | No | Allowed | |
| VOYB-60138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:00 AM | $139.56 | Accept | No | No | Allowed | |
| VOYB-60139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:01 AM | $36,578.43 | Accept | Yes | Yes | Allowed | |
| VOYB-60140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:16 AM | $14,031.66 | Accept | No | Yes | Allowed | |
| VOYB-60141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:22 AM | $27,292.97 | Accept | No | No | Allowed | |
| VOYB-60142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:24 AM | $1,500.99 | Accept | No | No | Allowed | |
| VOYB-60143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:28 AM | $9.98 | Accept | Yes | No | Allowed | |
| VOYB-60144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:36 AM | $10,055.98 | Accept | Yes | Yes | Allowed | |
| VOYB-60145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:00 AM | $1.26 | Accept | No | No | Allowed | |
| VOYB-60146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:01 AM | $35,228.03 | Accept | Yes | Yes | Allowed | |
| VOYB-60147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:02 AM | $255.44 | Accept | Yes | Yes | Allowed | |
| VOYB-60148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:02 AM | $4,608.01 | Accept | Yes | Yes | Allowed | |
| VOYB-60149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:10 AM | $791.50 | Accept | Yes | Yes | Allowed | |
| VOYB-60150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:14 AM | $82.45 | Accept | No | No | Allowed | |
| VOYB-60152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:32 AM | $492.62 | Accept | No | No | Allowed | |
| VOYB-60153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:35 AM | $1,812.40 | Accept | No | No | Allowed | |
| VOYB-60154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:42 AM | $445.68 | Accept | Yes | Yes | Allowed | |
| VOYB-60155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:45 AM | $422.16 | Accept | No | Yes | Allowed | |
| VOYB-60156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:53 AM | $157.21 | Accept | Yes | No | Allowed | |
| VOYB-60157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:04 AM | $511.55 | Accept | No | No | Allowed | |
| VOYB-60158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:08 AM | $3,706.69 | Accept | No | No | Allowed | |
| VOYB-60159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:32 AM | $38,246.33 | Accept | No | Yes | Allowed | |
| VOYB-60160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:48 AM | $1,181.67 | Accept | Yes | Yes | Allowed | |
| VOYB-60161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:56 AM | $540.77 | Accept | Yes | Yes | Allowed | |
| VOYB-60162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:12 AM | $1,078.17 | Accept | Yes | No | Allowed | |
| VOYB-60164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:14 AM | $563.89 | Accept | No | No | Allowed | |
| VOYB-60163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:14 AM | $2,364.88 | Accept | Yes | No | Allowed | |
| VOYB-60165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:16 AM | $4.16 | Accept | Yes | Yes | Allowed | |
| VOYB-60166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:21 AM | $14,560.13 | Accept | Yes | Yes | Allowed | |
| VOYB-60167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:24 AM | $1.32 | Accept | Yes | No | Allowed | |
| VOYB-60168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:25 AM | $441.86 | Accept | Yes | Yes | Allowed | |
| VOYB-60170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:36 AM | $168.10 | Accept | Yes | Yes | Allowed | |
| VOYB-60169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:36 AM | $330.40 | Accept | Yes | Yes | Allowed | |
| VOYB-60171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:05 AM | $342.78 | Accept | Yes | Yes | Allowed | |
| VOYB-60172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:10 AM | $4,852.22 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-60173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:14 AM | $68,774.70 | Accept | Yes | Yes | Allowed |
| VOYB-60174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:22 AM | $239.72 | Accept | Yes | No | Allowed |
| VOYB-60175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:23 AM | $7,367.43 | Accept | Yes | Yes | Allowed |
| VOYB-60176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:34 AM | $49,964.39 | Accept | No | Yes | Allowed |
| VOYB-60177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:47 AM | $11.52 | Accept | Yes | No | Allowed |
| VOYB-60178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:49 AM | $2,553.36 | Accept | No | No | Allowed |
| VOYB-60179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:51 AM | $50.94 | Accept | Yes | Yes | Allowed |
| VOYB-60180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:03 AM | $795.76 | Accept | Yes | Yes | Allowed |
| VOYB-60181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:24 AM | $186.76 | Accept | Yes | Yes | Allowed |
| VOYB-60182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:29 AM | $2,258.53 | Accept | No | No | Allowed |
| VOYB-60183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:45 AM | $52.78 | Accept | Yes | Yes | Allowed |
| VOYB-60184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:54 AM | $3,812.26 | Accept | No | Yes | Allowed |
| VOYB-60185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:03 AM | $47.87 | Accept | Yes | Yes | Allowed |
| VOYB-60186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:15 AM | $5.09 | Accept | Yes | No | Allowed |
| VOYB-60187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:34 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-60188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:39 AM | $300.22 | Accept | Yes | Yes | Allowed |
| VOYB-60189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:43 AM | $7.15 | Accept | No | No | Allowed |
| VOYB-60190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:59 AM | $96.74 | Accept | No | No | Allowed |
| VOYB-60191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:00 AM | $199.40 | Accept | No | No | Allowed |
| VOYB-60192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:20 AM | $171.30 | Accept | Yes | No | Allowed |
| VOYB-60193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:26 AM | $123.64 | Accept | No | No | Allowed |
| VOYB-60194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:39 AM | $18,435.06 | Accept | Yes | Yes | Allowed |
| VOYB-60196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:51 AM | $217.39 | Accept | Yes | Yes | Allowed |
| VOYB-60195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:51 AM | $2,985.72 | Accept | Yes | Yes | Allowed |
| VOYB-60197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:54 AM | $15,782.89 | Accept | Yes | Yes | Allowed |
| VOYB-60199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:22 AM | $1,072.00 | Accept | Yes | Yes | Allowed |
| VOYB-60200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:29 AM | $1,184.54 | Accept | Yes | Yes | Allowed |
| VOYB-60201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:39 AM | $10,970.25 | Accept | Yes | No | Allowed |
| VOYB-60202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:45 AM | $66.35 | Accept | Yes | Yes | Allowed |
| VOYB-60203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:46 AM | $9,835.36 | Accept | No | No | Allowed |
| VOYB-60204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:05 AM | $50.68 | Accept | Yes | No | Allowed |
| VOYB-60205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:09 AM | $3,792.19 | Accept | Yes | Yes | Allowed |
| VOYB-60206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:10 AM | $29.75 | Accept | No | No | Allowed |
| VOYB-60207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:14 AM | $1,449.60 | Accept | No | No | Allowed |
| VOYB-60208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:18 AM | $313.33 | Accept | Yes | Yes | Allowed |
| VOYB-60209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:22 AM | $1,919.72 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 201 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:30 AM | $1,377.56 | Accept | Yes | Yes | Allowed |
| VOYB-60211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:33 AM | $82.64 | Accept | Yes | Yes | Allowed |
| VOYB-60212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:38 AM | $2,469.93 | Accept | No | Yes | Allowed |
| VOYB-60213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:39 AM | $5,607.95 | Accept | Yes | No | Allowed |
| VOYB-60215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:02 AM | $4,399.69 | Accept | Yes | No | Allowed |
| VOYB-60214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:02 AM | $10,251.87 | Accept | No | Yes | Allowed |
| VOYB-60216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:11 AM | $77,066.93 | Accept | Yes | Yes | Allowed |
| VOYB-60217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:24 AM | $17,987.37 | Accept | Yes | Yes | Allowed |
| VOYB-60218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:25 AM | $519.26 | Accept | Yes | No | Allowed |
| VOYB-60219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:26 AM | $23.57 | Accept | Yes | Yes | Allowed |
| VOYB-60220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:30 AM | $590.34 | Accept | No | Yes | Allowed |
| VOYB-60221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:32 AM | $372.83 | Accept | Yes | Yes | Allowed |
| VOYB-60222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:47 AM | $35,692.57 | Accept | Yes | Yes | Allowed |
| VOYB-60223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:49 AM | $385.39 | Accept | Yes | No | Allowed |
| VOYB-60224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:54 AM | $1,454.09 | Accept | Yes | Yes | Allowed |
| VOYB-60226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:04 AM | $10.68 | Accept | No | No | Allowed |
| VOYB-60225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:04 AM | $636.43 | Accept | Yes | Yes | Allowed |
| VOYB-60227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:10 AM | $2,601.24 | Accept | Yes | Yes | Allowed |
| VOYB-60228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:18 AM | $789.63 | Accept | Yes | Yes | Allowed |
| VOYB-60229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:18 AM | $100,047.21 | Accept | Yes | Yes | Allowed |
| VOYB-60230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:23 AM | $67.70 | Accept | No | No | Allowed |
| VOYB-60231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:34 AM | $4,203.09 | Accept | No | No | Allowed |
| VOYB-60233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:58 AM | $4,516.15 | Accept | Yes | Yes | Allowed |
| VOYB-60234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:05 AM | $3,906.48 | Accept | Yes | Yes | Allowed |
| VOYB-60235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:06 AM | $19,506.78 | Accept | Yes | No | Allowed |
| VOYB-60236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:11 AM | $1,622.23 | Accept | Yes | Yes | Allowed |
| VOYB-60237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:25 AM | $156.73 | Accept | Yes | Yes | Allowed |
| VOYB-60238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:35 AM | $7,622.69 | Accept | No | Yes | Allowed |
| VOYB-60239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:39 AM | $12,485.53 | Accept | Yes | Yes | Allowed |
| VOYB-60240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:57 AM | $1,497.21 | Accept | Yes | Yes | Allowed |
| VOYB-60241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:04 AM | $491.78 | Accept | Yes | Yes | Allowed |
| VOYB-60242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:11 AM | $28.71 | Accept | No | No | Allowed |
| VOYB-60243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:23 AM | $657.59 | Accept | No | No | Allowed |
| VOYB-60244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:28 AM | $56.87 | Accept | No | No | Allowed |
| VOYB-60245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:29 AM | $9,538.16 | Accept | No | Yes | Allowed |
| VOYB-60246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:30 AM | $459.20 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 202 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:47 AM | $146.58 | Accept | Yes | Yes | Allowed |
| VOYB-60248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:54 AM | $5,713.96 | Accept | No | Yes | Allowed |
| VOYB-60249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:44:03 AM | $540.89 | Accept | Yes | No | Allowed |
| VOYB-60250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:44:06 AM | $249.75 | Accept | Yes | Yes | Allowed |
| VOYB-60251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:01 AM | $839.04 | Accept | No | Yes | Allowed |
| VOYB-60252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:05 AM | $44.05 | Accept | No | No | Allowed |
| VOYB-60253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:34 AM | $2,181.91 | Accept | Yes | Yes | Allowed |
| VOYB-60254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:37 AM | $2,970.37 | Accept | Yes | Yes | Allowed |
| VOYB-60256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:57 AM | $518.97 | Accept | No | No | Allowed |
| VOYB-60257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:46:11 AM | $9,066.62 | Accept | Yes | Yes | Allowed |
| VOYB-60258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:46:13 AM | $602.58 | Accept | Yes | No | Allowed |
| VOYB-60259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:46:25 AM | $358.06 | Accept | Yes | No | Allowed |
| VOYB-60260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:08 AM | $16,875.37 | Accept | Yes | Yes | Allowed |
| VOYB-60261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:22 AM | $243.80 | Accept | Yes | Yes | Allowed |
| VOYB-60262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:23 AM | $61.54 | Reject | Yes | Yes | Allowed |
| VOYB-60263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:24 AM | $5,484.77 | Accept | Yes | Yes | Allowed |
| VOYB-60264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:42 AM | $40.57 | Accept | Yes | Yes | Allowed |
| VOYB-60265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:44 AM | $273.26 | Accept | Yes | No | Allowed |
| VOYB-60266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:52 AM | $3,414.54 | Accept | No | Yes | Allowed |
| VOYB-60267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:23 AM | $241.02 | Accept | No | Yes | Allowed |
| VOYB-60268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:30 AM | $1,589.79 | Accept | Yes | Yes | Allowed |
| VOYB-60269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:36 AM | $2,170.68 | Accept | Yes | Yes | Allowed |
| VOYB-60270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:40 AM | $43.46 | Accept | Yes | No | Allowed |
| VOYB-60271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:57 AM | $10,835.57 | Accept | Yes | No | Allowed |
| VOYB-60272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:05 AM | $420.96 | Accept | Yes | No | Allowed |
| VOYB-60273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:11 AM | $1,446.82 | Accept | Yes | Yes | Allowed |
| VOYB-60274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:13 AM | $210.44 | Accept | Yes | Yes | Allowed |
| VOYB-60275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:15 AM | $4,976.25 | Accept | No | No | Allowed |
| VOYB-60276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:16 AM | $1,020.77 | Accept | Yes | No | Allowed |
| VOYB-60277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:36 AM | $195.44 | Reject | No | No | Allowed |
| VOYB-60278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:42 AM | $21,002.79 | Accept | Yes | Yes | Allowed |
| VOYB-60279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:47 AM | $1,867.26 | Accept | Yes | Yes | Allowed |
| VOYB-60280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:49 AM | $917.40 | Accept | No | No | Allowed |
| VOYB-60281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:24 AM | $764.37 | Accept | Yes | Yes | Allowed |
| VOYB-60282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:25 AM | $3,577.14 | Accept | Yes | Yes | Allowed |
| VOYB-60283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:29 AM | $338.13 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-60284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:47 AM | $216.42 | Accept | Yes | Yes | Allowed |
| VOYB-60285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:51 AM | $2,016.09 | Accept | No | No | Allowed |
| VOYB-60286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:56 AM | $205.31 | Accept | Yes | Yes | Allowed |
| VOYB-60287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:58 AM | $69.28 | Accept | Yes | No | Allowed |
| VOYB-60288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:15 AM | $601.36 | Accept | No | No | Allowed |
| VOYB-60289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:27 AM | $18,039.70 | Accept | Yes | Yes | Allowed |
| VOYB-60290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:36 AM | $12,612.83 | Accept | Yes | Yes | Allowed |
| VOYB-60291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:40 AM | $74.37 | Accept | Yes | Yes | Allowed |
| VOYB-60292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:42 AM | $1,956.78 | Accept | No | Yes | Allowed |
| VOYB-60293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:43 AM | $189.49 | Accept | No | No | Allowed |
| VOYB-60294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:09 AM | $1,722.06 | Accept | Yes | Yes | Allowed |
| VOYB-60295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:16 AM | $248,250.75 | Accept | No | No | Allowed |
| VOYB-60296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:23 AM | $47,056.39 | Accept | Yes | No | Allowed |
| VOYB-60297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:38 AM | $8,157.37 | Accept | No | No | Allowed |
| VOYB-60298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:39 AM | $228.73 | Accept | Yes | No | Allowed |
| VOYB-60299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:43 AM | $1,094.88 | Accept | No | No | Allowed |
| VOYB-60300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:59 AM | $65.84 | Accept | Yes | No | Allowed |
| VOYB-60301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:19 AM | $4,682.62 | Accept | No | Yes | Allowed |
| VOYB-60302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:20 AM | $12,348.13 | Accept | Yes | Yes | Allowed |
| VOYB-60303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:33 AM | $12,103.31 | Accept | No | No | Allowed |
| VOYB-60304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:50 AM | $13.75 | Accept | Yes | No | Allowed |
| VOYB-60305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:57 AM | $25,359.93 | Accept | Yes | No | Allowed |
| VOYB-60306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:28 AM | $2,929.46 | Accept | Yes | Yes | Allowed |
| VOYB-60307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:29 AM | $2,028.04 | Accept | Yes | Yes | Allowed |
| VOYB-60308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:53 AM | $54,278.39 | Accept | No | No | Allowed |
| VOYB-60309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:59 AM | $1,948.91 | Accept | Yes | Yes | Allowed |
| VOYB-60310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:13 AM | $809.19 | Accept | Yes | Yes | Allowed |
| VOYB-60311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:23 AM | $156.60 | Reject | Yes | Yes | Allowed |
| VOYB-60312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:43 AM | $37.00 | Accept | Yes | Yes | Allowed |
| VOYB-60313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:51 AM | $266.31 | Accept | No | No | Allowed |
| VOYB-60314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:13 AM | $2,608.34 | Accept | Yes | Yes | Allowed |
| VOYB-60315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:14 AM | $798.21 | Accept | Yes | No | Allowed |
| VOYB-60316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:18 AM | $1,283.04 | Accept | No | No | Allowed |
| VOYB-60317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:19 AM | $51.17 | Accept | Yes | Yes | Allowed |
| VOYB-60318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:23 AM | $4,519.40 | Reject | Yes | No | Allowed |
| VOYB-60319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:39 AM | $13,121.82 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 204 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-60320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:47 AM | $274,262.23 | Accept | Yes | No | Allowed | |
| VOYB-60321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:58 AM | $992.62 | Accept | Yes | Yes | Allowed | |
| VOYB-60322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:22 AM | $5,299.52 | Accept | Yes | Yes | Allowed | |
| VOYB-60323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:34 AM | $4.91 | Accept | No | No | Allowed | |
| VOYB-60324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:34 AM | $680.03 | Accept | Yes | Yes | Allowed | |
| VOYB-60325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:48 AM | $1,142.80 | Accept | No | No | Allowed | |
| VOYB-60326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:50 AM | $1.19 | Accept | Yes | No | Allowed | |
| VOYB-60327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:59 AM | $3,088.02 | Accept | Yes | Yes | Allowed | |
| VOYB-60328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:02 AM | $0.13 | Accept | Yes | Yes | Allowed | |
| VOYB-60329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:20 AM | $743.61 | Accept | Yes | No | Allowed | |
| VOYB-60330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:21 AM | $33,382.55 | Accept | No | No | Allowed | |
| VOYB-60331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:18 AM | $412.34 | Accept | No | No | Allowed | |
| VOYB-60332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:42 AM | $705.62 | Accept | Yes | No | Allowed | |
| VOYB-60333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:44 AM | $1,206.20 | Accept | Yes | Yes | Allowed | |
| VOYB-60334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:49 AM | $341.30 | Accept | Yes | Yes | Allowed | |
| VOYB-60335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:55 AM | $2,415.39 | Accept | No | No | Allowed | |
| VOYB-60336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:09 AM | $311.13 | Accept | No | No | Allowed | |
| VOYB-60337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:32 AM | $4,079.97 | Accept | Yes | No | Allowed | |
| VOYB-60338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:41 AM | $570.15 | Accept | No | No | Allowed | |
| VOYB-60339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:04 AM | $15,037.67 | Accept | Yes | Yes | Allowed | |
| VOYB-60340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:10 AM | $67.93 | Accept | Yes | Yes | Allowed | |
| VOYB-60341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:11 AM | $28,192.11 | Accept | Yes | Yes | Allowed | |
| VOYB-60342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:12 AM | $101.74 | Reject | No | No | Allowed | |
| VOYB-60343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:21 AM | $950.16 | Accept | Yes | Yes | Allowed | |
| VOYB-60344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:33 AM | $128.75 | Accept | Yes | No | Allowed | |
| VOYB-60345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:39 AM | $111.91 | Accept | Yes | No | Allowed | |
| VOYB-60346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:40 AM | $1,112.44 | Accept | Yes | Yes | Allowed | |
| VOYB-60347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:00 AM | $40.04 | Accept | Yes | Yes | Allowed | |
| VOYB-60348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:36 AM | $5,431.87 | Accept | No | Yes | Allowed | |
| VOYB-60349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:44 AM | $1,714.26 | Accept | Yes | Yes | Allowed | |
| VOYB-60350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:45 AM | $654.48 | Accept | Yes | Yes | Allowed | |
| VOYB-60351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:50 AM | $4,770.81 | Accept | No | No | Allowed | |
| VOYB-60352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:52 AM | $222.98 | Accept | Yes | Yes | Allowed | |
| VOYB-60353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:56 AM | $310.32 | Accept | Yes | Yes | Allowed | |
| VOYB-60354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:03 AM | $2,709.58 | Accept | Yes | Yes | Allowed | |
| VOYB-60355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:44 AM | $2,152.34 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 205 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:45 AM | $6,908.48 | Accept | Yes | No | Allowed |
| VOYB-60357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:13 AM | $20,625.65 | Accept | Yes | Yes | Allowed |
| VOYB-60358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:24 AM | $1,221.55 | Accept | Yes | Yes | Allowed |
| VOYB-60359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:25 AM | $86.74 | Accept | Yes | Yes | Allowed |
| VOYB-60360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:36 AM | $3,866.58 | Accept | Yes | Yes | Allowed |
| VOYB-60361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:47 AM | $63.51 | Accept | Yes | No | Allowed |
| VOYB-60362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:54 AM | $321.79 | Reject | No | Yes | Allowed |
| VOYB-60363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:10 AM | $16.80 | Accept | Yes | Yes | Allowed |
| VOYB-60364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:14 AM | $4,664.84 | Accept | Yes | Yes | Allowed |
| VOYB-60365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:31 AM | $3,046.76 | Accept | Yes | Yes | Allowed |
| VOYB-60366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:41 AM | $912.06 | Reject | No | No | Allowed |
| VOYB-60367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:45 AM | $3,885.66 | Accept | Yes | Yes | Allowed |
| VOYB-60368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:48 AM | $3,942.57 | Accept | Yes | Yes | Allowed |
| VOYB-60369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:50 AM | $972.02 | Accept | Yes | No | Allowed |
| VOYB-60370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:06:10 AM | $1,018.27 | Accept | Yes | Yes | Allowed |
| VOYB-60371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:00 AM | $721.70 | Accept | Yes | Yes | Allowed |
| VOYB-60372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:08 AM | $3,423.08 | Accept | No | No | Allowed |
| VOYB-60373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:12 AM | $35.58 | Accept | Yes | No | Allowed |
| VOYB-60374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:21 AM | $18,010.63 | Accept | No | No | Allowed |
| VOYB-60375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:22 AM | $28,043.08 | Accept | Yes | No | Allowed |
| VOYB-60376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:26 AM | $11.97 | Accept | Yes | Yes | Allowed |
| VOYB-60377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:27 AM | $382,110.70 | Accept | Yes | Yes | Allowed |
| VOYB-60378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:35 AM | $3,001.60 | Accept | No | No | Allowed |
| VOYB-60379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:36 AM | $5,707.31 | Accept | No | Yes | Allowed |
| VOYB-60380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:41 AM | $223.52 | Accept | Yes | Yes | Allowed |
| VOYB-60381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:46 AM | $5,126.14 | Accept | Yes | Yes | Allowed |
| VOYB-60382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:50 AM | $503.42 | Accept | Yes | No | Allowed |
| VOYB-60383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:52 AM | $2,040.50 | Accept | Yes | Yes | Allowed |
| VOYB-60384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:54 AM | $65.64 | Accept | Yes | Yes | Allowed |
| VOYB-60385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:55 AM | $1,150.16 | Accept | Yes | Yes | Allowed |
| VOYB-60386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:57 AM | $240.19 | Accept | Yes | Yes | Allowed |
| VOYB-60387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:00 AM | $136.37 | Accept | Yes | No | Allowed |
| VOYB-60388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:00 AM | $511.07 | Accept | No | No | Allowed |
| VOYB-60389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:13 AM | $3,971.03 | Accept | Yes | Yes | Allowed |
| VOYB-60390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:24 AM | $2,758.93 | Accept | Yes | Yes | Allowed |
| VOYB-60391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:46 AM | $5,269.13 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 206 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:48 AM | $52.60 | Accept | No | No | Allowed |
| VOYB-60393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:49 AM | $1,397.28 | Accept | No | No | Allowed |
| VOYB-60395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:50 AM | $1,174.55 | Accept | No | Yes | Allowed |
| VOYB-60394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:50 AM | $18,232.65 | Accept | Yes | No | Allowed |
| VOYB-60396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:54 AM | $1,143.74 | Accept | Yes | Yes | Allowed |
| VOYB-60397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:07 AM | $3,493.69 | Accept | Yes | Yes | Allowed |
| VOYB-60398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:11 AM | $18.22 | Reject | No | Yes | Allowed |
| VOYB-60399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:35 AM | $3,182.89 | Accept | Yes | Yes | Allowed |
| VOYB-60400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:51 AM | $19.19 | Accept | Yes | Yes | Allowed |
| VOYB-60401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:55 AM | $611.34 | Accept | Yes | No | Allowed |
| VOYB-60402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:57 AM | $1,451.69 | Accept | Yes | No | Allowed |
| VOYB-60403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:06 AM | $4,615.78 | Accept | Yes | No | Allowed |
| VOYB-60404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:20 AM | $28,482.56 | Accept | No | Yes | Allowed |
| VOYB-60405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:21 AM | $1,509.00 | Reject | Yes | No | Allowed |
| VOYB-60406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:47 AM | $1,370.87 | Accept | Yes | Yes | Allowed |
| VOYB-60407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:53 AM | $4,686.92 | Accept | Yes | Yes | Allowed |
| VOYB-60408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:54 AM | $1,005.26 | Accept | Yes | Yes | Allowed |
| VOYB-60409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:14 AM | $2,840.89 | Accept | Yes | Yes | Allowed |
| VOYB-60410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:16 AM | $615.77 | Accept | Yes | Yes | Allowed |
| VOYB-60411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:23 AM | $8,241.97 | Accept | Yes | Yes | Allowed |
| VOYB-60412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:28 AM | $847.05 | Accept | Yes | Yes | Allowed |
| VOYB-60413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:31 AM | $697.57 | Accept | No | No | Allowed |
| VOYB-60414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:42 AM | $422.20 | Accept | No | No | Allowed |
| VOYB-60415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:51 AM | $14,413.44 | Accept | Yes | Yes | Allowed |
| VOYB-60416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:52 AM | $840.29 | Accept | Yes | Yes | Allowed |
| VOYB-60417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:00 AM | $137.88 | Accept | Yes | Yes | Allowed |
| VOYB-60418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:07 AM | $1,521.49 | Accept | Yes | Yes | Allowed |
| VOYB-60419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:17 AM | $1,834.18 | Accept | No | No | Allowed |
| VOYB-60420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:31 AM | $142.10 | Accept | Yes | Yes | Allowed |
| VOYB-60421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:38 AM | $869.70 | Accept | Yes | No | Allowed |
| VOYB-60422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:41 AM | $156.83 | Accept | Yes | No | Allowed |
| VOYB-60423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:49 AM | $261.20 | Accept | Yes | No | Allowed |
| VOYB-60424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:10 AM | $2.31 | Accept | Yes | Yes | Allowed |
| VOYB-60425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:38 AM | $712.54 | Accept | Yes | Yes | Allowed |
| VOYB-60426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:38 AM | $5,990.67 | Accept | Yes | Yes | Allowed |
| VOYB-60427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:47 AM | $4,885.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 207 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:52 AM | $326.63 | Accept | Yes | Yes | Allowed |
| VOYB-60429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:01 AM | $1,626.52 | Accept | No | Yes | Allowed |
| VOYB-60430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:02 AM | $21,262.19 | Reject | Yes | No | Allowed |
| VOYB-60431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:06 AM | $5,849.30 | Accept | Yes | No | Allowed |
| VOYB-60432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:09 AM | $3,883.84 | Accept | Yes | Yes | Allowed |
| VOYB-60433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:10 AM | $1,267.43 | Accept | No | Yes | Allowed |
| VOYB-60434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:16 AM | $2,436.16 | Accept | No | Yes | Allowed |
| VOYB-60435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:36 AM | $22,970.08 | Accept | Yes | No | Allowed |
| VOYB-60436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:37 AM | $469.27 | Accept | No | Yes | Allowed |
| VOYB-60437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:23 AM | $103.70 | Accept | Yes | Yes | Allowed |
| VOYB-60438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:38 AM | $1,441.67 | Accept | Yes | No | Allowed |
| VOYB-60439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:41 AM | $1,512.41 | Accept | No | No | Allowed |
| VOYB-60440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:44 AM | $2,134.86 | Accept | No | No | Allowed |
| VOYB-60441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:47 AM | $77.08 | Accept | No | No | Allowed |
| VOYB-60442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:50 AM | $3,175.32 | Accept | Yes | No | Allowed |
| VOYB-60443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:52 AM | $1,668.11 | Accept | Yes | No | Allowed |
| VOYB-60444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:03 AM | $15.74 | Accept | No | No | Allowed |
| VOYB-60445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:07 AM | $19,157.66 | Accept | No | No | Allowed |
| VOYB-60446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:13 AM | $15,184.59 | Accept | Yes | Yes | Allowed |
| VOYB-60447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:48 AM | $10,935.56 | Accept | Yes | Yes | Allowed |
| VOYB-60448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:57 AM | $1,631.51 | Accept | Yes | No | Allowed |
| VOYB-60449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:01 AM | $709.99 | Accept | No | No | Allowed |
| VOYB-60450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:07 AM | $531.72 | Accept | Yes | Yes | Allowed |
| VOYB-60451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:11 AM | $1,586.71 | Accept | Yes | Yes | Allowed |
| VOYB-60452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:19 AM | $5,679.42 | Accept | Yes | Yes | Allowed |
| VOYB-60453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:24 AM | $3,501.74 | Accept | Yes | No | Allowed |
| VOYB-60454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:26 AM | $3,678.20 | Accept | Yes | No | Allowed |
| VOYB-60455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:44 AM | $1,213.72 | Accept | Yes | No | Allowed |
| VOYB-60456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:51 AM | $187.76 | Reject | No | No | Allowed |
| VOYB-60457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:18:00 AM | $1,061.35 | Accept | Yes | No | Allowed |
| VOYB-60458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:18:37 AM | $14,039.25 | Accept | Yes | Yes | Allowed |
| VOYB-60459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:19:05 AM | $120.74 | Accept | Yes | Yes | Allowed |
| VOYB-60460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:19:17 AM | $2,139.38 | Accept | Yes | Yes | Allowed |
| VOYB-60461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:19:21 AM | $10,087.81 | Accept | Yes | No | Allowed |
| VOYB-60462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:19:30 AM | $761.20 | Accept | Yes | Yes | Allowed |
| VOYB-60463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:20 AM | $6,387.04 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 208 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-60464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:23 AM | $82.17 | Accept | Yes | Yes | Allowed |
| VOYB-60465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:39 AM | $596.80 | Accept | No | Yes | Allowed |
| VOYB-60466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:41 AM | $839.64 | Accept | Yes | Yes | Allowed |
| VOYB-60467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:55 AM | $643.32 | Accept | Yes | Yes | Allowed |
| VOYB-60468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:27 AM | $4.83 | Accept | No | Yes | Allowed |
| VOYB-60469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:33 AM | $21,369.17 | Accept | Yes | Yes | Allowed |
| VOYB-60470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:39 AM | $6,052.26 | Accept | Yes | Yes | Allowed |
| VOYB-60471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:50 AM | $187.42 | Accept | Yes | Yes | Allowed |
| VOYB-60472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:55 AM | $138.41 | Accept | Yes | No | Allowed |
| VOYB-60473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:10 AM | $383.28 | Accept | Yes | Yes | Allowed |
| VOYB-60474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:22 AM | $358.94 | Accept | No | No | Allowed |
| VOYB-60475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:27 AM | $3,608.59 | Accept | Yes | No | Allowed |
| VOYB-60476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:36 AM | $46.37 | Accept | Yes | No | Allowed |
| VOYB-60478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:38 AM | $131.75 | Accept | Yes | No | Allowed |
| VOYB-60477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:38 AM | $129,163.77 | Accept | Yes | Yes | Allowed |
| VOYB-60479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:12 AM | $33.96 | Accept | Yes | No | Allowed |
| VOYB-60480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:14 AM | $261.03 | Accept | Yes | No | Allowed |
| VOYB-60481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:22 AM | $988.98 | Accept | Yes | Yes | Allowed |
| VOYB-60482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:25 AM | $811.15 | Accept | Yes | No | Allowed |
| VOYB-60483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:28 AM | $66.47 | Accept | Yes | Yes | Allowed |
| VOYB-60484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:28 AM | $20,581.85 | Accept | No | No | Allowed |
| VOYB-60485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:36 AM | $306.65 | Accept | No | No | Allowed |
| VOYB-60486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:37 AM | $7,518.24 | Accept | Yes | Yes | Allowed |
| VOYB-60487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:40 AM | $151.02 | Reject | No | No | Allowed |
| VOYB-60488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:50 AM | $6,361.56 | Accept | Yes | Yes | Allowed |
| VOYB-60489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:33 AM | $1,790.56 | Accept | Yes | No | Allowed |
| VOYB-60491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:45 AM | $4,115.55 | Accept | Yes | Yes | Allowed |
| VOYB-60490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:45 AM | $5,827.28 | Accept | Yes | Yes | Allowed |
| VOYB-60492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:58 AM | $7,854.32 | Accept | Yes | Yes | Allowed |
| VOYB-60493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:03 AM | $8,863.62 | Accept | Yes | Yes | Allowed |
| VOYB-60494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:08 AM | $8,948.53 | Accept | Yes | Yes | Allowed |
| VOYB-60495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:12 AM | $12,359.23 | Accept | Yes | No | Allowed |
| VOYB-60497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:35 AM | $1,143.81 | Accept | Yes | No | Allowed |
| VOYB-60498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:35 AM | $3,127.80 | Accept | Yes | No | Allowed |
| VOYB-60496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:35 AM | $3,458.10 | Accept | No | Yes | Allowed |
| VOYB-60499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:48 AM | $158.05 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 209 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-60500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:00 AM | $379.42 | Accept | Yes | No | Allowed |
| VOYB-60501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:09 AM | $159,982.30 | Accept | Yes | Yes | Allowed |
| VOYB-60502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:16 AM | $4,391.53 | Accept | Yes | Yes | Allowed |
| VOYB-60503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:18 AM | $21,006.87 | Accept | Yes | Yes | Allowed |
| VOYB-60504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:38 AM | $2,209.41 | Accept | Yes | Yes | Allowed |
| VOYB-60505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:50 AM | $3,157.97 | Accept | No | Yes | Allowed |
| VOYB-60506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:50 AM | $81,109.15 | Accept | Yes | Yes | Allowed |
| VOYB-60507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:00 AM | $48.24 | Reject | No | No | Allowed |
| VOYB-60508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:09 AM | $25.72 | Accept | No | Yes | Allowed |
| VOYB-60509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:21 AM | $416.91 | Accept | Yes | No | Allowed |
| VOYB-60510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:26 AM | $1,338.03 | Accept | No | Yes | Allowed |
| VOYB-60511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:43 AM | $572.97 | Accept | Yes | Yes | Allowed |
| VOYB-60512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:43 AM | $19,311.91 | Accept | Yes | Yes | Allowed |
| VOYB-60513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:51 AM | $7,553.53 | Accept | Yes | Yes | Allowed |
| VOYB-60515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:18 AM | $22.11 | Accept | Yes | No | Allowed |
| VOYB-60516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:23 AM | $651.03 | Accept | Yes | Yes | Allowed |
| VOYB-60517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:26 AM | $367.62 | Accept | No | Yes | Allowed |
| VOYB-60518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:36 AM | $30.11 | Accept | Yes | No | Allowed |
| VOYB-60519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:40 AM | $517.56 | Accept | Yes | No | Allowed |
| VOYB-60520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:48 AM | $54,862.96 | Accept | Yes | Yes | Allowed |
| VOYB-60521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:54 AM | $18,046.27 | Accept | Yes | Yes | Allowed |
| VOYB-60522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:55 AM | $3,412.63 | Accept | Yes | Yes | Allowed |
| VOYB-60523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:56 AM | $6,023.96 | Accept | Yes | Yes | Allowed |
| VOYB-60524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:56 AM | $10,251.98 | Accept | No | Yes | Allowed |
| VOYB-60525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:59 AM | $10,030.43 | Accept | Yes | No | Allowed |
| VOYB-60526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:10 AM | $13.33 | Accept | Yes | No | Allowed |
| VOYB-60527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:15 AM | $3,433.14 | Accept | Yes | Yes | Allowed |
| VOYB-60528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:22 AM | $626.01 | Accept | Yes | Yes | Allowed |
| VOYB-60529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:28 AM | $661.08 | Accept | Yes | Yes | Allowed |
| VOYB-60530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:33 AM | $4,114.16 | Accept | Yes | No | Allowed |
| VOYB-60531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:52 AM | $204.48 | Accept | Yes | Yes | Allowed |
| VOYB-60532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:57 AM | $6,507.89 | Accept | Yes | Yes | Allowed |
| VOYB-60533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:10 AM | $630.65 | Accept | Yes | Yes | Allowed |
| VOYB-60535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:18 AM | $675.22 | Accept | Yes | No | Allowed |
| VOYB-60534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:18 AM | $7,633.81 | Accept | Yes | Yes | Allowed |
| VOYB-60536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:24 AM | $410.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 210 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-60537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:54 AM | $3,991.18 | Accept | No | No | Allowed |
| VOYB-60538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:22 AM | $12,050.08 | Accept | Yes | Yes | Allowed |
| VOYB-60539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:28 AM | $967.56 | Accept | Yes | Yes | Allowed |
| VOYB-60540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:44 AM | $702.88 | Accept | Yes | No | Allowed |
| VOYB-60541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:32:05 AM | $46.65 | Accept | No | No | Allowed |
| VOYB-60542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:32:09 AM | $4,645.78 | Accept | Yes | Yes | Allowed |
| VOYB-60543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:32:11 AM | $322.60 | Accept | Yes | Yes | Allowed |
| VOYB-60544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:32:30 AM | $358.70 | Accept | No | No | Allowed |
| VOYB-60545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:32:32 AM | $3,435.08 | Accept | Yes | No | Allowed |
| VOYB-60546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:32:50 AM | $1,705.59 | Accept | Yes | No | Allowed |
| VOYB-60547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:33:26 AM | $32,929.70 | Accept | No | No | Allowed |
| VOYB-60548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:12 AM | $5,882.16 | Accept | Yes | Yes | Allowed |
| VOYB-60549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:26 AM | $18,357.82 | Accept | No | Yes | Allowed |
| VOYB-60550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:40 AM | $1,526.94 | Accept | No | No | Allowed |
| VOYB-60551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:56 AM | $102.00 | Accept | Yes | No | Allowed |
| VOYB-60552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:14 AM | $282,472.83 | Accept | No | No | Allowed |
| VOYB-60553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:21 AM | $1,612.57 | Accept | Yes | Yes | Allowed |
| VOYB-60555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:30 AM | $0.00 | Accept | No | No | Allowed |
| VOYB-60554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:30 AM | $955.54 | Accept | No | Yes | Allowed |
| VOYB-60556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:40 AM | $209.57 | Accept | Yes | No | Allowed |
| VOYB-60557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:51 AM | $194.28 | Accept | Yes | Yes | Allowed |
| VOYB-60559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:53 AM | $651.67 | Accept | No | Yes | Allowed |
| VOYB-60558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:53 AM | $8,372.56 | Accept | No | No | Allowed |
| VOYB-60560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:09 AM | $1,050.36 | Accept | Yes | Yes | Allowed |
| VOYB-60561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:14 AM | $15.17 | Accept | Yes | Yes | Allowed |
| VOYB-60562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:18 AM | $4,410.28 | Accept | Yes | Yes | Allowed |
| VOYB-60563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:22 AM | $650.21 | Accept | Yes | Yes | Allowed |
| VOYB-60564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:45 AM | $8.23 | Reject | Yes | No | Allowed |
| VOYB-60565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:46 AM | $138.38 | Accept | No | No | Allowed |
| VOYB-60566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:56 AM | $1,435.53 | Accept | No | Yes | Allowed |
| VOYB-60567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:06 AM | $221.70 | Accept | Yes | Yes | Allowed |
| VOYB-60568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:08 AM | $206.00 | Accept | Yes | No | Allowed |
| VOYB-60569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:22 AM | $8,098.68 | Accept | Yes | Yes | Allowed |
| VOYB-60570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:24 AM | $415.26 | Accept | Yes | Yes | Allowed |
| VOYB-60571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:26 AM | $4,929.58 | Accept | Yes | No | Allowed |
| VOYB-60572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:03 AM | $1,726.79 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 211 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:27 AM | $1,208.68 | Accept | No | No | Allowed |
| VOYB-60574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:38 AM | $181.50 | Reject | No | No | Allowed |
| VOYB-60575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:51 AM | $878.73 | Accept | Yes | No | Allowed |
| VOYB-60576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:53 AM | $3,480.00 | Accept | Yes | No | Allowed |
| VOYB-60577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:54 AM | $16,526.41 | Accept | No | No | Allowed |
| VOYB-60578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:57 AM | $1,563.47 | Accept | Yes | Yes | Allowed |
| VOYB-60579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:12 AM | $5.16 | Accept | Yes | Yes | Allowed |
| VOYB-60580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:15 AM | $109.00 | Accept | No | No | Allowed |
| VOYB-60581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:19 AM | $7,675.09 | Accept | No | Yes | Allowed |
| VOYB-60582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:26 AM | $143.44 | Accept | Yes | No | Allowed |
| VOYB-60583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:54 AM | $9.06 | Accept | No | No | Allowed |
| VOYB-60584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:54 AM | $3,709.24 | Accept | Yes | No | Allowed |
| VOYB-60585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:56 AM | $21.79 | Accept | Yes | Yes | Allowed |
| VOYB-60586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:09 AM | $0.36 | Accept | Yes | Yes | Allowed |
| VOYB-60587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:17 AM | $13,784.12 | Accept | Yes | Yes | Allowed |
| VOYB-60588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:21 AM | $12,437.42 | Accept | Yes | Yes | Allowed |
| VOYB-60589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:23 AM | $10,338.75 | Accept | Yes | No | Allowed |
| VOYB-60590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:48 AM | $44.12 | Accept | No | Yes | Allowed |
| VOYB-60591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:57 AM | $20.64 | Accept | Yes | No | Allowed |
| VOYB-60592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:00 AM | $6,311.03 | Accept | Yes | Yes | Allowed |
| VOYB-60593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:05 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-60594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:08 AM | $76,469.10 | Accept | No | Yes | Allowed |
| VOYB-60595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:47 AM | $2,010.76 | Accept | Yes | Yes | Allowed |
| VOYB-60596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:53 AM | $313.77 | Accept | Yes | Yes | Allowed |
| VOYB-60597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:06 AM | $57.85 | Accept | No | No | Allowed |
| VOYB-60598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:15 AM | $442.30 | Accept | Yes | Yes | Allowed |
| VOYB-60599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:27 AM | $21,965.09 | Accept | Yes | Yes | Allowed |
| VOYB-60600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:28 AM | $7,658.51 | Accept | No | No | Allowed |
| VOYB-60601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:00 AM | $20,153.10 | Accept | No | No | Allowed |
| VOYB-60602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:03 AM | $15,291.19 | Accept | No | No | Allowed |
| VOYB-60603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:22 AM | $8,806.62 | Accept | Yes | Yes | Allowed |
| VOYB-60604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:54 AM | $160.98 | Accept | Yes | No | Allowed |
| VOYB-60605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:20 AM | $74.11 | Accept | Yes | Yes | Allowed |
| VOYB-60606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:25 AM | $104,986.75 | Accept | Yes | Yes | Allowed |
| VOYB-60607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:29 AM | $11.42 | Accept | No | No | Allowed |
| VOYB-60608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:30 AM | $1,973.83 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-60609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:56 AM | $1,661.19 | Accept | No | No | Allowed |
| VOYB-60610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:57 AM | $1,631.59 | Accept | Yes | Yes | Allowed |
| VOYB-60611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:02 AM | $3,903.90 | Accept | No | No | Allowed |
| VOYB-60612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:31 AM | $1,993.14 | Accept | No | No | Allowed |
| VOYB-60613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:33 AM | $15.67 | Accept | Yes | No | Allowed |
| VOYB-60614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:40 AM | $1,458.99 | Accept | Yes | Yes | Allowed |
| VOYB-60615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:45 AM | $5,840.72 | Accept | Yes | Yes | Allowed |
| VOYB-60616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:46 AM | $133,918.38 | Accept | Yes | Yes | Allowed |
| VOYB-60617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:03 AM | $11.40 | Accept | Yes | No | Allowed |
| VOYB-60618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:06 AM | $316.76 | Accept | Yes | No | Allowed |
| VOYB-60619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:32 AM | $13.82 | Accept | Yes | No | Allowed |
| VOYB-60620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:37 AM | $40.02 | Accept | Yes | No | Allowed |
| VOYB-60621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:05 AM | $49.12 | Accept | Yes | Yes | Allowed |
| VOYB-60622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:24 AM | $541.97 | Accept | Yes | Yes | Allowed |
| VOYB-60623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:24 AM | $42,910.86 | Accept | Yes | Yes | Allowed |
| VOYB-60624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:26 AM | $2,625.88 | Accept | Yes | Yes | Allowed |
| VOYB-60625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:27 AM | $5,032.67 | Reject | Yes | No | Allowed |
| VOYB-60626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:29 AM | $11.11 | Accept | Yes | No | Allowed |
| VOYB-60627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:35 AM | $219.57 | Accept | No | No | Allowed |
| VOYB-60628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:35 AM | $2,350.06 | Accept | No | Yes | Allowed |
| VOYB-60629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:46 AM | $67.06 | Accept | No | No | Allowed |
| VOYB-60630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:03 AM | $2,248.10 | Accept | No | No | Allowed |
| VOYB-60631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:21 AM | $850.04 | Accept | No | No | Allowed |
| VOYB-60632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:24 AM | $658.41 | Accept | No | No | Allowed |
| VOYB-60633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:27 AM | $1,672.43 | Accept | Yes | Yes | Allowed |
| VOYB-60634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:29 AM | $18,537.11 | Accept | Yes | No | Allowed |
| VOYB-60635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:40 AM | $51.01 | Accept | Yes | No | Allowed |
| VOYB-60636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:49:22 AM | $1,342.29 | Accept | Yes | Yes | Allowed |
| VOYB-60637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:49:45 AM | $35.90 | Accept | Yes | No | Allowed |
| VOYB-60638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:12 AM | $577.93 | Accept | Yes | Yes | Allowed |
| VOYB-60639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:17 AM | $907.53 | Accept | No | No | Allowed |
| VOYB-60640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:24 AM | $3,464.99 | Accept | Yes | Yes | Allowed |
| VOYB-60641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:39 AM | $337.47 | Accept | Yes | Yes | Allowed |
| VOYB-60642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:58 AM | $1,003.94 | Accept | Yes | No | Allowed |
| VOYB-60643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:59 AM | $438.03 | Accept | Yes | No | Allowed |
| VOYB-60644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:02 AM | $607.83 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 213 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-60645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:05 AM | $8.67 | Accept | Yes | No | Allowed |
| VOYB-60646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:29 AM | $944.42 | Accept | Yes | Yes | Allowed |
| VOYB-60647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:53 AM | $7,257.68 | Accept | No | Yes | Allowed |
| VOYB-60648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:52:04 AM | $1.25 | Accept | Yes | No | Allowed |
| VOYB-60649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:52:29 AM | $209.90 | Accept | Yes | No | Allowed |
| VOYB-60650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:52:44 AM | $42,468.76 | Accept | No | No | Allowed |
| VOYB-60651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:06 AM | $1,342.70 | Accept | Yes | No | Allowed |
| VOYB-60652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:21 AM | $6,240.39 | Accept | Yes | Yes | Allowed |
| VOYB-60653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:25 AM | $3,427.23 | Accept | Yes | Yes | Allowed |
| VOYB-60654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:28 AM | $7,030.66 | Accept | No | Yes | Allowed |
| VOYB-60655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:37 AM | $865.05 | Accept | Yes | No | Allowed |
| VOYB-60656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:46 AM | $222.21 | Accept | No | No | Allowed |
| VOYB-60657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:47 AM | $1,741.80 | Accept | No | No | Allowed |
| VOYB-60658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:16 AM | $2,458.18 | Accept | Yes | Yes | Allowed |
| VOYB-60659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:23 AM | $48.69 | Accept | Yes | Yes | Allowed |
| VOYB-60660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:24 AM | $1,191.96 | Accept | No | No | Allowed |
| VOYB-60661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:27 AM | $2,796.20 | Reject | No | No | Allowed |
| VOYB-60662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:51 AM | $6,515.30 | Accept | Yes | Yes | Allowed |
| VOYB-60663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:57 AM | $1,610.68 | Accept | Yes | Yes | Allowed |
| VOYB-60664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:02 AM | $6,171.85 | Accept | No | No | Allowed |
| VOYB-60665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:08 AM | $8,984.75 | Accept | Yes | Yes | Allowed |
| VOYB-60666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:18 AM | $5,719.77 | Accept | Yes | Yes | Allowed |
| VOYB-60668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:31 AM | $312.07 | Accept | Yes | Yes | Allowed |
| VOYB-60667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:31 AM | $388.27 | Accept | No | Yes | Allowed |
| VOYB-60669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:45 AM | $83.34 | Accept | No | No | Allowed |
| VOYB-60670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:51 AM | $577.11 | Accept | Yes | No | Allowed |
| VOYB-60671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:57 AM | $657.76 | Accept | Yes | No | Allowed |
| VOYB-60672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:55:58 AM | $1,623.04 | Accept | No | No | Allowed |
| VOYB-60673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:05 AM | $3,382.16 | Accept | Yes | No | Allowed |
| VOYB-60674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:30 AM | $653.89 | Accept | Yes | Yes | Allowed |
| VOYB-60675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:37 AM | $293.34 | Accept | Yes | Yes | Allowed |
| VOYB-60676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:52 AM | $14,298.97 | Accept | No | No | Allowed |
| VOYB-60677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:08 AM | $220.75 | Reject | Yes | Yes | Allowed |
| VOYB-60678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:09 AM | $306.18 | Accept | Yes | No | Allowed |
| VOYB-60679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:09 AM | $5,259.01 | Accept | Yes | Yes | Allowed |
| VOYB-60680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:16 AM | $167.12 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:25 AM | $532.19 | Accept | No | Yes | Allowed |
| VOYB-60683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:32 AM | $1,061.83 | Accept | No | No | Allowed |
| VOYB-60682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:32 AM | $4,958.09 | Accept | Yes | Yes | Allowed |
| VOYB-60684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:33 AM | $3,296.51 | Accept | No | No | Allowed |
| VOYB-60685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:43 AM | $97,442.58 | Accept | Yes | Yes | Allowed |
| VOYB-60686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:49 AM | $1,333.70 | Accept | No | No | Allowed |
| VOYB-60687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:50 AM | $727.70 | Accept | Yes | No | Allowed |
| VOYB-60688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:55 AM | $3.54 | Accept | Yes | Yes | Allowed |
| VOYB-60689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:58:01 AM | $24,071.22 | Accept | Yes | Yes | Allowed |
| VOYB-60690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:58:15 AM | $23,119.64 | Reject | No | No | Allowed |
| VOYB-60691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:58:25 AM | $276.52 | Accept | Yes | No | Allowed |
| VOYB-60692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:58:32 AM | $720.77 | Accept | Yes | No | Allowed |
| VOYB-60693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:15 AM | $521.23 | Accept | No | No | Allowed |
| VOYB-60694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:34 AM | $40.41 | Accept | No | No | Allowed |
| VOYB-60695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:48 AM | $50.77 | Accept | Yes | No | Allowed |
| VOYB-60696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:56 AM | $67.08 | Accept | No | No | Allowed |
| VOYB-60697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:08 PM | $1,571.73 | Accept | Yes | Yes | Allowed |
| VOYB-60698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:31 PM | $26,879.80 | Accept | Yes | Yes | Allowed |
| VOYB-60699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:33 PM | $399.59 | Accept | Yes | No | Allowed |
| VOYB-60700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:41 PM | $4,563.05 | Accept | Yes | No | Allowed |
| VOYB-60701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:00:47 PM | $520.53 | Accept | No | No | Allowed |
| VOYB-60702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:01:01 PM | $659.19 | Accept | Yes | Yes | Allowed |
| VOYB-60703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:01:10 PM | $871.28 | Accept | No | No | Allowed |
| VOYB-60704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:01:37 PM | $168,298.35 | Accept | Yes | No | Allowed |
| VOYB-60705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:21 PM | $157.77 | Accept | No | No | Allowed |
| VOYB-60706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:24 PM | $2,085.94 | Reject | No | No | Allowed |
| VOYB-60707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:24 PM | $22,514.10 | Accept | Yes | Yes | Allowed |
| VOYB-60708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:33 PM | $174.25 | Accept | Yes | Yes | Allowed |
| VOYB-60709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:40 PM | $1,003.90 | Accept | Yes | No | Allowed |
| VOYB-60711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:58 PM | $86.06 | Accept | Yes | Yes | Allowed |
| VOYB-60710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:02:58 PM | $4,345.70 | Accept | Yes | Yes | Allowed |
| VOYB-60712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:05 PM | $6,093.34 | Accept | No | Yes | Allowed |
| VOYB-60713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:06 PM | $154.09 | Accept | No | No | Allowed |
| VOYB-60714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:16 PM | $14,544.47 | Accept | Yes | Yes | Allowed |
| VOYB-60715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:26 PM | $536.45 | Accept | Yes | Yes | Allowed |
| VOYB-60716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:29 PM | $7,333.02 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 215 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:35 PM | $9,270.47 | Accept | Yes | Yes | Allowed |
| VOYB-60718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:39 PM | $1,673.58 | Accept | No | Yes | Allowed |
| VOYB-60719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:03:49 PM | $167.64 | Accept | No | Yes | Allowed |
| VOYB-60720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:02 PM | $937.87 | Accept | No | No | Allowed |
| VOYB-60721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:09 PM | $104.90 | Accept | Yes | Yes | Allowed |
| VOYB-60722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:22 PM | $68,143.63 | Accept | Yes | Yes | Allowed |
| VOYB-60723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:23 PM | $19,214.70 | Accept | Yes | Yes | Allowed |
| VOYB-60724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:25 PM | $29.68 | Accept | No | No | Allowed |
| VOYB-60725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:29 PM | $357.56 | Accept | Yes | Yes | Allowed |
| VOYB-60726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:34 PM | $6,967.72 | Accept | Yes | Yes | Allowed |
| VOYB-60727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:37 PM | $420.34 | Accept | Yes | Yes | Allowed |
| VOYB-60728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:04:43 PM | $57.15 | Accept | No | Yes | Allowed |
| VOYB-60729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:08 PM | $60.52 | Accept | Yes | No | Allowed |
| VOYB-60730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:24 PM | $426.90 | Accept | Yes | Yes | Allowed |
| VOYB-60731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:43 PM | $3,160.95 | Accept | Yes | Yes | Allowed |
| VOYB-60732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:44 PM | $347.61 | Accept | Yes | No | Allowed |
| VOYB-60733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:53 PM | $298.02 | Accept | Yes | Yes | Allowed |
| VOYB-60734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:05:55 PM | $42.53 | Accept | Yes | Yes | Allowed |
| VOYB-60735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:06:12 PM | $220.41 | Reject | Yes | No | Allowed |
| VOYB-60736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:06:17 PM | $149.00 | Accept | No | No | Allowed |
| VOYB-60737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:06:21 PM | $2,203.81 | Accept | Yes | Yes | Allowed |
| VOYB-60738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:06:27 PM | $1,112.63 | Accept | Yes | Yes | Allowed |
| VOYB-60739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:06:32 PM | $13,549.36 | Accept | No | Yes | Allowed |
| VOYB-60740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:06:50 PM | $279.45 | Accept | No | Yes | Allowed |
| VOYB-60742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:17 PM | $2,221.51 | Accept | Yes | Yes | Allowed |
| VOYB-60743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:26 PM | $13,432.43 | Accept | Yes | Yes | Allowed |
| VOYB-60744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:35 PM | $2,307.92 | Accept | Yes | Yes | Allowed |
| VOYB-60745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:48 PM | $164.85 | Accept | Yes | Yes | Allowed |
| VOYB-60746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:56 PM | $8,584.74 | Accept | Yes | No | Allowed |
| VOYB-60747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:03 PM | $1,726.86 | Accept | Yes | Yes | Allowed |
| VOYB-60748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:36 PM | $1,623.85 | Accept | Yes | Yes | Allowed |
| VOYB-60749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:40 PM | $1,199.64 | Accept | Yes | Yes | Allowed |
| VOYB-60750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:41 PM | $198.21 | Accept | No | No | Allowed |
| VOYB-60751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:44 PM | $7,722.84 | Accept | Yes | Yes | Allowed |
| VOYB-60752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:45 PM | $2,750.58 | Accept | Yes | Yes | Allowed |
| VOYB-60753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:49 PM | $5,970.08 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-60754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:08:53 PM | $4,816.10 | Accept | No | Yes | Allowed | |
| VOYB-60755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:07 PM | $4,214.53 | Accept | Yes | Yes | Allowed | |
| VOYB-60756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:11 PM | $9,366.66 | Accept | No | Yes | Allowed | |
| VOYB-60757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:34 PM | $1,547.38 | Accept | Yes | Yes | Allowed | |
| VOYB-60758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:38 PM | $122,993.99 | Accept | No | No | Allowed | |
| VOYB-60759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:09:43 PM | $1,725.81 | Accept | No | Yes | Allowed | |
| VOYB-60760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:02 PM | $128.27 | Accept | Yes | No | Allowed | |
| VOYB-60761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:14 PM | $4,966.23 | Accept | Yes | Yes | Allowed | |
| VOYB-60762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:25 PM | $681.63 | Accept | Yes | No | Allowed | |
| VOYB-60763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:27 PM | $1,837.54 | Accept | Yes | Yes | Allowed | |
| VOYB-60764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:38 PM | $487.18 | Accept | No | No | Allowed | |
| VOYB-60765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:44 PM | $4,472.60 | Accept | No | No | Allowed | |
| VOYB-60766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:49 PM | $4,744.02 | Accept | Yes | Yes | Allowed | |
| VOYB-60767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:10:52 PM | $1,554.74 | Accept | Yes | No | Allowed | |
| VOYB-60768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:03 PM | $3,077.72 | Accept | Yes | No | Allowed | |
| VOYB-60769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:05 PM | $549.15 | Accept | Yes | Yes | Allowed | |
| VOYB-60771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:07 PM | $3,488.85 | Accept | Yes | No | Allowed | |
| VOYB-60770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:07 PM | $8,437.79 | Accept | Yes | Yes | Allowed | |
| VOYB-60772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:10 PM | $2,021.80 | Accept | Yes | No | Allowed | |
| VOYB-60773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:16 PM | $2,192.79 | Accept | Yes | Yes | Allowed | |
| VOYB-60774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:19 PM | $2,214.23 | Reject | Yes | Yes | Allowed | |
| VOYB-60775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:26 PM | $1,367.65 | Accept | No | No | Allowed | |
| VOYB-60776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:40 PM | $6,997.62 | Accept | Yes | Yes | Allowed | |
| VOYB-60777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:42 PM | $105.10 | Accept | No | Yes | Allowed | |
| VOYB-60778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:11:58 PM | $20,001.54 | Accept | Yes | Yes | Allowed | |
| VOYB-60779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:00 PM | $54,655.83 | Accept | No | No | Allowed | |
| VOYB-60781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:03 PM | $60.63 | Accept | No | No | Allowed | |
| VOYB-60780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:03 PM | $666.01 | Accept | Yes | Yes | Allowed | |
| VOYB-60782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:12 PM | $3,943.87 | Accept | No | Yes | Allowed | |
| VOYB-60784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:22 PM | $701.33 | Accept | Yes | Yes | Allowed | |
| VOYB-60783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:22 PM | $1,175.69 | Accept | Yes | Yes | Allowed | |
| VOYB-60785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:26 PM | $572.45 | Accept | No | No | Allowed | |
| VOYB-60786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:33 PM | $43.58 | Accept | Yes | Yes | Allowed | |
| VOYB-60787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:33 PM | $676.90 | Accept | Yes | No | Allowed | |
| VOYB-60788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:12:37 PM | $7,651.26 | Accept | Yes | Yes | Allowed | |
| VOYB-60789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:13:14 PM | $15,446.42 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 217 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-60790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:06 PM | $2,026.26 | Accept | Yes | Yes | Allowed |
| VOYB-60791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:13 PM | $1,560.70 | Accept | Yes | Yes | Allowed |
| VOYB-60792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:22 PM | $3,308.96 | Accept | Yes | No | Allowed |
| VOYB-60793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:24 PM | $743.93 | Accept | No | No | Allowed |
| VOYB-60794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:35 PM | $1,024.03 | Accept | Yes | Yes | Allowed |
| VOYB-60795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:39 PM | $1,512.79 | Accept | No | No | Allowed |
| VOYB-60796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:39 PM | $8,498.53 | Accept | No | No | Allowed |
| VOYB-60797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:14:40 PM | $1,403.26 | Accept | Yes | Yes | Allowed |
| VOYB-60798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:04 PM | $1,369.05 | Accept | Yes | Yes | Allowed |
| VOYB-60799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:07 PM | $2.13 | Reject | Yes | Yes | Allowed |
| VOYB-60800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:18 PM | $1,115.75 | Accept | No | No | Allowed |
| VOYB-60801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:24 PM | $2,973.42 | Accept | No | Yes | Allowed |
| VOYB-60802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:31 PM | $4,778.86 | Accept | No | No | Allowed |
| VOYB-60803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:38 PM | $2,602.19 | Accept | Yes | Yes | Allowed |
| VOYB-60804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:15:44 PM | $1,473.32 | Accept | Yes | No | Allowed |
| VOYB-60805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:01 PM | $49.05 | Accept | Yes | Yes | Allowed |
| VOYB-60806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:05 PM | $220.18 | Accept | No | No | Allowed |
| VOYB-60807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:10 PM | $356.36 | Accept | No | No | Allowed |
| VOYB-60808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:16 PM | $4,886.49 | Accept | Yes | No | Allowed |
| VOYB-60809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:18 PM | $65.44 | Accept | Yes | Yes | Allowed |
| VOYB-60810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:27 PM | $530.66 | Accept | Yes | Yes | Allowed |
| VOYB-60811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:29 PM | $5,184.13 | Accept | Yes | No | Allowed |
| VOYB-60812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:52 PM | $14.98 | Accept | Yes | Yes | Allowed |
| VOYB-60813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:16:58 PM | $1,218.06 | Accept | Yes | Yes | Allowed |
| VOYB-60814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:01 PM | $937.54 | Accept | Yes | Yes | Allowed |
| VOYB-60815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:02 PM | $2,187.44 | Accept | Yes | Yes | Allowed |
| VOYB-60816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:04 PM | $1,418.42 | Accept | Yes | Yes | Allowed |
| VOYB-60817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:33 PM | $14,450.66 | Accept | Yes | Yes | Allowed |
| VOYB-60818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:17:46 PM | $156.16 | Reject | Yes | Yes | Allowed |
| VOYB-60819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:01 PM | $1,077.72 | Accept | Yes | Yes | Allowed |
| VOYB-60821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:26 PM | $306.43 | Reject | Yes | Yes | Allowed |
| VOYB-60820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:26 PM | $24,532.79 | Accept | No | Yes | Allowed |
| VOYB-60822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:33 PM | $25,220.33 | Accept | Yes | Yes | Allowed |
| VOYB-60823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:34 PM | $2,022.13 | Accept | No | Yes | Allowed |
| VOYB-60824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:34 PM | $3,095.00 | Accept | Yes | Yes | Allowed |
| VOYB-60825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:18:58 PM | $89.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 218 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:19:08 PM | $2,608.86 | Accept | No | No | Allowed |
| VOYB-60827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:19:59 PM | $165.33 | Accept | Yes | Yes | Allowed |
| VOYB-60828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:05 PM | $6,301.49 | Accept | Yes | No | Allowed |
| VOYB-60829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:06 PM | $304,503.94 | Accept | Yes | Yes | Allowed |
| VOYB-60830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:20 PM | $1,111.19 | Accept | Yes | Yes | Allowed |
| VOYB-60831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:27 PM | $276.54 | Accept | Yes | No | Allowed |
| VOYB-60832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:33 PM | $9,242.10 | Accept | Yes | Yes | Allowed |
| VOYB-60833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:35 PM | $32.25 | Accept | Yes | Yes | Allowed |
| VOYB-60834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:39 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-60835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:39 PM | $8,708.04 | Accept | Yes | Yes | Allowed |
| VOYB-60836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:43 PM | $33.76 | Reject | Yes | No | Allowed |
| VOYB-60837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:20:45 PM | $2,264.77 | Accept | Yes | Yes | Allowed |
| VOYB-60838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:21:03 PM | $661.78 | Accept | Yes | Yes | Allowed |
| VOYB-60839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:21:30 PM | $695.75 | Accept | Yes | No | Allowed |
| VOYB-60840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:21:41 PM | $317.25 | Accept | Yes | Yes | Allowed |
| VOYB-60841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:21:52 PM | $31.64 | Accept | Yes | No | Allowed |
| VOYB-60842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:22:13 PM | $1,610.48 | Accept | Yes | Yes | Allowed |
| VOYB-60843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:22:34 PM | $37.87 | Accept | No | Yes | Allowed |
| VOYB-60844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:22:37 PM | $3.34 | Accept | Yes | Yes | Allowed |
| VOYB-60845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:22:54 PM | $200.34 | Reject | No | No | Allowed |
| VOYB-60846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:22:57 PM | $7,068.06 | Accept | No | No | Allowed |
| VOYB-60847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:00 PM | $100.91 | Accept | Yes | No | Allowed |
| VOYB-60848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:15 PM | $49,825.75 | Accept | Yes | No | Allowed |
| VOYB-60849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:21 PM | $46.91 | Accept | Yes | Yes | Allowed |
| VOYB-60850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:29 PM | $184.22 | Reject | No | No | Allowed |
| VOYB-60851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:31 PM | $3,100.05 | Accept | Yes | No | Allowed |
| VOYB-60852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:42 PM | $150.49 | Accept | Yes | Yes | Allowed |
| VOYB-60853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:43 PM | $4,992.86 | Accept | Yes | Yes | Allowed |
| VOYB-60854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:23:47 PM | $21.70 | Accept | Yes | No | Allowed |
| VOYB-60855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:24:05 PM | $1,815.71 | Accept | Yes | Yes | Allowed |
| VOYB-60856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:24:37 PM | $8,428.08 | Accept | No | Yes | Allowed |
| VOYB-60857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:24:42 PM | $4.81 | Reject | Yes | No | Allowed |
| VOYB-60858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:00 PM | $2,773.63 | Accept | No | Yes | Allowed |
| VOYB-60859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:07 PM | $1,672.85 | Accept | Yes | Yes | Allowed |
| VOYB-60860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:11 PM | $10,278.73 | Accept | No | No | Allowed |
| VOYB-60861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:13 PM | $148.66 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 219 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:21 PM | $7,337.18 | Accept | Yes | Yes | Allowed |
| VOYB-60863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:22 PM | $335.13 | Accept | No | No | Allowed |
| VOYB-60864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:36 PM | $6,855.43 | Accept | No | Yes | Allowed |
| VOYB-60865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:40 PM | $479.81 | Accept | Yes | No | Allowed |
| VOYB-60866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:42 PM | $1,075.08 | Accept | Yes | Yes | Allowed |
| VOYB-60867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:43 PM | $2,397.97 | Accept | Yes | No | Allowed |
| VOYB-60868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:25:55 PM | $1,148.30 | Accept | Yes | No | Allowed |
| VOYB-60869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:28 PM | $824.05 | Accept | No | No | Allowed |
| VOYB-60870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:37 PM | $617.89 | Accept | No | No | Allowed |
| VOYB-60871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:40 PM | $809.44 | Accept | Yes | Yes | Allowed |
| VOYB-60872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:47 PM | $67.34 | Accept | Yes | No | Allowed |
| VOYB-60873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:26:54 PM | $459.69 | Accept | Yes | Yes | Allowed |
| VOYB-60874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:08 PM | $6,759.39 | Accept | Yes | No | Allowed |
| VOYB-60875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:17 PM | $11,577.69 | Accept | Yes | Yes | Allowed |
| VOYB-60876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:20 PM | $172.52 | Accept | No | Yes | Allowed |
| VOYB-60877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:37 PM | $20,857.10 | Accept | Yes | No | Allowed |
| VOYB-60879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:38 PM | $33.39 | Accept | Yes | No | Allowed |
| VOYB-60878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:38 PM | $41.25 | Accept | Yes | No | Allowed |
| VOYB-60880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:27:44 PM | $1,748.30 | Accept | Yes | Yes | Allowed |
| VOYB-60881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:28:10 PM | $36.31 | Accept | No | No | Allowed |
| VOYB-60882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:28:20 PM | $71.36 | Accept | No | No | Allowed |
| VOYB-60883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:28:42 PM | $946.04 | Accept | No | No | Allowed |
| VOYB-60884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:28:44 PM | $5,744.73 | Accept | Yes | No | Allowed |
| VOYB-60885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:00 PM | $371.99 | Accept | Yes | No | Allowed |
| VOYB-60886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:04 PM | $6,981.62 | Accept | Yes | Yes | Allowed |
| VOYB-60887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:11 PM | $17.09 | Accept | Yes | No | Allowed |
| VOYB-60888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:19 PM | $155.25 | Accept | Yes | Yes | Allowed |
| VOYB-60889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:31 PM | $52.84 | Accept | Yes | No | Allowed |
| VOYB-60890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:29:49 PM | $288.29 | Accept | No | No | Allowed |
| VOYB-60891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:16 PM | $151.67 | Reject | Yes | Yes | Allowed |
| VOYB-60892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:20 PM | $1,790.36 | Accept | No | No | Allowed |
| VOYB-60893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:33 PM | $448.37 | Accept | No | Yes | Allowed |
| VOYB-60895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:38 PM | $57.29 | Accept | Yes | Yes | Allowed |
| VOYB-60894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:38 PM | $4,369.52 | Accept | Yes | No | Allowed |
| VOYB-60896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:41 PM | $220.36 | Accept | Yes | Yes | Allowed |
| VOYB-60897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:30:49 PM | $1,592.59 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 220 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-60898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:31:09 PM | $257.22 | Accept | No | No | Allowed |
| VOYB-60899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:31:15 PM | $724.91 | Reject | No | No | Allowed |
| VOYB-60900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:31:32 PM | $249.67 | Accept | Yes | No | Allowed |
| VOYB-60901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:31:33 PM | $373.64 | Accept | Yes | Yes | Allowed |
| VOYB-60902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:31:41 PM | $9,463.92 | Accept | Yes | Yes | Allowed |
| VOYB-60903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:10 PM | $584.46 | Accept | No | No | Allowed |
| VOYB-60904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:12 PM | $101.77 | Accept | Yes | Yes | Allowed |
| VOYB-60905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:18 PM | $2,328.46 | Accept | Yes | Yes | Allowed |
| VOYB-60906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:21 PM | $3,291.58 | Accept | Yes | No | Allowed |
| VOYB-60907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:36 PM | $77.18 | Accept | Yes | Yes | Allowed |
| VOYB-60908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:32:37 PM | $1,173.40 | Accept | Yes | No | Allowed |
| VOYB-60909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:05 PM | $3,116.82 | Accept | Yes | Yes | Allowed |
| VOYB-60910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:15 PM | $1,863.34 | Accept | Yes | Yes | Allowed |
| VOYB-60911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:40 PM | $1,295.37 | Accept | Yes | Yes | Allowed |
| VOYB-60912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:58 PM | $3,670.89 | Accept | Yes | Yes | Allowed |
| VOYB-60913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:02 PM | $69.15 | Accept | No | No | Allowed |
| VOYB-60914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:37 PM | $3,534.96 | Accept | Yes | Yes | Allowed |
| VOYB-60915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:39 PM | $8,618.13 | Accept | No | No | Allowed |
| VOYB-60916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:34:41 PM | $288.43 | Accept | Yes | No | Allowed |
| VOYB-60917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:35:26 PM | $441.02 | Accept | Yes | Yes | Allowed |
| VOYB-60918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:35:45 PM | $2,594.85 | Accept | Yes | No | Allowed |
| VOYB-60919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:02 PM | $327.33 | Accept | No | No | Allowed |
| VOYB-60920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:07 PM | $1,133.84 | Accept | Yes | No | Allowed |
| VOYB-60921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:07 PM | $2,721.04 | Accept | Yes | Yes | Allowed |
| VOYB-60922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:11 PM | $0.05 | Accept | No | No | Allowed |
| VOYB-60923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:12 PM | $1,357.21 | Accept | No | No | Allowed |
| VOYB-60924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:16 PM | $8,616.52 | Accept | Yes | Yes | Allowed |
| VOYB-60925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:24 PM | $3,839.55 | Accept | Yes | No | Allowed |
| VOYB-60926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:30 PM | $10,539.84 | Accept | Yes | Yes | Allowed |
| VOYB-60927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:48 PM | $129.35 | Accept | Yes | No | Allowed |
| VOYB-60928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:36:55 PM | $289.01 | Accept | Yes | Yes | Allowed |
| VOYB-60929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:37:05 PM | $640.74 | Accept | Yes | No | Allowed |
| VOYB-60930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:37:55 PM | $340.18 | Accept | Yes | Yes | Allowed |
| VOYB-60933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:11 PM | $135.03 | Accept | Yes | Yes | Allowed |
| VOYB-60931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:11 PM | $384.11 | Accept | No | No | Allowed |
| VOYB-60932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:11 PM | $3,485.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 221 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-60934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:16 PM | $9,797.22 | Accept | Yes | No | Allowed |
| VOYB-60935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:19 PM | $28,737.55 | Accept | No | Yes | Allowed |
| VOYB-60936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:29 PM | $190.69 | Accept | No | No | Allowed |
| VOYB-60937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:32 PM | $15,289.22 | Accept | No | Yes | Allowed |
| VOYB-60938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:41 PM | $234.84 | Accept | Yes | Yes | Allowed |
| VOYB-60939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:38:46 PM | $7,517.57 | Accept | Yes | Yes | Allowed |
| VOYB-60940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:00 PM | $1,370.93 | Accept | No | No | Allowed |
| VOYB-60941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:01 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-60942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:14 PM | $114.69 | Accept | Yes | Yes | Allowed |
| VOYB-60943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:17 PM | $444.22 | Accept | Yes | Yes | Allowed |
| VOYB-60944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:48 PM | $122,741.66 | Accept | Yes | Yes | Allowed |
| VOYB-60945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:57 PM | $1,102.46 | Accept | No | No | Allowed |
| VOYB-60946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:39:57 PM | $7,207.06 | Accept | Yes | Yes | Allowed |
| VOYB-60947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:08 PM | $36.23 | Accept | No | Yes | Allowed |
| VOYB-60948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:13 PM | $10,320.39 | Accept | Yes | Yes | Allowed |
| VOYB-60949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:22 PM | $15,130.20 | Accept | Yes | Yes | Allowed |
| VOYB-60950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:33 PM | $2,378.67 | Accept | Yes | Yes | Allowed |
| VOYB-60951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:34 PM | $1,898.87 | Accept | Yes | Yes | Allowed |
| VOYB-60952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:51 PM | $19,053.03 | Accept | No | Yes | Allowed |
| VOYB-60953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:52 PM | $1,000.11 | Accept | Yes | No | Allowed |
| VOYB-60954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:40:55 PM | $2,069.36 | Accept | No | No | Allowed |
| VOYB-60955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:41:40 PM | $341.65 | Accept | Yes | Yes | Allowed |
| VOYB-60956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:41:55 PM | $925.74 | Accept | Yes | Yes | Allowed |
| VOYB-60957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:41:56 PM | $21.07 | Accept | Yes | Yes | Allowed |
| VOYB-60958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:41:57 PM | $402.42 | Accept | No | No | Allowed |
| VOYB-60959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:10 PM | $9,922.96 | Accept | Yes | Yes | Allowed |
| VOYB-60960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:16 PM | $2,398.62 | Accept | Yes | Yes | Allowed |
| VOYB-60961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:23 PM | $1,621.46 | Accept | No | No | Allowed |
| VOYB-60962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:42:56 PM | $24,689.08 | Accept | Yes | Yes | Allowed |
| VOYB-60963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:00 PM | $7,741.06 | Accept | Yes | Yes | Allowed |
| VOYB-60964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:10 PM | $13,342.20 | Accept | No | No | Allowed |
| VOYB-60965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:31 PM | $819.51 | Accept | No | No | Allowed |
| VOYB-60966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:40 PM | $941.50 | Accept | No | No | Allowed |
| VOYB-60967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:43 PM | $80.95 | Accept | Yes | Yes | Allowed |
| VOYB-60968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:43:53 PM | $5,937.18 | Accept | Yes | Yes | Allowed |
| VOYB-60969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:13 PM | $55.32 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 222 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-60970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:14 PM | $394.00 | Accept | Yes | Yes | Allowed |
| VOYB-60971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:20 PM | $49.19 | Accept | Yes | No | Allowed |
| VOYB-60972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:41 PM | $6.51 | Accept | Yes | Yes | Allowed |
| VOYB-60973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:44 PM | $5,369.75 | Accept | Yes | Yes | Allowed |
| VOYB-60974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:49 PM | $1,148.75 | Accept | Yes | Yes | Allowed |
| VOYB-60975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:44:49 PM | $31,519.34 | Accept | Yes | Yes | Allowed |
| VOYB-60976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:30 PM | $1,539.72 | Accept | No | No | Allowed |
| VOYB-60977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:31 PM | $27,414.78 | Accept | Yes | No | Allowed |
| VOYB-60978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:48 PM | $390.68 | Accept | Yes | Yes | Allowed |
| VOYB-60979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:54 PM | $71.70 | Accept | No | No | Allowed |
| VOYB-60980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:45:56 PM | $159.59 | Accept | No | No | Allowed |
| VOYB-60981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:03 PM | $345.98 | Reject | No | No | Allowed |
| VOYB-60982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:18 PM | $326.20 | Accept | No | No | Allowed |
| VOYB-60983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:38 PM | $1,379.27 | Accept | Yes | Yes | Allowed |
| VOYB-60984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:43 PM | $206.50 | Accept | No | No | Allowed |
| VOYB-60985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:43 PM | $12,598.75 | Accept | Yes | Yes | Allowed |
| VOYB-60986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:45 PM | $4,039.53 | Accept | Yes | No | Allowed |
| VOYB-60987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:46:47 PM | $1,521.83 | Accept | Yes | Yes | Allowed |
| VOYB-60988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:03 PM | $843.26 | Accept | Yes | Yes | Allowed |
| VOYB-60989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:20 PM | $224.15 | Accept | No | No | Allowed |
| VOYB-60990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:20 PM | $430.82 | Accept | Yes | No | Allowed |
| VOYB-60991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:23 PM | $134,536.75 | Accept | Yes | Yes | Allowed |
| VOYB-60992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:24 PM | $492.17 | Accept | Yes | Yes | Allowed |
| VOYB-60993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:25 PM | $11,275.39 | Accept | Yes | Yes | Allowed |
| VOYB-60994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:38 PM | $10,365.83 | Accept | Yes | Yes | Allowed |
| VOYB-60995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:40 PM | $1,527.18 | Reject | Yes | Yes | Allowed |
| VOYB-60996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:50 PM | $30,390.93 | Accept | Yes | Yes | Allowed |
| VOYB-60997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:47:57 PM | $1,115.93 | Accept | Yes | No | Allowed |
| VOYB-60998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:13 PM | $584.54 | Accept | No | No | Allowed |
| VOYB-60999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:14 PM | $1,077.73 | Accept | Yes | Yes | Allowed |
| VOYB-61000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:17 PM | $456.42 | Accept | Yes | Yes | Allowed |
| VOYB-61001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:19 PM | $447.31 | Accept | Yes | Yes | Allowed |
| VOYB-61002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:30 PM | $257.43 | Accept | Yes | No | Allowed |
| VOYB-61003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:37 PM | $2,623.10 | Accept | Yes | Yes | Allowed |
| VOYB-61004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:48:59 PM | $5,749.07 | Accept | Yes | Yes | Allowed |
| VOYB-61005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:09 PM | $89,324.70 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:14 PM | $3,173.59 | Accept | Yes | Yes | Allowed |
| VOYB-61007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:18 PM | $107.16 | Accept | Yes | Yes | Allowed |
| VOYB-61008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:18 PM | $157.33 | Accept | Yes | No | Allowed |
| VOYB-61009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:20 PM | $391.55 | Accept | Yes | Yes | Allowed |
| VOYB-61010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:30 PM | $871.39 | Accept | No | Yes | Allowed |
| VOYB-61011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:35 PM | $454.14 | Accept | No | No | Allowed |
| VOYB-61012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:36 PM | $3.91 | Accept | No | No | Allowed |
| VOYB-61013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:36 PM | $1,071.55 | Accept | Yes | Yes | Allowed |
| VOYB-61014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:54 PM | $2,721.90 | Accept | Yes | No | Allowed |
| VOYB-61015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:49:56 PM | $5,042.83 | Accept | No | Yes | Allowed |
| VOYB-61016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:00 PM | $1.24 | Accept | Yes | Yes | Allowed |
| VOYB-61017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:27 PM | $6,443.89 | Accept | No | No | Allowed |
| VOYB-61018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:31 PM | $373.15 | Accept | Yes | Yes | Allowed |
| VOYB-61019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:32 PM | $168.60 | Accept | Yes | No | Allowed |
| VOYB-61020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:38 PM | $1,989.24 | Accept | Yes | No | Allowed |
| VOYB-61021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:50:53 PM | $19,737.28 | Accept | Yes | Yes | Allowed |
| VOYB-61022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:00 PM | $29.92 | Accept | Yes | Yes | Allowed |
| VOYB-61023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:06 PM | $1,057.20 | Accept | No | Yes | Allowed |
| VOYB-61024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:09 PM | $56.75 | Accept | Yes | Yes | Allowed |
| VOYB-61025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:13 PM | $3,945.61 | Accept | Yes | Yes | Allowed |
| VOYB-61027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:37 PM | $3,150.07 | Accept | Yes | Yes | Allowed |
| VOYB-61028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:40 PM | $1,305.49 | Accept | Yes | Yes | Allowed |
| VOYB-61029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:43 PM | $1,172.35 | Accept | No | Yes | Allowed |
| VOYB-61030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:47 PM | $5.11 | Accept | No | No | Allowed |
| VOYB-61031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:53 PM | $876.35 | Accept | No | No | Allowed |
| VOYB-61032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:55 PM | $30,375.79 | Accept | No | Yes | Allowed |
| VOYB-61033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:59 PM | $1,879.22 | Accept | No | Yes | Allowed |
| VOYB-61034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:01 PM | $6,002.62 | Accept | Yes | Yes | Allowed |
| VOYB-61035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:02 PM | $133.48 | Accept | Yes | No | Allowed |
| VOYB-61036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:17 PM | $265.96 | Accept | No | No | Allowed |
| VOYB-61037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:32 PM | $81.59 | Reject | Yes | Yes | Allowed |
| VOYB-61038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:52:49 PM | $2,900.84 | Accept | Yes | No | Allowed |
| VOYB-61039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:09 PM | $1,614.87 | Accept | Yes | Yes | Allowed |
| VOYB-61040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:10 PM | $13,618.82 | Accept | Yes | Yes | Allowed |
| VOYB-61041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:12 PM | $116.02 | Accept | No | No | Allowed |
| VOYB-61042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:14 PM | $8,289.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 224 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-61043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:19 PM | $734.88 | Accept | No | No | Allowed |
| VOYB-61045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:20 PM | $74.84 | Accept | Yes | No | Allowed |
| VOYB-61046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:32 PM | $12.89 | Accept | Yes | No | Allowed |
| VOYB-61047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:36 PM | $156.25 | Accept | Yes | No | Allowed |
| VOYB-61048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:37 PM | $3,757.60 | Reject | No | No | Allowed |
| VOYB-61049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:50 PM | $1,126.84 | Accept | Yes | Yes | Allowed |
| VOYB-61050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:11 PM | $1,343.14 | Accept | No | No | Allowed |
| VOYB-61051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:12 PM | $4,215.11 | Accept | No | Yes | Allowed |
| VOYB-61052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:15 PM | $656.18 | Accept | No | No | Allowed |
| VOYB-61053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:19 PM | $65.74 | Accept | Yes | Yes | Allowed |
| VOYB-61054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:22 PM | $37,806.37 | Accept | Yes | No | Allowed |
| VOYB-61055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:37 PM | $10,413.67 | Accept | Yes | No | Allowed |
| VOYB-61056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:44 PM | $5,347.30 | Accept | No | No | Allowed |
| VOYB-61057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:49 PM | $484.91 | Accept | Yes | No | Allowed |
| VOYB-61058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:57 PM | $1,326.90 | Accept | No | No | Allowed |
| VOYB-61059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:01 PM | $1,414.62 | Accept | Yes | Yes | Allowed |
| VOYB-61060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:02 PM | $70.55 | Accept | Yes | Yes | Allowed |
| VOYB-61061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:04 PM | $330.10 | Accept | Yes | No | Allowed |
| VOYB-61062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:07 PM | $320.72 | Accept | Yes | No | Allowed |
| VOYB-61063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:13 PM | $2,621.77 | Accept | Yes | Yes | Allowed |
| VOYB-61064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:34 PM | $1,067.93 | Accept | Yes | No | Allowed |
| VOYB-61065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:46 PM | $88,904.82 | Accept | No | No | Allowed |
| VOYB-61066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:47 PM | $697.51 | Accept | Yes | Yes | Allowed |
| VOYB-61067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:51 PM | $4,958.10 | Accept | Yes | No | Allowed |
| VOYB-61068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:53 PM | $675.88 | Accept | Yes | Yes | Allowed |
| VOYB-61069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:55 PM | $755.68 | Accept | Yes | Yes | Allowed |
| VOYB-61070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:55:57 PM | $131.72 | Accept | No | Yes | Allowed |
| VOYB-61071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:00 PM | $58.42 | Accept | No | No | Allowed |
| VOYB-61073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:02 PM | $921.19 | Accept | Yes | No | Allowed |
| VOYB-61072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:02 PM | $11,739.32 | Accept | Yes | Yes | Allowed |
| VOYB-61074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:12 PM | $434.31 | Accept | Yes | Yes | Allowed |
| VOYB-61075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:14 PM | $2,001.31 | Accept | Yes | No | Allowed |
| VOYB-61076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:17 PM | $946.85 | Accept | Yes | Yes | Allowed |
| VOYB-61077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:18 PM | $556.29 | Accept | Yes | Yes | Allowed |
| VOYB-61078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:36 PM | $686.82 | Accept | No | No | Allowed |
| VOYB-61079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:42 PM | $5,216.58 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 225 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:56:48 PM | $413.28 | Accept | Yes | Yes | Allowed |
| VOYB-61081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:57:38 PM | $19.38 | Accept | No | No | Allowed |
| VOYB-61083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:57:46 PM | $65.40 | Accept | No | No | Allowed |
| VOYB-61082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:57:46 PM | $453.30 | Accept | Yes | No | Allowed |
| VOYB-61084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:57:59 PM | $4,300.03 | Accept | No | No | Allowed |
| VOYB-61085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:04 PM | $5,232.82 | Accept | Yes | Yes | Allowed |
| VOYB-61086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:07 PM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-61087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:08 PM | $65.44 | Accept | Yes | Yes | Allowed |
| VOYB-61088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:16 PM | $29.19 | Accept | Yes | Yes | Allowed |
| VOYB-61089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:20 PM | $506.56 | Accept | Yes | No | Allowed |
| VOYB-61090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:21 PM | $438.49 | Accept | Yes | Yes | Allowed |
| VOYB-61091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:24 PM | $392.84 | Accept | No | No | Allowed |
| VOYB-61092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:28 PM | $22,409.25 | Accept | Yes | No | Allowed |
| VOYB-61094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:31 PM | $193.78 | Accept | No | No | Allowed |
| VOYB-61093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:31 PM | $1,003.01 | Accept | No | No | Allowed |
| VOYB-61095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:33 PM | $558,553.84 | Accept | Yes | Yes | Allowed |
| VOYB-61096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:39 PM | $1,244.68 | Accept | No | No | Allowed |
| VOYB-61097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:41 PM | $4,453.18 | Accept | Yes | No | Allowed |
| VOYB-61098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:54 PM | $134.47 | Accept | No | Yes | Allowed |
| VOYB-61100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:55 PM | $263.52 | Accept | Yes | No | Allowed |
| VOYB-61099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:58:55 PM | $4,609.04 | Accept | Yes | Yes | Allowed |
| VOYB-61101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:04 PM | $72.51 | Accept | No | No | Allowed |
| VOYB-61103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:05 PM | $4.71 | Accept | No | Yes | Allowed |
| VOYB-61102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:05 PM | $30.30 | Accept | Yes | Yes | Allowed |
| VOYB-61104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:33 PM | $5,545.59 | Accept | Yes | Yes | Allowed |
| VOYB-61105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:34 PM | $12,697.73 | Accept | Yes | Yes | Allowed |
| VOYB-61106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:35 PM | $8,119.02 | Accept | Yes | No | Allowed |
| VOYB-61107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:38 PM | $5.11 | Accept | Yes | No | Allowed |
| VOYB-61108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:52 PM | $14,507.77 | Accept | Yes | Yes | Allowed |
| VOYB-61109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:59:55 PM | $5,339.58 | Accept | No | Yes | Allowed |
| VOYB-61110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:06 PM | $3,806.84 | Accept | Yes | No | Allowed |
| VOYB-61112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:22 PM | $150.61 | Accept | Yes | No | Allowed |
| VOYB-61113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:25 PM | $1,546.93 | Accept | Yes | No | Allowed |
| VOYB-61114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:28 PM | $7,295.57 | Accept | Yes | Yes | Allowed |
| VOYB-61115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:55 PM | $137.82 | Accept | Yes | No | Allowed |
| VOYB-61116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:56 PM | $61.64 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 226 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-61117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:57 PM | $7,421.58 | Accept | Yes | Yes | Allowed |
| VOYB-61118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:58 PM | $9.21 | Accept | Yes | No | Allowed |
| VOYB-61119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:05 PM | $161,431.08 | Accept | No | No | Allowed |
| VOYB-61120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:06 PM | $40,391.02 | Accept | Yes | No | Allowed |
| VOYB-61121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:47 PM | $354.23 | Accept | No | No | Allowed |
| VOYB-61122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:01:52 PM | $1,027.62 | Accept | No | No | Allowed |
| VOYB-61123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:08 PM | $654.78 | Accept | No | No | Allowed |
| VOYB-61124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:11 PM | $4.37 | Accept | Yes | No | Allowed |
| VOYB-61125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:15 PM | $2,535.59 | Accept | Yes | No | Allowed |
| VOYB-61126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:19 PM | $39.57 | Accept | No | Yes | Allowed |
| VOYB-61127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:30 PM | $10,411.79 | Accept | Yes | No | Allowed |
| VOYB-61128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:55 PM | $181.01 | Accept | Yes | No | Allowed |
| VOYB-61129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:02:57 PM | $1,281.58 | Accept | No | No | Allowed |
| VOYB-61130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:00 PM | $9,232.46 | Accept | Yes | Yes | Allowed |
| VOYB-61131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:04 PM | $2,598.71 | Accept | Yes | Yes | Allowed |
| VOYB-61132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:13 PM | $48.80 | Accept | No | No | Allowed |
| VOYB-61133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:18 PM | $315.79 | Accept | Yes | Yes | Allowed |
| VOYB-61134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:32 PM | $2,045.46 | Accept | No | Yes | Allowed |
| VOYB-61135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:42 PM | $95.73 | Accept | Yes | Yes | Allowed |
| VOYB-61136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:03:42 PM | $173.00 | Accept | Yes | No | Allowed |
| VOYB-61137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:01 PM | $64,922.49 | Accept | Yes | No | Allowed |
| VOYB-61138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:05 PM | $116.23 | Accept | No | No | Allowed |
| VOYB-61139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:07 PM | $5,090.83 | Accept | Yes | No | Allowed |
| VOYB-61140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:09 PM | $180,522.60 | Accept | Yes | No | Allowed |
| VOYB-61141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:10 PM | $129.75 | Accept | Yes | Yes | Allowed |
| VOYB-61142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:15 PM | $6.83 | Accept | Yes | Yes | Allowed |
| VOYB-61143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:16 PM | $8,886.60 | Accept | Yes | Yes | Allowed |
| VOYB-61144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:27 PM | $52.46 | Accept | Yes | Yes | Allowed |
| VOYB-61145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:35 PM | $28.42 | Accept | No | No | Allowed |
| VOYB-61147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:39 PM | $297.80 | Accept | Yes | No | Allowed |
| VOYB-61146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:39 PM | $579.33 | Accept | Yes | No | Allowed |
| VOYB-61148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:46 PM | $676.57 | Accept | Yes | No | Allowed |
| VOYB-61149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:55 PM | $63.00 | Accept | Yes | No | Allowed |
| VOYB-61150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:04:59 PM | $1,821.48 | Accept | No | Yes | Allowed |
| VOYB-61151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:03 PM | $208.53 | Accept | Yes | Yes | Allowed |
| VOYB-61152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:08 PM | $1,070.73 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 227 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:17 PM | $59,762.80 | Accept | Yes | Yes | Allowed |
| VOYB-61154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:28 PM | $173.84 | Accept | Yes | Yes | Allowed |
| VOYB-61155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:39 PM | $2,676.55 | Accept | Yes | Yes | Allowed |
| VOYB-61156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:41 PM | $546.04 | Accept | Yes | Yes | Allowed |
| VOYB-61157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:45 PM | $752.94 | Accept | No | No | Allowed |
| VOYB-61158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:05:53 PM | $2,179.70 | Accept | Yes | No | Allowed |
| VOYB-61159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:02 PM | $1,957.59 | Accept | Yes | Yes | Allowed |
| VOYB-61160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:13 PM | $29,793.95 | Accept | No | No | Allowed |
| VOYB-61161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:15 PM | $24,747.45 | Accept | Yes | Yes | Allowed |
| VOYB-61162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:28 PM | $496.39 | Accept | No | No | Allowed |
| VOYB-61163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:45 PM | $290.20 | Accept | Yes | No | Allowed |
| VOYB-61164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:47 PM | $3,381.43 | Accept | Yes | No | Allowed |
| VOYB-61165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:49 PM | $4,643.92 | Accept | Yes | Yes | Allowed |
| VOYB-61166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:06:57 PM | $785.56 | Accept | Yes | No | Allowed |
| VOYB-61167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:15 PM | $31,929.18 | Accept | Yes | Yes | Allowed |
| VOYB-61168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:16 PM | $353.93 | Accept | Yes | Yes | Allowed |
| VOYB-61170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:26 PM | $7,853.44 | Accept | Yes | Yes | Allowed |
| VOYB-61171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:37 PM | $1,110.55 | Accept | Yes | Yes | Allowed |
| VOYB-61172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:40 PM | $159.75 | Accept | Yes | Yes | Allowed |
| VOYB-61173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:49 PM | $1,423.26 | Accept | Yes | No | Allowed |
| VOYB-61174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:52 PM | $23.23 | Accept | Yes | Yes | Allowed |
| VOYB-61175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:08:11 PM | $1,824.88 | Accept | No | No | Allowed |
| VOYB-61176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:08:38 PM | $3,185.60 | Accept | Yes | No | Allowed |
| VOYB-61177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:08:40 PM | $1,307.35 | Accept | Yes | Yes | Allowed |
| VOYB-61178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:08:45 PM | $268.52 | Accept | No | No | Allowed |
| VOYB-61179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:09:04 PM | $1,365.26 | Accept | Yes | No | Allowed |
| VOYB-61180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:09:29 PM | $392.53 | Accept | Yes | No | Allowed |
| VOYB-61181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:09:33 PM | $71.93 | Accept | No | Yes | Allowed |
| VOYB-61182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:09:56 PM | $0.53 | Accept | Yes | No | Allowed |
| VOYB-61183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:09:59 PM | $3.47 | Accept | Yes | Yes | Allowed |
| VOYB-61184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:11 PM | $1.88 | Reject | No | No | Allowed |
| VOYB-61186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:16 PM | $962.27 | Accept | Yes | Yes | Allowed |
| VOYB-61185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:16 PM | $4,163.22 | Accept | No | Yes | Allowed |
| VOYB-61187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:20 PM | $2,277.02 | Accept | No | Yes | Allowed |
| VOYB-61188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:45 PM | $1,908.53 | Accept | No | No | Allowed |
| VOYB-61189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:10:58 PM | $357.77 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 228 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:07 PM | $10.34 | Accept | No | No | Allowed |
| VOYB-61191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:22 PM | $71,714.08 | Accept | Yes | Yes | Allowed |
| VOYB-61192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:26 PM | $5,297.48 | Accept | Yes | Yes | Allowed |
| VOYB-61193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:31 PM | $510.28 | Accept | No | No | Allowed |
| VOYB-61194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:33 PM | $18,734.11 | Accept | Yes | Yes | Allowed |
| VOYB-61195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:49 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-61196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:54 PM | $1,529.80 | Accept | Yes | Yes | Allowed |
| VOYB-61197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:11:58 PM | $4,904.91 | Accept | No | No | Allowed |
| VOYB-61198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:06 PM | $40.79 | Accept | No | No | Allowed |
| VOYB-61199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:13 PM | $87.16 | Accept | No | No | Allowed |
| VOYB-61200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:23 PM | $1,314.09 | Accept | Yes | Yes | Allowed |
| VOYB-61201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:26 PM | $307.90 | Accept | Yes | No | Allowed |
| VOYB-61202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:33 PM | $858.30 | Accept | Yes | Yes | Allowed |
| VOYB-61203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:12:41 PM | $220.98 | Accept | No | Yes | Allowed |
| VOYB-61204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:01 PM | $9,394.87 | Accept | Yes | Yes | Allowed |
| VOYB-61205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:22 PM | $9,528.71 | Accept | Yes | Yes | Allowed |
| VOYB-61206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:43 PM | $11,577.27 | Accept | Yes | Yes | Allowed |
| VOYB-61207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:44 PM | $456.51 | Accept | No | No | Allowed |
| VOYB-61208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:47 PM | $209.38 | Accept | Yes | No | Allowed |
| VOYB-61209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:54 PM | $452.63 | Accept | Yes | No | Allowed |
| VOYB-61210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:54 PM | $1,395.37 | Accept | Yes | Yes | Allowed |
| VOYB-61211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:13:58 PM | $358.12 | Accept | Yes | No | Allowed |
| VOYB-61212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:06 PM | $377.88 | Accept | Yes | Yes | Allowed |
| VOYB-61213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:11 PM | $19,575.68 | Accept | Yes | No | Allowed |
| VOYB-61214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:22 PM | $2,909.39 | Accept | Yes | No | Allowed |
| VOYB-61215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:23 PM | $120.37 | Accept | Yes | No | Allowed |
| VOYB-61216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:31 PM | $3,189.90 | Accept | Yes | Yes | Allowed |
| VOYB-61217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:42 PM | $96.89 | Accept | No | No | Allowed |
| VOYB-61218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:45 PM | $443.26 | Accept | Yes | Yes | Allowed |
| VOYB-61219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:14:57 PM | $4.15 | Accept | Yes | Yes | Allowed |
| VOYB-61220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:00 PM | $197.82 | Accept | No | No | Allowed |
| VOYB-61221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:01 PM | $12,488.07 | Accept | Yes | Yes | Allowed |
| VOYB-61222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:06 PM | $97.02 | Accept | Yes | Yes | Allowed |
| VOYB-61223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:23 PM | $4,927.69 | Accept | Yes | Yes | Allowed |
| VOYB-61224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:42 PM | $2,563.51 | Accept | Yes | Yes | Allowed |
| VOYB-61225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:45 PM | $258.59 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 229 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-61226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:15:55 PM | $130.39 | Accept | Yes | No | | Allowed |
| VOYB-61227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:01 PM | $9.02 | Accept | No | No | | Allowed |
| VOYB-61228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:03 PM | $244.62 | Accept | Yes | No | | Allowed |
| VOYB-61229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:06 PM | $70.26 | Accept | Yes | Yes | | Allowed |
| VOYB-61230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:13 PM | $37.93 | Accept | Yes | Yes | | Allowed |
| VOYB-61231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:23 PM | $5,509.60 | Accept | No | No | | Allowed |
| VOYB-61233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:34 PM | $506.08 | Accept | Yes | Yes | | Allowed |
| VOYB-61232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:34 PM | $1,299.91 | Accept | Yes | Yes | | Allowed |
| VOYB-61234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:36 PM | $143.14 | Accept | No | Yes | | Allowed |
| VOYB-61235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:44 PM | $33.36 | Accept | Yes | No | | Allowed |
| VOYB-61237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:53 PM | $1,456.24 | Accept | Yes | No | | Allowed |
| VOYB-61238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:17:14 PM | $19,698.30 | Accept | Yes | Yes | | Allowed |
| VOYB-61239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:17:19 PM | $43,791.52 | Accept | Yes | Yes | | Allowed |
| VOYB-61240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:17:35 PM | $167.23 | Accept | No | No | | Allowed |
| VOYB-61241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:17:35 PM | $5,287.08 | Accept | Yes | Yes | | Allowed |
| VOYB-61242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:17:48 PM | $206.46 | Accept | Yes | No | | Allowed |
| VOYB-61243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:18:10 PM | $1,175.17 | Accept | Yes | Yes | | Allowed |
| VOYB-61244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:06 PM | $9,163.05 | Accept | No | No | | Allowed |
| VOYB-61245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:19 PM | $165.30 | Accept | Yes | No | | Allowed |
| VOYB-61246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:21 PM | $13,827.52 | Accept | Yes | Yes | | Allowed |
| VOYB-61248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:29 PM | $42.81 | Accept | Yes | No | | Allowed |
| VOYB-61247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:29 PM | $116.33 | Accept | No | No | | Allowed |
| VOYB-61249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:32 PM | $340.47 | Accept | Yes | No | | Allowed |
| VOYB-61250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:33 PM | $36.65 | Accept | No | No | | Allowed |
| VOYB-61251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:39 PM | $2,212.63 | Accept | Yes | No | | Allowed |
| VOYB-61252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:19:44 PM | $487.97 | Reject | No | No | | Allowed |
| VOYB-61253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:20:11 PM | $2,227.43 | Accept | No | No | | Allowed |
| VOYB-61254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:20:20 PM | $82.36 | Accept | Yes | Yes | | Allowed |
| VOYB-61255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:20:25 PM | $339.58 | Accept | No | No | | Allowed |
| VOYB-61256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:20:33 PM | $40.00 | Accept | Yes | No | | Allowed |
| VOYB-61257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:08 PM | $824.94 | Accept | Yes | Yes | | Allowed |
| VOYB-61258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:10 PM | $1,458.12 | Accept | Yes | Yes | | Allowed |
| VOYB-61259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:32 PM | $4,785.66 | Accept | Yes | Yes | | Allowed |
| VOYB-61260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:34 PM | $539.22 | Accept | Yes | Yes | | Allowed |
| VOYB-61261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:48 PM | $1,087.71 | Accept | Yes | No | | Allowed |
| VOYB-61262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:53 PM | $2,747.29 | Accept | No | No | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 230 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-61263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:21:58 PM | $250.74 | Reject | No | Yes | Allowed |
| VOYB-61264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:13 PM | $14,559.88 | Accept | No | No | Allowed |
| VOYB-61265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:17 PM | $84,267.85 | Accept | Yes | Yes | Allowed |
| VOYB-61266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:21 PM | $9,240.93 | Accept | No | No | Allowed |
| VOYB-61267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:44 PM | $134.04 | Accept | Yes | Yes | Allowed |
| VOYB-61269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:45 PM | $226.01 | Accept | No | No | Allowed |
| VOYB-61268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:22:45 PM | $1,365.50 | Accept | Yes | No | Allowed |
| VOYB-61270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:23:04 PM | $11,607.00 | Accept | Yes | Yes | Allowed |
| VOYB-61271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:23:13 PM | $1,734.16 | Accept | Yes | Yes | Allowed |
| VOYB-61272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:23:43 PM | $44.84 | Accept | Yes | No | Allowed |
| VOYB-61273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:23:46 PM | $71.51 | Accept | No | No | Allowed |
| VOYB-61274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:23:50 PM | $8.64 | Accept | No | No | Allowed |
| VOYB-61275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:23:56 PM | $3,716.23 | Accept | Yes | No | Allowed |
| VOYB-61276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:03 PM | $178.88 | Accept | Yes | No | Allowed |
| VOYB-61277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:17 PM | $3,271.00 | Accept | Yes | Yes | Allowed |
| VOYB-61278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:23 PM | $769.56 | Accept | Yes | No | Allowed |
| VOYB-61279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:52 PM | $550.91 | Accept | Yes | No | Allowed |
| VOYB-61280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:55 PM | $16,457.06 | Accept | Yes | No | Allowed |
| VOYB-61281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:24:57 PM | $29,362.01 | Accept | Yes | Yes | Allowed |
| VOYB-61283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:03 PM | $247.66 | Accept | No | No | Allowed |
| VOYB-61282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:03 PM | $1,092.13 | Accept | Yes | No | Allowed |
| VOYB-61284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:04 PM | $7,322.22 | Accept | No | Yes | Allowed |
| VOYB-61285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:09 PM | $813.25 | Accept | Yes | Yes | Allowed |
| VOYB-61286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:24 PM | $214.35 | Accept | Yes | No | Allowed |
| VOYB-61287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:36 PM | $3.25 | Accept | No | No | Allowed |
| VOYB-61288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:47 PM | $14.31 | Accept | Yes | Yes | Allowed |
| VOYB-61289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:25:55 PM | $8,165.41 | Accept | Yes | No | Allowed |
| VOYB-61290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:26:11 PM | $551.12 | Accept | Yes | Yes | Allowed |
| VOYB-61291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:26:55 PM | $4,729.35 | Accept | No | Yes | Allowed |
| VOYB-61292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:16 PM | $323.10 | Accept | Yes | Yes | Allowed |
| VOYB-61293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:17 PM | $3,609.79 | Accept | Yes | Yes | Allowed |
| VOYB-61294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:23 PM | $8,448.20 | Accept | No | No | Allowed |
| VOYB-61295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:29 PM | $723.32 | Accept | No | No | Allowed |
| VOYB-61296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:31 PM | $3,254.47 | Accept | Yes | Yes | Allowed |
| VOYB-61297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:36 PM | $1,242.94 | Accept | Yes | Yes | Allowed |
| VOYB-61298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:45 PM | $41.23 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-61299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:45 PM | $5,178.34 | Accept | No | No | | Allowed |
| VOYB-61300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:27:58 PM | $7,556.58 | Accept | Yes | Yes | | Allowed |
| VOYB-61301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:02 PM | $396.24 | Accept | No | No | | Allowed |
| VOYB-61302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:06 PM | $3,184.54 | Accept | No | No | | Allowed |
| VOYB-61303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:07 PM | $111.72 | Accept | Yes | Yes | | Allowed |
| VOYB-61304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:07 PM | $119,321.07 | Accept | Yes | Yes | | Allowed |
| VOYB-61305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:08 PM | $1,001.71 | Accept | Yes | Yes | | Allowed |
| VOYB-61306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:10 PM | $792.13 | Accept | Yes | No | | Allowed |
| VOYB-61307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:11 PM | $72.13 | Accept | Yes | Yes | | Allowed |
| VOYB-61308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:31 PM | $23,127.03 | Accept | Yes | Yes | | Allowed |
| VOYB-61309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:33 PM | $5,297.46 | Accept | Yes | Yes | | Allowed |
| VOYB-61310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:28:44 PM | $1,690.98 | Accept | No | No | | Allowed |
| VOYB-61311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:04 PM | $3,546.90 | Accept | No | Yes | | Allowed |
| VOYB-61312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:16 PM | $997.56 | Accept | Yes | No | | Allowed |
| VOYB-61313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:30 PM | $2,683.95 | Accept | Yes | Yes | | Allowed |
| VOYB-61314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:29:36 PM | $2,169.25 | Accept | No | No | | Allowed |
| VOYB-61315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:09 PM | $1.02 | Reject | No | No | | Allowed |
| VOYB-61316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:21 PM | $221.57 | Accept | Yes | No | | Allowed |
| VOYB-61317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:21 PM | $422.49 | Accept | Yes | No | | Allowed |
| VOYB-61318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:29 PM | $4,340.38 | Accept | Yes | No | | Allowed |
| VOYB-61319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:31 PM | $20,742.30 | Accept | Yes | Yes | | Allowed |
| VOYB-61320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:36 PM | $214.77 | Accept | Yes | No | | Allowed |
| VOYB-61321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:44 PM | $91,032.31 | Accept | Yes | Yes | | Allowed |
| VOYB-61322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:45 PM | $5,343.54 | Accept | Yes | Yes | | Allowed |
| VOYB-61323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:47 PM | $438.38 | Accept | No | Yes | | Allowed |
| VOYB-61324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:48 PM | $1,760.78 | Accept | No | No | | Allowed |
| VOYB-61325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:49 PM | $1,675.55 | Accept | Yes | Yes | | Allowed |
| VOYB-61326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:50 PM | $6,872.40 | Accept | Yes | No | | Allowed |
| VOYB-61327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:30:55 PM | $35.40 | Accept | No | No | | Allowed |
| VOYB-61328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:09 PM | $222.43 | Accept | No | Yes | | Allowed |
| VOYB-61330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:38 PM | $4,178.11 | Accept | No | No | | Allowed |
| VOYB-61331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:40 PM | $4,650.10 | Accept | Yes | No | | Allowed |
| VOYB-61332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:43 PM | $683.76 | Accept | No | No | | Allowed |
| VOYB-61333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:47 PM | $1,214.79 | Accept | Yes | Yes | | Allowed |
| VOYB-61334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:54 PM | $20.06 | Accept | Yes | Yes | | Allowed |
| VOYB-61335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:07 PM | $1,110.24 | Accept | Yes | Yes | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 232 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-61336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:16 PM | $1,044.70 | Accept | No | No | Allowed | |
| VOYB-61337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:22 PM | $1.02 | Accept | Yes | Yes | Allowed | |
| VOYB-61338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:38 PM | $2,799.16 | Accept | Yes | Yes | Allowed | |
| VOYB-61339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:32:40 PM | $646.12 | Accept | No | No | Allowed | |
| VOYB-61340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:01 PM | $835.21 | Accept | Yes | No | Allowed | |
| VOYB-61341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:02 PM | $11.67 | Accept | Yes | Yes | Allowed | |
| VOYB-61342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:24 PM | $10,168.52 | Accept | No | Yes | Allowed | |
| VOYB-61343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:32 PM | $1,001.25 | Accept | Yes | No | Allowed | |
| VOYB-61344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:38 PM | $808.94 | Accept | No | No | Allowed | |
| VOYB-61345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:47 PM | $853.55 | Accept | Yes | Yes | Allowed | |
| VOYB-61346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:33:58 PM | $8,201.17 | Accept | No | No | Allowed | |
| VOYB-61347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:08 PM | $730.67 | Accept | Yes | No | Allowed | |
| VOYB-61348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:10 PM | $0.72 | Reject | No | Yes | Allowed | |
| VOYB-61349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:13 PM | $245.04 | Accept | No | No | Allowed | |
| VOYB-61350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:14 PM | $588.62 | Accept | Yes | No | Allowed | |
| VOYB-61351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:36 PM | $965.84 | Accept | Yes | No | Allowed | |
| VOYB-61352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:38 PM | $183.16 | Accept | Yes | Yes | Allowed | |
| VOYB-61353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:34:40 PM | $634.06 | Accept | Yes | No | Allowed | |
| VOYB-61355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:35:28 PM | $293.09 | Accept | Yes | No | Allowed | |
| VOYB-61356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:35:57 PM | $2,798.57 | Accept | Yes | No | Allowed | |
| VOYB-61357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:02 PM | $2,206.92 | Accept | Yes | Yes | Allowed | |
| VOYB-61358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:07 PM | $8,489.97 | Accept | Yes | No | Allowed | |
| VOYB-61359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:14 PM | $19,552.00 | Accept | Yes | Yes | Allowed | |
| VOYB-61360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:22 PM | $55.98 | Accept | No | No | Allowed | |
| VOYB-61361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:26 PM | $102.40 | Accept | Yes | Yes | Allowed | |
| VOYB-61362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:29 PM | $402.12 | Accept | Yes | Yes | Allowed | |
| VOYB-61363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:31 PM | $135.25 | Reject | No | Yes | Allowed | |
| VOYB-61364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:36:40 PM | $6,691.55 | Accept | No | No | Allowed | |
| VOYB-61365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:03 PM | $10,063.22 | Accept | No | No | Allowed | |
| VOYB-61366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:08 PM | $13,016.04 | Accept | Yes | No | Allowed | |
| VOYB-61367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:09 PM | $264.08 | Accept | Yes | No | Allowed | |
| VOYB-61369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:19 PM | $879.22 | Accept | Yes | No | Allowed | |
| VOYB-61368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:19 PM | $2,902.94 | Accept | Yes | No | Allowed | |
| VOYB-61370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:21 PM | $487.78 | Accept | Yes | Yes | Allowed | |
| VOYB-61371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:27 PM | $731.05 | Accept | No | No | Allowed | |
| VOYB-61372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:32 PM | $14,294.63 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| VOYB-61373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:37 PM | $11,840.52 | Accept | No | No | Allowed |
| VOYB-61374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:40 PM | $1,631.64 | Accept | No | No | Allowed |
| VOYB-61375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:41 PM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-61376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:37:51 PM | $4,554.44 | Accept | Yes | Yes | Allowed |
| VOYB-61377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:14 PM | $9,149.30 | Accept | Yes | No | Allowed |
| VOYB-61378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:29 PM | $508.13 | Accept | Yes | No | Allowed |
| VOYB-61379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:42 PM | $52.70 | Accept | No | Yes | Allowed |
| VOYB-61380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:46 PM | $3,278.12 | Accept | Yes | Yes | Allowed |
| VOYB-61381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:53 PM | $1,113.56 | Accept | Yes | No | Allowed |
| VOYB-61383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:13 PM | $271.85 | Accept | No | No | Allowed |
| VOYB-61384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:28 PM | $1.20 | Reject | No | No | Allowed |
| VOYB-61385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:37 PM | $217.71 | Accept | Yes | No | Allowed |
| VOYB-61386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:38 PM | $32.26 | Accept | No | No | Allowed |
| VOYB-61388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:40 PM | $54.43 | Accept | Yes | No | Allowed |
| VOYB-61387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:40 PM | $280.02 | Accept | No | No | Allowed |
| VOYB-61389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:51 PM | $1,113.23 | Accept | Yes | Yes | Allowed |
| VOYB-61390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:39:55 PM | $1,248.88 | Accept | Yes | Yes | Allowed |
| VOYB-61391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:40:21 PM | $137.46 | Accept | Yes | Yes | Allowed |
| VOYB-61392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:40:34 PM | $4,842.94 | Accept | Yes | Yes | Allowed |
| VOYB-61393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:41:06 PM | $5,080.29 | Accept | Yes | No | Allowed |
| VOYB-61394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:41:07 PM | $20,734.19 | Accept | No | Yes | Allowed |
| VOYB-61395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:41:19 PM | $81.82 | Accept | No | No | Allowed |
| VOYB-61396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:41:19 PM | $20,959.70 | Accept | Yes | Yes | Allowed |
| VOYB-61397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:41:47 PM | $112.93 | Accept | Yes | Yes | Allowed |
| VOYB-61398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:42:15 PM | $27,675.01 | Accept | No | Yes | Allowed |
| VOYB-61399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:42:19 PM | $298.81 | Accept | No | No | Allowed |
| VOYB-61400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:42:30 PM | $1,751.07 | Accept | Yes | Yes | Allowed |
| VOYB-61402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:43:11 PM | $2,390.95 | Accept | Yes | Yes | Allowed |
| VOYB-61403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:43:29 PM | $352.14 | Accept | Yes | No | Allowed |
| VOYB-61404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:43:41 PM | $11,451.23 | Accept | Yes | Yes | Allowed |
| VOYB-61405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:43:42 PM | $49.17 | Accept | No | Yes | Allowed |
| VOYB-61406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:08 PM | $147.68 | Accept | Yes | No | Allowed |
| VOYB-61407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:21 PM | $4,803.17 | Accept | No | No | Allowed |
| VOYB-61408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:22 PM | $787.23 | Accept | Yes | Yes | Allowed |
| VOYB-61409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:28 PM | $1,353.10 | Accept | Yes | Yes | Allowed |
| VOYB-61410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:35 PM | $42,943.75 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 234 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:38 PM | $2,007.86 | Accept | Yes | Yes | Allowed |
| VOYB-61412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:44:58 PM | $2,475.30 | Accept | Yes | Yes | Allowed |
| VOYB-61413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:00 PM | $22.01 | Accept | No | No | Allowed |
| VOYB-61414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:00 PM | $15,373.10 | Accept | Yes | Yes | Allowed |
| VOYB-61415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:02 PM | $21.54 | Accept | No | No | Allowed |
| VOYB-61416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:05 PM | $5,014.03 | Reject | Yes | No | Allowed |
| VOYB-61417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:09 PM | $1,994.30 | Accept | Yes | No | Allowed |
| VOYB-61418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:12 PM | $6,356.39 | Accept | Yes | Yes | Allowed |
| VOYB-61419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:13 PM | $1,713.21 | Accept | Yes | Yes | Allowed |
| VOYB-61420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:16 PM | $324.53 | Accept | Yes | Yes | Allowed |
| VOYB-61421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:30 PM | $164.38 | Accept | Yes | Yes | Allowed |
| VOYB-61422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:45 PM | $228.01 | Accept | No | Yes | Allowed |
| VOYB-61423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:45:46 PM | $549.67 | Accept | No | No | Allowed |
| VOYB-61424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:46:06 PM | $10,934.85 | Accept | Yes | Yes | Allowed |
| VOYB-61425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:46:12 PM | $457.14 | Accept | Yes | Yes | Allowed |
| VOYB-61426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:46:21 PM | $40.56 | Accept | Yes | No | Allowed |
| VOYB-61427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:46:29 PM | $35,728.89 | Accept | Yes | Yes | Allowed |
| VOYB-61428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:46:49 PM | $1,452.14 | Accept | Yes | Yes | Allowed |
| VOYB-61429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:46:53 PM | $3,864.88 | Accept | Yes | Yes | Allowed |
| VOYB-61430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:47:13 PM | $27,118.89 | Accept | No | Yes | Allowed |
| VOYB-61431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:00 PM | $16.41 | Accept | No | No | Allowed |
| VOYB-61432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:13 PM | $4,199.23 | Accept | Yes | Yes | Allowed |
| VOYB-61434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:22 PM | $3,044.20 | Accept | No | Yes | Allowed |
| VOYB-61435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:30 PM | $423.39 | Accept | Yes | Yes | Allowed |
| VOYB-61436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:31 PM | $9.52 | Accept | Yes | Yes | Allowed |
| VOYB-61437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:33 PM | $900.28 | Accept | Yes | Yes | Allowed |
| VOYB-61438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:40 PM | $61.65 | Accept | Yes | Yes | Allowed |
| VOYB-61439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:45 PM | $995.72 | Accept | No | No | Allowed |
| VOYB-61440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:48 PM | $0.26 | Accept | No | Yes | Allowed |
| VOYB-61441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:49 PM | $99.36 | Accept | Yes | Yes | Allowed |
| VOYB-61442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:49:12 PM | $10,966.87 | Accept | Yes | Yes | Allowed |
| VOYB-61443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:49:13 PM | $4,619.69 | Accept | Yes | Yes | Allowed |
| VOYB-61444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:49:18 PM | $1,943.16 | Accept | Yes | Yes | Allowed |
| VOYB-61445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:49:22 PM | $2,240.13 | Accept | Yes | Yes | Allowed |
| VOYB-61446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:00 PM | $72.93 | Accept | No | No | Allowed |
| VOYB-61447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:09 PM | $82.40 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 235 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-61448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:17 PM | $52.28 | Accept | Yes | No | Allowed | |
| VOYB-61449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:46 PM | $30.02 | Accept | No | No | Allowed | |
| VOYB-61450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:50 PM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-61451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:50:59 PM | $9,016.39 | Accept | No | No | Allowed | |
| VOYB-61452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:06 PM | $2,604.99 | Accept | Yes | Yes | Allowed | |
| VOYB-61453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:13 PM | $1,186.21 | Accept | Yes | Yes | Allowed | |
| VOYB-61454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:16 PM | $689.38 | Accept | Yes | No | Allowed | |
| VOYB-61455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:19 PM | $428.87 | Accept | Yes | No | Allowed | |
| VOYB-61456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:28 PM | $897.14 | Accept | No | No | Allowed | |
| VOYB-61458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:33 PM | $2,257.16 | Accept | No | No | Allowed | |
| VOYB-61459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:21 PM | $46,479.81 | Accept | Yes | Yes | Allowed | |
| VOYB-61460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:45 PM | $4.75 | Accept | Yes | No | Allowed | |
| VOYB-61461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:51 PM | $125.84 | Accept | Yes | Yes | Allowed | |
| VOYB-61462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:52 PM | $73.08 | Accept | No | Yes | Allowed | |
| VOYB-61463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:55 PM | $679.13 | Accept | Yes | No | Allowed | |
| VOYB-61464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:57 PM | $42.64 | Accept | Yes | No | Allowed | |
| VOYB-61465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:52:57 PM | $481.96 | Accept | No | No | Allowed | |
| VOYB-61466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:00 PM | $5,092.61 | Accept | Yes | No | Allowed | |
| VOYB-61467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:04 PM | $1,662.24 | Accept | Yes | Yes | Allowed | |
| VOYB-61468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:08 PM | $1,396.71 | Accept | Yes | No | Allowed | |
| VOYB-61469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:29 PM | $1,246.57 | Accept | Yes | Yes | Allowed | |
| VOYB-61470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:35 PM | $282.68 | Accept | Yes | No | Allowed | |
| VOYB-61471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:37 PM | $67.96 | Accept | Yes | Yes | Allowed | |
| VOYB-61472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:39 PM | $1,818.88 | Accept | No | No | Allowed | |
| VOYB-61473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:53:58 PM | $36.50 | Reject | No | No | Allowed | |
| VOYB-61474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:54:11 PM | $9,525.25 | Accept | Yes | No | Allowed | |
| VOYB-61475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:54:26 PM | $39.77 | Accept | No | No | Allowed | |
| VOYB-61476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:54:36 PM | $12,280.80 | Accept | No | Yes | Allowed | |
| VOYB-61477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:54:41 PM | $4.26 | Accept | No | No | Allowed | |
| VOYB-61478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:54:57 PM | $1,558.18 | Accept | Yes | No | Allowed | |
| VOYB-61479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:54:58 PM | $312.81 | Accept | No | No | Allowed | |
| VOYB-61480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:04 PM | $4,611.11 | Accept | Yes | No | Allowed | |
| VOYB-61481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:13 PM | $1,671.91 | Accept | Yes | Yes | Allowed | |
| VOYB-61482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:25 PM | $3,980.10 | Accept | Yes | Yes | Allowed | |
| VOYB-61483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:34 PM | $113.50 | Accept | Yes | Yes | Allowed | |
| VOYB-61484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:40 PM | $6,163.33 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-61485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:48 PM | $18,529.02 | Accept | Yes | Yes | Allowed |
| VOYB-61486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:55:51 PM | $280.40 | Accept | No | No | Allowed |
| VOYB-61487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:00 PM | $79.13 | Accept | No | No | Allowed |
| VOYB-61488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:15 PM | $3.09 | Accept | No | Yes | Allowed |
| VOYB-61489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:16 PM | $28.41 | Accept | No | No | Allowed |
| VOYB-61490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:16 PM | $279.34 | Accept | Yes | No | Allowed |
| VOYB-61491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:20 PM | $16,523.33 | Accept | No | Yes | Allowed |
| VOYB-61492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:23 PM | $355.30 | Accept | No | No | Allowed |
| VOYB-61493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:30 PM | $2,637.50 | Accept | Yes | Yes | Allowed |
| VOYB-61494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:56:35 PM | $559.80 | Accept | Yes | Yes | Allowed |
| VOYB-61495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:57:05 PM | $64.77 | Accept | Yes | Yes | Allowed |
| VOYB-61496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:57:57 PM | $2,605.14 | Accept | Yes | No | Allowed |
| VOYB-61497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:07 PM | $1,006.85 | Reject | Yes | Yes | Allowed |
| VOYB-61499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:19 PM | $24.77 | Reject | No | No | Allowed |
| VOYB-61498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:19 PM | $435.67 | Accept | Yes | Yes | Allowed |
| VOYB-61500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:39 PM | $1,596.55 | Accept | No | No | Allowed |
| VOYB-61501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:46 PM | $613.13 | Accept | Yes | No | Allowed |
| VOYB-61502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:49 PM | $611.23 | Accept | No | No | Allowed |
| VOYB-61503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:58:54 PM | $10,649.01 | Accept | Yes | Yes | Allowed |
| VOYB-61504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:19 PM | $331.53 | Accept | Yes | Yes | Allowed |
| VOYB-61505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:20 PM | $65.04 | Accept | No | Yes | Allowed |
| VOYB-61506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:22 PM | $1,374.17 | Accept | Yes | Yes | Allowed |
| VOYB-61507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:38 PM | $3.85 | Accept | Yes | Yes | Allowed |
| VOYB-61508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:38 PM | $498.36 | Accept | No | Yes | Allowed |
| VOYB-61509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:46 PM | $6,253.51 | Accept | No | No | Allowed |
| VOYB-61510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:59:59 PM | $4,502.91 | Accept | Yes | Yes | Allowed |
| VOYB-61511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:08 PM | $91.95 | Accept | No | No | Allowed |
| VOYB-61513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:12 PM | $118.99 | Accept | Yes | No | Allowed |
| VOYB-61512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:12 PM | $4,038.95 | Accept | Yes | Yes | Allowed |
| VOYB-61514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:14 PM | $366.86 | Accept | Yes | Yes | Allowed |
| VOYB-61515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:17 PM | $4.57 | Accept | Yes | Yes | Allowed |
| VOYB-61516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:18 PM | $9.10 | Accept | Yes | Yes | Allowed |
| VOYB-61517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:28 PM | $67.18 | Accept | Yes | No | Allowed |
| VOYB-61518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:31 PM | $230.41 | Accept | No | No | Allowed |
| VOYB-61520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:49 PM | $4.71 | Accept | Yes | Yes | Allowed |
| VOYB-61521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:54 PM | $3,801.22 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 237 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-61522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:57 PM | $431.08 | Accept | Yes | Yes | Allowed |
| VOYB-61523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:03 PM | $117.23 | Accept | No | No | Allowed |
| VOYB-61524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:08 PM | $19,045.15 | Accept | Yes | No | Allowed |
| VOYB-61525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:17 PM | $75.27 | Accept | No | Yes | Allowed |
| VOYB-61526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:18 PM | $24.46 | Accept | No | No | Allowed |
| VOYB-61527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:30 PM | $6,266.70 | Accept | No | Yes | Allowed |
| VOYB-61528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:01:31 PM | $2,192.08 | Accept | No | Yes | Allowed |
| VOYB-61529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:15 PM | $435.39 | Accept | Yes | Yes | Allowed |
| VOYB-61530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:23 PM | $14.02 | Reject | No | No | Allowed |
| VOYB-61532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:29 PM | $917.43 | Accept | Yes | Yes | Allowed |
| VOYB-61531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:29 PM | $1,059.18 | Accept | Yes | Yes | Allowed |
| VOYB-61533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:39 PM | $3,587.02 | Accept | No | No | Allowed |
| VOYB-61534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:02:44 PM | $1,151.14 | Accept | Yes | Yes | Allowed |
| VOYB-61535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:02 PM | $768.35 | Accept | No | No | Allowed |
| VOYB-61536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:03 PM | $253.21 | Accept | Yes | Yes | Allowed |
| VOYB-61537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:06 PM | $452.73 | Accept | Yes | No | Allowed |
| VOYB-61538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:37 PM | $0.31 | Accept | Yes | Yes | Allowed |
| VOYB-61539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:03:40 PM | $651.71 | Accept | Yes | Yes | Allowed |
| VOYB-61540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:04:10 PM | $142.41 | Accept | Yes | Yes | Allowed |
| VOYB-61542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:04:11 PM | $66.13 | Accept | No | No | Allowed |
| VOYB-61541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:04:11 PM | $366.65 | Accept | No | No | Allowed |
| VOYB-61543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:04:13 PM | $1,869.72 | Accept | No | No | Allowed |
| VOYB-61544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:04:22 PM | $3,684.71 | Accept | No | No | Allowed |
| VOYB-61545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:04:56 PM | $1,354.07 | Accept | Yes | Yes | Allowed |
| VOYB-61546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:04 PM | $7,403.29 | Accept | Yes | Yes | Allowed |
| VOYB-61547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:06 PM | $2,647.43 | Accept | Yes | Yes | Allowed |
| VOYB-61548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:20 PM | $1,750.30 | Accept | Yes | No | Allowed |
| VOYB-61549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:29 PM | $14.40 | Accept | Yes | Yes | Allowed |
| VOYB-61550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:36 PM | $55.80 | Accept | Yes | No | Allowed |
| VOYB-61551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:44 PM | $301.98 | Accept | No | Yes | Allowed |
| VOYB-61552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:05:57 PM | $412.85 | Accept | No | Yes | Allowed |
| VOYB-61553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:17 PM | $2,243.72 | Accept | Yes | No | Allowed |
| VOYB-61554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:21 PM | $640.09 | Accept | Yes | Yes | Allowed |
| VOYB-61556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:27 PM | $1,498.21 | Accept | Yes | Yes | Allowed |
| VOYB-61555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:27 PM | $4,611.19 | Accept | Yes | Yes | Allowed |
| VOYB-61557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:06:41 PM | $1,747.42 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-61558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:01 PM | $4,793.60 | Accept | Yes | Yes | Allowed |
| VOYB-61559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:03 PM | $14,027.18 | Accept | Yes | Yes | Allowed |
| VOYB-61560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:04 PM | $18,694.85 | Accept | Yes | Yes | Allowed |
| VOYB-61561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:11 PM | $3,577.19 | Accept | Yes | No | Allowed |
| VOYB-61562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:21 PM | $1,247.55 | Accept | Yes | No | Allowed |
| VOYB-61563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:24 PM | $143.64 | Accept | Yes | No | Allowed |
| VOYB-61564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:39 PM | $1,120.17 | Accept | Yes | Yes | Allowed |
| VOYB-61565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:07:47 PM | $371.50 | Accept | Yes | No | Allowed |
| VOYB-61566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:12 PM | $2,330.96 | Accept | Yes | No | Allowed |
| VOYB-61568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:18 PM | $719.92 | Accept | Yes | Yes | Allowed |
| VOYB-61567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:18 PM | $1,678.44 | Accept | Yes | No | Allowed |
| VOYB-61569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:21 PM | $4,254.96 | Accept | No | No | Allowed |
| VOYB-61570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:30 PM | $6.33 | Accept | Yes | No | Allowed |
| VOYB-61571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:08:52 PM | $12.66 | Accept | No | No | Allowed |
| VOYB-61572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:09:15 PM | $910.29 | Accept | Yes | Yes | Allowed |
| VOYB-61573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:09:28 PM | $1,913.41 | Accept | Yes | No | Allowed |
| VOYB-61574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:09:29 PM | $3,436.47 | Accept | Yes | Yes | Allowed |
| VOYB-61575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:09:30 PM | $3,073.45 | Accept | Yes | Yes | Allowed |
| VOYB-61576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:09:54 PM | $66.72 | Accept | Yes | Yes | Allowed |
| VOYB-61577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:01 PM | $41,422.57 | Accept | No | No | Allowed |
| VOYB-61578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:09 PM | $1,180.84 | Accept | No | No | Allowed |
| VOYB-61579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:18 PM | $118.87 | Accept | Yes | Yes | Allowed |
| VOYB-61580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:22 PM | $298.86 | Accept | Yes | No | Allowed |
| VOYB-61581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:32 PM | $112.86 | Accept | Yes | Yes | Allowed |
| VOYB-61582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:37 PM | $13,547.98 | Accept | No | Yes | Allowed |
| VOYB-61583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:48 PM | $642.66 | Accept | Yes | No | Allowed |
| VOYB-61584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:10:57 PM | $4,547.02 | Accept | Yes | No | Allowed |
| VOYB-61585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:11:10 PM | $903.81 | Accept | No | No | Allowed |
| VOYB-61587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:11:47 PM | $32.52 | Accept | Yes | No | Allowed |
| VOYB-61588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:11:54 PM | $594.22 | Accept | Yes | Yes | Allowed |
| VOYB-61589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:12:01 PM | $1,950.58 | Accept | Yes | No | Allowed |
| VOYB-61590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:12:06 PM | $634.30 | Accept | No | No | Allowed |
| VOYB-61591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:12:19 PM | $1,191.12 | Accept | Yes | No | Allowed |
| VOYB-61592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:12:48 PM | $3.85 | Accept | Yes | Yes | Allowed |
| VOYB-61593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:12:50 PM | $523.21 | Accept | Yes | No | Allowed |
| VOYB-61594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:13:07 PM | $1,697.81 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-61595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:13:08 PM | $966.75 | Accept | Yes | No | Allowed |
| VOYB-61596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:13:15 PM | $1,507.23 | Accept | Yes | Yes | Allowed |
| VOYB-61597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:13:16 PM | $61.84 | Accept | Yes | Yes | Allowed |
| VOYB-61598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:13:17 PM | $490.54 | Accept | Yes | Yes | Allowed |
| VOYB-61599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:13:32 PM | $19.44 | Accept | Yes | Yes | Allowed |
| VOYB-61600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:01 PM | $940.91 | Accept | Yes | Yes | Allowed |
| VOYB-61601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:03 PM | $1,858.70 | Accept | No | No | Allowed |
| VOYB-61602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:11 PM | $5,173.40 | Accept | Yes | No | Allowed |
| VOYB-61603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:14 PM | $1.89 | Reject | No | No | Allowed |
| VOYB-61604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:14 PM | $745.49 | Accept | Yes | Yes | Allowed |
| VOYB-61605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:15 PM | $1,228.95 | Accept | Yes | Yes | Allowed |
| VOYB-61607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:27 PM | $1.02 | Accept | No | No | Allowed |
| VOYB-61606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:27 PM | $1,844.95 | Accept | Yes | Yes | Allowed |
| VOYB-61608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:28 PM | $25,648.70 | Accept | Yes | Yes | Allowed |
| VOYB-61609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:30 PM | $4,947.05 | Accept | Yes | Yes | Allowed |
| VOYB-61610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:35 PM | $6,983.88 | Accept | Yes | Yes | Allowed |
| VOYB-61611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:39 PM | $9,395.90 | Accept | Yes | Yes | Allowed |
| VOYB-61612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:47 PM | $852.27 | Accept | Yes | No | Allowed |
| VOYB-61613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:57 PM | $11,068.47 | Accept | No | Yes | Allowed |
| VOYB-61614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:14:59 PM | $527.97 | Accept | Yes | Yes | Allowed |
| VOYB-61615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:15:07 PM | $22.98 | Accept | Yes | No | Allowed |
| VOYB-61616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:15:18 PM | $4,939.16 | Accept | Yes | No | Allowed |
| VOYB-61617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:15:37 PM | $9,513.91 | Accept | No | No | Allowed |
| VOYB-61618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:15:39 PM | $254.95 | Accept | No | Yes | Allowed |
| VOYB-61619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:15:56 PM | $1,161.62 | Accept | No | No | Allowed |
| VOYB-61620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:05 PM | $144.46 | Accept | Yes | No | Allowed |
| VOYB-61621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:10 PM | $68.47 | Accept | No | No | Allowed |
| VOYB-61622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:18 PM | $4,209.86 | Accept | No | No | Allowed |
| VOYB-61623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:31 PM | $100.27 | Accept | Yes | Yes | Allowed |
| VOYB-61624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:46 PM | $14,054.75 | Accept | Yes | Yes | Allowed |
| VOYB-61625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:16:54 PM | $1,042.55 | Accept | Yes | Yes | Allowed |
| VOYB-61626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:07 PM | $518.55 | Reject | No | No | Allowed |
| VOYB-61627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:18 PM | $1,213.89 | Accept | No | No | Allowed |
| VOYB-61628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:21 PM | $2.51 | Accept | No | No | Allowed |
| VOYB-61629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:17:53 PM | $2,211.51 | Accept | Yes | Yes | Allowed |
| VOYB-61630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:02 PM | $729.09 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 240 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-61631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:21 PM | $43,186.83 | Accept | No | Yes | Allowed | |
| VOYB-61632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:23 PM | $247.81 | Accept | Yes | Yes | Allowed | |
| VOYB-61633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:24 PM | $399.80 | Accept | Yes | No | Allowed | |
| VOYB-61634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:35 PM | $13,962.81 | Accept | Yes | Yes | Allowed | |
| VOYB-61635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:37 PM | $1,069.19 | Accept | Yes | No | Allowed | |
| VOYB-61636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:42 PM | $160.10 | Accept | Yes | Yes | Allowed | |
| VOYB-61637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:44 PM | $2,102.07 | Accept | No | No | Allowed | |
| VOYB-61638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:18:58 PM | $80.20 | Accept | Yes | Yes | Allowed | |
| VOYB-61639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:19:06 PM | $64,232.89 | Accept | Yes | No | Allowed | |
| VOYB-61640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:19:24 PM | $1.34 | Accept | No | No | Allowed | |
| VOYB-61641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:19:38 PM | $1,062.47 | Accept | Yes | No | Allowed | |
| VOYB-61642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:19:48 PM | $18,669.62 | Accept | Yes | No | Allowed | |
| VOYB-61643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:19:52 PM | $2,021.49 | Accept | No | No | Allowed | |
| VOYB-61644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:03 PM | $22,951.13 | Accept | Yes | Yes | Allowed | |
| VOYB-61645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:11 PM | $3,109.46 | Accept | Yes | No | Allowed | |
| VOYB-61646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:12 PM | $3,887.23 | Accept | Yes | Yes | Allowed | |
| VOYB-61647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:15 PM | $1,484.39 | Accept | No | No | Allowed | |
| VOYB-61648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:18 PM | $2,063.98 | Accept | No | No | Allowed | |
| VOYB-61649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:20:53 PM | $1,442.93 | Accept | Yes | No | Allowed | |
| VOYB-61650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:21:04 PM | $5,292.53 | Accept | No | Yes | Allowed | |
| VOYB-61651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:21:11 PM | $118.89 | Accept | No | No | Allowed | |
| VOYB-61652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:21:49 PM | $3,326.88 | Accept | No | No | Allowed | |
| VOYB-61653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:21:56 PM | $6,135.28 | Accept | Yes | Yes | Allowed | |
| VOYB-61654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:04 PM | $112.48 | Reject | Yes | Yes | Allowed | |
| VOYB-61655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:13 PM | $6,274.54 | Accept | Yes | Yes | Allowed | |
| VOYB-61656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:14 PM | $606.05 | Accept | Yes | Yes | Allowed | |
| VOYB-61657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:24 PM | $1.02 | Accept | Yes | Yes | Allowed | |
| VOYB-61658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:29 PM | $359.81 | Accept | Yes | No | Allowed | |
| VOYB-61659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:33 PM | $1.32 | Accept | Yes | No | Allowed | |
| VOYB-61660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:22:38 PM | $6,432.86 | Accept | Yes | Yes | Allowed | |
| VOYB-61661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:14 PM | $1,604.19 | Accept | Yes | No | Allowed | |
| VOYB-61662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:42 PM | $10.13 | Accept | Yes | No | Allowed | |
| VOYB-61663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:47 PM | $2,586.07 | Accept | Yes | Yes | Allowed | |
| VOYB-61664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:23:52 PM | $659.10 | Accept | No | Yes | Allowed | |
| VOYB-61665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:24:20 PM | $39.31 | Accept | Yes | No | Allowed | |
| VOYB-61666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:24:39 PM | $1,758.96 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 241 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-61667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:25:00 PM | $5.22 | Accept | Yes | No | Allowed |
| VOYB-61669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:25:44 PM | $439.64 | Accept | Yes | No | Allowed |
| VOYB-61670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:25:53 PM | $1,991.01 | Accept | Yes | Yes | Allowed |
| VOYB-61671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:25:54 PM | $73.55 | Accept | Yes | No | Allowed |
| VOYB-61672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:14 PM | $1,758.69 | Accept | Yes | Yes | Allowed |
| VOYB-61673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:23 PM | $57.90 | Accept | No | Yes | Allowed |
| VOYB-61674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:24 PM | $244.04 | Accept | Yes | Yes | Allowed |
| VOYB-61675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:38 PM | $220,571.09 | Accept | Yes | Yes | Allowed |
| VOYB-61676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:50 PM | $39.76 | Accept | Yes | Yes | Allowed |
| VOYB-61677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:26:55 PM | $1,237.98 | Accept | No | Yes | Allowed |
| VOYB-61678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:00 PM | $83.52 | Accept | Yes | Yes | Allowed |
| VOYB-61679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:04 PM | $2,489.64 | Accept | Yes | Yes | Allowed |
| VOYB-61680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:25 PM | $5,870.12 | Accept | No | Yes | Allowed |
| VOYB-61681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:33 PM | $99.17 | Accept | Yes | No | Allowed |
| VOYB-61682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:27:51 PM | $595.79 | Accept | No | No | Allowed |
| VOYB-61683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:16 PM | $803.62 | Accept | No | No | Allowed |
| VOYB-61684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:20 PM | $2,151.31 | Accept | Yes | No | Allowed |
| VOYB-61685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:28 PM | $15,504.41 | Accept | No | No | Allowed |
| VOYB-61686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:32 PM | $4.55 | Accept | Yes | No | Allowed |
| VOYB-61687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:51 PM | $29.24 | Accept | No | No | Allowed |
| VOYB-61688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:58 PM | $412.09 | Accept | Yes | No | Allowed |
| VOYB-61689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:58 PM | $1,198.03 | Accept | Yes | Yes | Allowed |
| VOYB-61690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:28:59 PM | $5,712.83 | Accept | No | No | Allowed |
| VOYB-61692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:15 PM | $51.23 | Accept | Yes | No | Allowed |
| VOYB-61691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:15 PM | $827.55 | Accept | Yes | No | Allowed |
| VOYB-61693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:17 PM | $901.62 | Accept | Yes | No | Allowed |
| VOYB-61694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:30 PM | $6,793.98 | Accept | Yes | No | Allowed |
| VOYB-61695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:29:58 PM | $2,238.39 | Accept | Yes | Yes | Allowed |
| VOYB-61696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:30:09 PM | $3,418.47 | Accept | Yes | Yes | Allowed |
| VOYB-61697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:30:21 PM | $1,493.97 | Accept | No | No | Allowed |
| VOYB-61698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:30:22 PM | $1,321.35 | Accept | Yes | Yes | Allowed |
| VOYB-61699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:30:24 PM | $1,019.90 | Accept | No | Yes | Allowed |
| VOYB-61700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:30:30 PM | $768.67 | Accept | Yes | Yes | Allowed |
| VOYB-61701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:15 PM | $117.82 | Accept | Yes | Yes | Allowed |
| VOYB-61702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:16 PM | $3,951.20 | Accept | No | No | Allowed |
| VOYB-61703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:17 PM | $1.32 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:30 PM | $749.22 | Accept | Yes | Yes | Allowed |
| VOYB-61705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:38 PM | $1,769.54 | Accept | Yes | No | Allowed |
| VOYB-61706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:31:54 PM | $300.72 | Accept | Yes | Yes | Allowed |
| VOYB-61707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:32:11 PM | $9,697.60 | Accept | Yes | No | Allowed |
| VOYB-61708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:32:19 PM | $204.88 | Accept | No | No | Allowed |
| VOYB-61709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:32:37 PM | $1,968.97 | Accept | Yes | Yes | Allowed |
| VOYB-61710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:32:58 PM | $279.74 | Accept | Yes | Yes | Allowed |
| VOYB-61711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:32:58 PM | $3,070.13 | Accept | Yes | No | Allowed |
| VOYB-61712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:33:01 PM | $293.10 | Accept | Yes | No | Allowed |
| VOYB-61713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:33:09 PM | $1,790.23 | Accept | Yes | Yes | Allowed |
| VOYB-61714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:33:18 PM | $49.99 | Accept | No | No | Allowed |
| VOYB-61715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:33:27 PM | $1,857.03 | Accept | No | No | Allowed |
| VOYB-61716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:33:31 PM | $206.95 | Accept | No | No | Allowed |
| VOYB-61717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:33:41 PM | $4,247.66 | Accept | No | No | Allowed |
| VOYB-61718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:00 PM | $4,057.02 | Accept | Yes | Yes | Allowed |
| VOYB-61719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:11 PM | $3,487.11 | Accept | Yes | Yes | Allowed |
| VOYB-61720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:15 PM | $61,759.59 | Accept | Yes | Yes | Allowed |
| VOYB-61721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:39 PM | $5,650.77 | Accept | No | No | Allowed |
| VOYB-61722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:51 PM | $126.77 | Accept | No | No | Allowed |
| VOYB-61723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:59 PM | $355.75 | Accept | Yes | No | Allowed |
| VOYB-61724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:35:20 PM | $454.81 | Accept | No | No | Allowed |
| VOYB-61725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:35:38 PM | $3,980.95 | Accept | Yes | Yes | Allowed |
| VOYB-61726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:00 PM | $0.11 | Accept | Yes | Yes | Allowed |
| VOYB-61727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:03 PM | $5,741.75 | Accept | Yes | No | Allowed |
| VOYB-61728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:19 PM | $785.52 | Accept | No | No | Allowed |
| VOYB-61729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:22 PM | $1,733.10 | Accept | Yes | Yes | Allowed |
| VOYB-61731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:48 PM | $1.42 | Accept | Yes | No | Allowed |
| VOYB-61732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:37:08 PM | $5,610.74 | Accept | Yes | Yes | Allowed |
| VOYB-61733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:37:14 PM | $1,180.77 | Accept | No | No | Allowed |
| VOYB-61734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:37:30 PM | $10,400.71 | Accept | Yes | Yes | Allowed |
| VOYB-61735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:37:32 PM | $8,511.02 | Accept | Yes | Yes | Allowed |
| VOYB-61736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:07 PM | $1,639.01 | Accept | No | No | Allowed |
| VOYB-61737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:15 PM | $2,236.13 | Accept | Yes | Yes | Allowed |
| VOYB-61738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:19 PM | $5,659.88 | Accept | Yes | No | Allowed |
| VOYB-61739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:38 PM | $1,245.54 | Accept | Yes | Yes | Allowed |
| VOYB-61740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:54 PM | $4,003.47 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 243 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-61741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:38:56 PM | $18,025.31 | Accept | No | No | Allowed | |
| VOYB-61742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:39:37 PM | $315.19 | Accept | No | Yes | Allowed | |
| VOYB-61743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:39:39 PM | $20.23 | Accept | No | No | Allowed | |
| VOYB-61744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:39:43 PM | $919.98 | Accept | Yes | Yes | Allowed | |
| VOYB-61745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:39:49 PM | $3,924.94 | Accept | Yes | Yes | Allowed | |
| VOYB-61746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:02 PM | $112.97 | Reject | Yes | No | Allowed | |
| VOYB-61747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:22 PM | $18,134.26 | Accept | Yes | Yes | Allowed | |
| VOYB-61748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:46 PM | $13,628.43 | Accept | Yes | Yes | Allowed | |
| VOYB-61749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:52 PM | $40.79 | Reject | No | No | Allowed | |
| VOYB-61750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:40:59 PM | $11,449.60 | Accept | No | Yes | Allowed | |
| VOYB-61751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:41:00 PM | $1,472.16 | Accept | Yes | No | Allowed | |
| VOYB-61752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:41:40 PM | $1,060.58 | Accept | Yes | Yes | Allowed | |
| VOYB-61753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:41:41 PM | $5,878.95 | Accept | Yes | Yes | Allowed | |
| VOYB-61754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:41:51 PM | $2,685.76 | Reject | Yes | No | Allowed | |
| VOYB-61755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:42:05 PM | $4,568.91 | Accept | Yes | Yes | Allowed | |
| VOYB-61756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:42:13 PM | $13,208.28 | Accept | Yes | No | Allowed | |
| VOYB-61757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:42:15 PM | $15.53 | Accept | Yes | No | Allowed | |
| VOYB-61758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:42:36 PM | $1,583.65 | Accept | No | Yes | Allowed | |
| VOYB-61759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:42:56 PM | $3,047.95 | Accept | No | Yes | Allowed | |
| VOYB-61760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:08 PM | $1,040.90 | Accept | Yes | No | Allowed | |
| VOYB-61761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:09 PM | $2,076.13 | Accept | No | No | Allowed | |
| VOYB-61762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:10 PM | $23,299.98 | Accept | Yes | No | Allowed | |
| VOYB-61763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:14 PM | $9,177.55 | Accept | Yes | No | Allowed | |
| VOYB-61764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:21 PM | $2,307.72 | Accept | No | Yes | Allowed | |
| VOYB-61765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:26 PM | $5,063.56 | Accept | No | No | Allowed | |
| VOYB-61766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:31 PM | $1,074.47 | Accept | No | No | Allowed | |
| VOYB-61767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:39 PM | $200.75 | Accept | Yes | Yes | Allowed | |
| VOYB-61768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:54 PM | $11,128.88 | Accept | Yes | Yes | Allowed | |
| VOYB-61769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:43:57 PM | $11,925.11 | Accept | No | No | Allowed | |
| VOYB-61770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:44:46 PM | $347.77 | Accept | Yes | No | Allowed | |
| VOYB-61771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:44:48 PM | $4,361.11 | Accept | Yes | No | Allowed | |
| VOYB-61772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:44:54 PM | $255.57 | Accept | Yes | Yes | Allowed | |
| VOYB-61773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:09 PM | $3,302.74 | Accept | Yes | Yes | Allowed | |
| VOYB-61774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:18 PM | $5,120.92 | Accept | Yes | No | Allowed | |
| VOYB-61775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:36 PM | $277.82 | Accept | Yes | Yes | Allowed | |
| VOYB-61776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:38 PM | $4,219.64 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-61777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:48 PM | $2,963.47 | Accept | Yes | No | Allowed |
| VOYB-61778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:45:54 PM | $2,252.50 | Accept | Yes | Yes | Allowed |
| VOYB-61779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:06 PM | $2,739.60 | Accept | No | No | Allowed |
| VOYB-61780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:27 PM | $146.17 | Accept | Yes | Yes | Allowed |
| VOYB-61782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:35 PM | $170.56 | Accept | No | No | Allowed |
| VOYB-61781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:35 PM | $2,468.08 | Accept | No | No | Allowed |
| VOYB-61783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:36 PM | $294.36 | Accept | Yes | Yes | Allowed |
| VOYB-61784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:51 PM | $5,402.38 | Accept | No | No | Allowed |
| VOYB-61785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:52 PM | $171.80 | Accept | Yes | Yes | Allowed |
| VOYB-61786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:55 PM | $1,041.60 | Accept | Yes | Yes | Allowed |
| VOYB-61787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:46:57 PM | $91,887.81 | Accept | Yes | Yes | Allowed |
| VOYB-61788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:47:25 PM | $65.20 | Accept | Yes | No | Allowed |
| VOYB-61789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:47:29 PM | $211.88 | Accept | Yes | No | Allowed |
| VOYB-61790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:47:38 PM | $3,425.54 | Accept | Yes | No | Allowed |
| VOYB-61792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:47:48 PM | $71.08 | Accept | No | No | Allowed |
| VOYB-61791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:47:48 PM | $13,941.01 | Accept | Yes | Yes | Allowed |
| VOYB-61793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:47:54 PM | $82.50 | Accept | Yes | Yes | Allowed |
| VOYB-61794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:01 PM | $22.74 | Accept | Yes | Yes | Allowed |
| VOYB-61795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:01 PM | $2,016.62 | Accept | Yes | No | Allowed |
| VOYB-61796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:08 PM | $1,982.01 | Accept | Yes | Yes | Allowed |
| VOYB-61797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:38 PM | $217.59 | Accept | No | No | Allowed |
| VOYB-61798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:51 PM | $2,255.33 | Reject | No | No | Allowed |
| VOYB-61799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:54 PM | $1.44 | Accept | Yes | Yes | Allowed |
| VOYB-61800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:48:55 PM | $7,179.96 | Accept | No | No | Allowed |
| VOYB-61801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:49:30 PM | $552.10 | Accept | Yes | Yes | Allowed |
| VOYB-61802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:49:41 PM | $210.94 | Accept | No | No | Allowed |
| VOYB-61803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:49:43 PM | $9,139.44 | Accept | Yes | Yes | Allowed |
| VOYB-61804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:49:48 PM | $1,219.25 | Accept | Yes | Yes | Allowed |
| VOYB-61805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:49:55 PM | $2,990.68 | Accept | Yes | Yes | Allowed |
| VOYB-61806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:50:32 PM | $534.41 | Accept | Yes | Yes | Allowed |
| VOYB-61807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:51:10 PM | $6,757.06 | Accept | Yes | Yes | Allowed |
| VOYB-61808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:51:42 PM | $3,961.93 | Accept | Yes | No | Allowed |
| VOYB-61809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:51:54 PM | $12,153.84 | Accept | Yes | Yes | Allowed |
| VOYB-61810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:09 PM | $1,287.18 | Accept | No | No | Allowed |
| VOYB-61811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:22 PM | $12.31 | Accept | No | No | Allowed |
| VOYB-61812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:23 PM | $69.28 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 245 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:26 PM | $316.84 | Accept | Yes | Yes | Allowed |
| VOYB-61814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:27 PM | $480.43 | Accept | Yes | No | Allowed |
| VOYB-61815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:31 PM | $57.22 | Accept | Yes | Yes | Allowed |
| VOYB-61816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:47 PM | $34,468.86 | Accept | Yes | Yes | Allowed |
| VOYB-61817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:50 PM | $283.30 | Accept | Yes | No | Allowed |
| VOYB-61818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:52:51 PM | $308.48 | Accept | No | Yes | Allowed |
| VOYB-61819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:04 PM | $325.78 | Accept | Yes | No | Allowed |
| VOYB-61820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:25 PM | $1,289.56 | Accept | Yes | Yes | Allowed |
| VOYB-61821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:32 PM | $130.49 | Accept | Yes | Yes | Allowed |
| VOYB-61822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:54 PM | $4,563.34 | Accept | Yes | Yes | Allowed |
| VOYB-61823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:56 PM | $7,692.70 | Accept | Yes | Yes | Allowed |
| VOYB-61824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:53:57 PM | $825.48 | Accept | Yes | Yes | Allowed |
| VOYB-61825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:54:04 PM | $3,408.29 | Accept | Yes | Yes | Allowed |
| VOYB-61826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:54:14 PM | $10,430.21 | Accept | No | Yes | Allowed |
| VOYB-61827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:54:17 PM | $14,017.01 | Accept | Yes | Yes | Allowed |
| VOYB-61828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:54:19 PM | $1.22 | Accept | Yes | Yes | Allowed |
| VOYB-61829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:54:22 PM | $12,109.94 | Accept | Yes | Yes | Allowed |
| VOYB-61830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:55:13 PM | $1,538.14 | Accept | Yes | Yes | Allowed |
| VOYB-61831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:55:14 PM | $346.05 | Accept | Yes | Yes | Allowed |
| VOYB-61832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:55:26 PM | $45.15 | Accept | No | Yes | Allowed |
| VOYB-61833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:55:32 PM | $3,111.37 | Accept | Yes | Yes | Allowed |
| VOYB-61834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:55:40 PM | $40,784.76 | Accept | Yes | Yes | Allowed |
| VOYB-61835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:55:49 PM | $5.76 | Reject | No | No | Allowed |
| VOYB-61836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:56:05 PM | $617.23 | Accept | Yes | Yes | Allowed |
| VOYB-61838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:56:22 PM | $14,162.81 | Accept | Yes | Yes | Allowed |
| VOYB-61837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:56:22 PM | $53,110.38 | Accept | Yes | Yes | Allowed |
| VOYB-61839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:56:55 PM | $28,174.56 | Accept | Yes | No | Allowed |
| VOYB-61840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:57:18 PM | $539.72 | Accept | No | No | Allowed |
| VOYB-61842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:57:29 PM | $393.22 | Accept | No | Yes | Allowed |
| VOYB-61841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:57:29 PM | $8,811.88 | Accept | Yes | Yes | Allowed |
| VOYB-61843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:57:57 PM | $1,434.55 | Accept | Yes | Yes | Allowed |
| VOYB-61844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:58:35 PM | $408.84 | Accept | No | No | Allowed |
| VOYB-61845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:58:49 PM | $254.91 | Accept | Yes | Yes | Allowed |
| VOYB-61846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:58:58 PM | $928.72 | Accept | No | No | Allowed |
| VOYB-61847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:01 PM | $144.61 | Accept | No | Yes | Allowed |
| VOYB-61848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:07 PM | $82,792.87 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 246 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:17 PM | $3,550.40 | Accept | Yes | Yes | Allowed |
| VOYB-61850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:31 PM | $12,518.18 | Accept | Yes | No | Allowed |
| VOYB-61851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:37 PM | $693.20 | Accept | No | Yes | Allowed |
| VOYB-61852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:42 PM | $36,297.75 | Accept | Yes | Yes | Allowed |
| VOYB-61853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:59:52 PM | $2,763.56 | Accept | Yes | No | Allowed |
| VOYB-61854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:00:10 PM | $0.50 | Accept | Yes | Yes | Allowed |
| VOYB-61855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:00:13 PM | $1,041.47 | Accept | Yes | No | Allowed |
| VOYB-61856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:00:25 PM | $149.72 | Accept | No | No | Allowed |
| VOYB-61857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:00:28 PM | $338.28 | Reject | Yes | No | Allowed |
| VOYB-61858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:00:51 PM | $4,931.91 | Accept | Yes | Yes | Allowed |
| VOYB-61859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:00:55 PM | $57.13 | Accept | Yes | No | Allowed |
| VOYB-61860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:01:06 PM | $1,435.02 | Accept | Yes | Yes | Allowed |
| VOYB-61861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:01:52 PM | $10,661.39 | Accept | Yes | No | Allowed |
| VOYB-61862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:00 PM | $785.70 | Accept | Yes | No | Allowed |
| VOYB-61863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:04 PM | $12,859.82 | Accept | Yes | No | Allowed |
| VOYB-61864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:15 PM | $190,181.81 | Accept | No | No | Allowed |
| VOYB-61865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:36 PM | $3,617.91 | Accept | Yes | Yes | Allowed |
| VOYB-61866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:02:58 PM | $1,575.79 | Accept | Yes | Yes | Allowed |
| VOYB-61867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:03:08 PM | $1,245.75 | Accept | No | Yes | Allowed |
| VOYB-61868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:03:53 PM | $2,844.91 | Accept | No | No | Allowed |
| VOYB-61869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:03:55 PM | $2,855.07 | Accept | Yes | Yes | Allowed |
| VOYB-61870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:01 PM | $1,131.82 | Accept | Yes | No | Allowed |
| VOYB-61871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:03 PM | $4,111.19 | Accept | Yes | No | Allowed |
| VOYB-61872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:28 PM | $176.34 | Accept | Yes | Yes | Allowed |
| VOYB-61873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:04:30 PM | $29,058.82 | Accept | No | No | Allowed |
| VOYB-61874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:01 PM | $673.99 | Accept | No | No | Allowed |
| VOYB-61875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:08 PM | $23,227.28 | Accept | Yes | Yes | Allowed |
| VOYB-61876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:13 PM | $4,421.14 | Accept | Yes | Yes | Allowed |
| VOYB-61877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:22 PM | $400.56 | Accept | Yes | Yes | Allowed |
| VOYB-61878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:32 PM | $176.30 | Accept | Yes | Yes | Allowed |
| VOYB-61879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:41 PM | $138.89 | Accept | Yes | No | Allowed |
| VOYB-61880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:43 PM | $213.58 | Accept | No | No | Allowed |
| VOYB-61881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:05:52 PM | $3,255.99 | Accept | No | No | Allowed |
| VOYB-61882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:06:11 PM | $148.86 | Accept | Yes | No | Allowed |
| VOYB-61883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:06:23 PM | $15,796.30 | Accept | Yes | Yes | Allowed |
| VOYB-61884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:06:33 PM | $2,164.80 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 247 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:06:50 PM | $8,943.30 | Accept | No | Yes | Allowed |
| VOYB-61886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:06:58 PM | $39,691.25 | Accept | No | Yes | Allowed |
| VOYB-61887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:13 PM | $184.22 | Accept | Yes | No | Allowed |
| VOYB-61888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:17 PM | $2,216.00 | Accept | Yes | Yes | Allowed |
| VOYB-61889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:33 PM | $324.49 | Accept | Yes | No | Allowed |
| VOYB-61890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:38 PM | $42,202.17 | Accept | Yes | Yes | Allowed |
| VOYB-61891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:41 PM | $573.45 | Accept | Yes | Yes | Allowed |
| VOYB-61892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:45 PM | $1,840.87 | Reject | Yes | No | Allowed |
| VOYB-61893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:07:56 PM | $456.92 | Accept | No | No | Allowed |
| VOYB-61894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:04 PM | $127.17 | Accept | Yes | Yes | Allowed |
| VOYB-61895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:04 PM | $1,280.60 | Accept | Yes | No | Allowed |
| VOYB-61896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:15 PM | $9.76 | Accept | Yes | Yes | Allowed |
| VOYB-61897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:16 PM | $71.57 | Accept | No | No | Allowed |
| VOYB-61898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:18 PM | $1,719.89 | Accept | No | No | Allowed |
| VOYB-61899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:08:40 PM | $3,848.94 | Accept | No | No | Allowed |
| VOYB-61901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:18 PM | $148.19 | Accept | Yes | Yes | Allowed |
| VOYB-61902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:21 PM | $295.75 | Accept | Yes | No | Allowed |
| VOYB-61903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:21 PM | $857.98 | Accept | No | No | Allowed |
| VOYB-61904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:22 PM | $3,234.10 | Accept | Yes | Yes | Allowed |
| VOYB-61905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:35 PM | $1,018.38 | Accept | No | Yes | Allowed |
| VOYB-61906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:43 PM | $39.86 | Accept | Yes | Yes | Allowed |
| VOYB-61908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:49 PM | $128.64 | Reject | Yes | Yes | Allowed |
| VOYB-61909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:10:14 PM | $1,492.42 | Accept | No | Yes | Allowed |
| VOYB-61910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:10:18 PM | $94.92 | Accept | Yes | Yes | Allowed |
| VOYB-61911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:11:10 PM | $6,707.20 | Accept | Yes | Yes | Allowed |
| VOYB-61912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:11:18 PM | $6.36 | Accept | Yes | No | Allowed |
| VOYB-61913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:12:23 PM | $1,679.20 | Accept | No | No | Allowed |
| VOYB-61914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:12:33 PM | $227.91 | Accept | Yes | No | Allowed |
| VOYB-61915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:12:55 PM | $1,801.71 | Accept | Yes | Yes | Allowed |
| VOYB-61916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:13:09 PM | $185.24 | Accept | No | No | Allowed |
| VOYB-61917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:13:16 PM | $105.03 | Accept | Yes | Yes | Allowed |
| VOYB-61918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:13:27 PM | $0.16 | Accept | Yes | Yes | Allowed |
| VOYB-61919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:01 PM | $700.87 | Accept | No | No | Allowed |
| VOYB-61920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:02 PM | $3,003.56 | Accept | Yes | Yes | Allowed |
| VOYB-61921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:11 PM | $39,458.34 | Accept | Yes | Yes | Allowed |
| VOYB-61922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:13 PM | $1,777.83 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 248 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-61923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:14 PM | $880.14 | Accept | No | Yes | Allowed |
| VOYB-61924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:18 PM | $39.00 | Accept | Yes | No | Allowed |
| VOYB-61925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:20 PM | $632.45 | Accept | No | Yes | Allowed |
| VOYB-61926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:31 PM | $81.40 | Accept | Yes | Yes | Allowed |
| VOYB-61927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:32 PM | $145.14 | Accept | No | No | Allowed |
| VOYB-61928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:37 PM | $224.16 | Accept | Yes | Yes | Allowed |
| VOYB-61929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:14:47 PM | $3,171.60 | Accept | No | Yes | Allowed |
| VOYB-61930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:15:31 PM | $202.33 | Accept | Yes | No | Allowed |
| VOYB-61931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:15:44 PM | $1,069.22 | Accept | Yes | Yes | Allowed |
| VOYB-61932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:15:59 PM | $5,148.83 | Accept | No | No | Allowed |
| VOYB-61933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:02 PM | $2,040.50 | Accept | No | No | Allowed |
| VOYB-61934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:07 PM | $424.71 | Accept | No | No | Allowed |
| VOYB-61935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:08 PM | $63.30 | Accept | Yes | Yes | Allowed |
| VOYB-61936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:16 PM | $484.34 | Accept | No | No | Allowed |
| VOYB-61937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:33 PM | $36.13 | Accept | Yes | No | Allowed |
| VOYB-61938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:47 PM | $1.27 | Accept | Yes | No | Allowed |
| VOYB-61939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:16:48 PM | $50,757.22 | Accept | No | No | Allowed |
| VOYB-61940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:17:03 PM | $1,029.18 | Accept | Yes | No | Allowed |
| VOYB-61941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:17:14 PM | $184.55 | Accept | Yes | No | Allowed |
| VOYB-61942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:17:19 PM | $1,037.64 | Accept | Yes | No | Allowed |
| VOYB-61943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:17:21 PM | $792.54 | Accept | Yes | Yes | Allowed |
| VOYB-61944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:18:02 PM | $771.38 | Accept | Yes | No | Allowed |
| VOYB-61946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:18:12 PM | $25.31 | Accept | No | No | Allowed |
| VOYB-61947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:18:18 PM | $5,880.05 | Accept | Yes | Yes | Allowed |
| VOYB-61948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:19:10 PM | $34.47 | Accept | No | No | Allowed |
| VOYB-61949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:19:28 PM | $51.32 | Accept | Yes | Yes | Allowed |
| VOYB-61950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:19:35 PM | $4,428.24 | Accept | Yes | Yes | Allowed |
| VOYB-61951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:19:42 PM | $1,793.53 | Accept | No | No | Allowed |
| VOYB-61952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:20:35 PM | $353.20 | Accept | No | No | Allowed |
| VOYB-61953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:20:38 PM | $14,864.23 | Accept | No | No | Allowed |
| VOYB-61954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:20:40 PM | $7,559.64 | Accept | Yes | Yes | Allowed |
| VOYB-61955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:20:55 PM | $108.85 | Accept | No | No | Allowed |
| VOYB-61956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:20:58 PM | $1.25 | Accept | Yes | Yes | Allowed |
| VOYB-61957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:10 PM | $3,536.35 | Accept | Yes | Yes | Allowed |
| VOYB-61958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:11 PM | $25.97 | Reject | No | No | Allowed |
| VOYB-61959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:34 PM | $324.13 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-61960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:40 PM | $217.27 | Accept | Yes | No | Allowed |
| VOYB-61961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:48 PM | $52,131.31 | Accept | Yes | Yes | Allowed |
| VOYB-61962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:53 PM | $9.02 | Accept | Yes | No | Allowed |
| VOYB-61963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:21:57 PM | $830.45 | Accept | No | Yes | Allowed |
| VOYB-61964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:22:50 PM | $139.39 | Accept | No | No | Allowed |
| VOYB-61965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:22:55 PM | $4,399.62 | Accept | Yes | No | Allowed |
| VOYB-61966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:22:57 PM | $25,171.21 | Accept | Yes | No | Allowed |
| VOYB-61967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:12 PM | $150.83 | Accept | No | Yes | Allowed |
| VOYB-61968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:15 PM | $858.21 | Accept | Yes | Yes | Allowed |
| VOYB-61970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:19 PM | $171.03 | Accept | No | No | Allowed |
| VOYB-61969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:19 PM | $27,514.81 | Accept | No | Yes | Allowed |
| VOYB-61971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:51 PM | $299.83 | Accept | No | No | Allowed |
| VOYB-61972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:54 PM | $424.17 | Accept | Yes | Yes | Allowed |
| VOYB-61973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:23:55 PM | $360.69 | Accept | Yes | No | Allowed |
| VOYB-61974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:01 PM | $191.49 | Accept | No | Yes | Allowed |
| VOYB-61975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:02 PM | $1,068.28 | Accept | No | No | Allowed |
| VOYB-61976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:30 PM | $9,514.33 | Accept | No | No | Allowed |
| VOYB-61977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:35 PM | $11,511.19 | Accept | Yes | Yes | Allowed |
| VOYB-61978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:39 PM | $1,654.08 | Accept | Yes | Yes | Allowed |
| VOYB-61979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:45 PM | $4,005.11 | Accept | No | Yes | Allowed |
| VOYB-61980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:24:46 PM | $6,165.69 | Accept | No | No | Allowed |
| VOYB-61981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:25:24 PM | $18,964.14 | Accept | Yes | Yes | Allowed |
| VOYB-61982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:25:33 PM | $1,029.92 | Accept | No | Yes | Allowed |
| VOYB-61983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:25:36 PM | $132.77 | Accept | Yes | Yes | Allowed |
| VOYB-61984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:25:42 PM | $733.07 | Accept | No | Yes | Allowed |
| VOYB-61985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:01 PM | $435.99 | Accept | No | No | Allowed |
| VOYB-61986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:11 PM | $556.14 | Accept | No | No | Allowed |
| VOYB-61987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:34 PM | $9,207.44 | Accept | Yes | Yes | Allowed |
| VOYB-61988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:37 PM | $1,193.59 | Accept | Yes | Yes | Allowed |
| VOYB-61989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:38 PM | $244.81 | Accept | No | No | Allowed |
| VOYB-61990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:38 PM | $10,037.12 | Accept | No | No | Allowed |
| VOYB-61991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:50 PM | $203.82 | Accept | No | No | Allowed |
| VOYB-61992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:55 PM | $184.37 | Accept | No | Yes | Allowed |
| VOYB-61994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:59 PM | $9.62 | Accept | No | Yes | Allowed |
| VOYB-61993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:26:59 PM | $215.72 | Accept | Yes | No | Allowed |
| VOYB-61995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:05 PM | $1.20 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 250 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-61996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:12 PM | $256.15 | Accept | Yes | Yes | Allowed |
| VOYB-61997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:14 PM | $424.73 | Accept | Yes | Yes | Allowed |
| VOYB-61998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:32 PM | $1,823.11 | Accept | No | No | Allowed |
| VOYB-61999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:46 PM | $451.92 | Accept | No | Yes | Allowed |
| VOYB-62000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:48 PM | $905.93 | Accept | Yes | Yes | Allowed |
| VOYB-62001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:27:51 PM | $336.73 | Accept | Yes | Yes | Allowed |
| VOYB-62002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:08 PM | $31,901.15 | Accept | No | No | Allowed |
| VOYB-62003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:29 PM | $1,220.03 | Accept | No | No | Allowed |
| VOYB-62004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:36 PM | $372.18 | Accept | Yes | Yes | Allowed |
| VOYB-62005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:51 PM | $385.65 | Accept | No | No | Allowed |
| VOYB-62006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:28:51 PM | $682.03 | Accept | Yes | Yes | Allowed |
| VOYB-62007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:29:13 PM | $56,477.53 | Accept | No | Yes | Allowed |
| VOYB-62008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:29:21 PM | $58.45 | Accept | Yes | Yes | Allowed |
| VOYB-62009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:29:48 PM | $2,398.85 | Accept | Yes | No | Allowed |
| VOYB-62010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:29:49 PM | $1,444.11 | Accept | Yes | Yes | Allowed |
| VOYB-62011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:00 PM | $200.96 | Accept | No | Yes | Allowed |
| VOYB-62012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:12 PM | $1,028.16 | Accept | Yes | Yes | Allowed |
| VOYB-62013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:25 PM | $17,990.27 | Accept | Yes | Yes | Allowed |
| VOYB-62014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:32 PM | $2,633.21 | Accept | Yes | Yes | Allowed |
| VOYB-62015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:35 PM | $107.42 | Accept | No | No | Allowed |
| VOYB-62016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:35 PM | $20,252.78 | Accept | Yes | Yes | Allowed |
| VOYB-62018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:38 PM | $1,973.36 | Accept | No | No | Allowed |
| VOYB-62017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:38 PM | $56,658.96 | Accept | Yes | Yes | Allowed |
| VOYB-62019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:48 PM | $7,352.32 | Accept | No | No | Allowed |
| VOYB-62021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:02 PM | $3,549.92 | Accept | No | No | Allowed |
| VOYB-62022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:04 PM | $1,295.36 | Accept | Yes | Yes | Allowed |
| VOYB-62023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:07 PM | $176.73 | Accept | Yes | Yes | Allowed |
| VOYB-62024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:18 PM | $0.30 | Accept | No | No | Allowed |
| VOYB-62025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:20 PM | $674.84 | Accept | Yes | Yes | Allowed |
| VOYB-62026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:38 PM | $337.58 | Accept | Yes | No | Allowed |
| VOYB-62027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:53 PM | $3,767.33 | Accept | Yes | Yes | Allowed |
| VOYB-62028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:31:59 PM | $5,577.56 | Accept | Yes | Yes | Allowed |
| VOYB-62029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:32:08 PM | $573.52 | Accept | Yes | No | Allowed |
| VOYB-62030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:32:10 PM | $3,998.14 | Accept | Yes | No | Allowed |
| VOYB-62031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:32:27 PM | $502.77 | Accept | Yes | No | Allowed |
| VOYB-62032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:12 PM | $53.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 251 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:36 PM | $115.89 | Accept | Yes | Yes | Allowed |
| VOYB-62034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:42 PM | $1,696.61 | Accept | No | No | Allowed |
| VOYB-62035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:44 PM | $1,262.17 | Accept | No | Yes | Allowed |
| VOYB-62036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:45 PM | $65.43 | Accept | Yes | No | Allowed |
| VOYB-62037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:47 PM | $153.55 | Accept | No | No | Allowed |
| VOYB-62038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:55 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-62039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:56 PM | $39,993.96 | Accept | Yes | Yes | Allowed |
| VOYB-62040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:33:58 PM | $246.61 | Accept | No | No | Allowed |
| VOYB-62041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:34:39 PM | $325,003.01 | Accept | No | Yes | Allowed |
| VOYB-62042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:34:50 PM | $8,517.79 | Accept | Yes | No | Allowed |
| VOYB-62043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:35:11 PM | $680.31 | Accept | No | Yes | Allowed |
| VOYB-62044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:35:28 PM | $244.95 | Accept | No | No | Allowed |
| VOYB-62045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:35:42 PM | $786.33 | Accept | Yes | No | Allowed |
| VOYB-62046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:35:59 PM | $12,576.52 | Accept | No | No | Allowed |
| VOYB-62047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:36:16 PM | $34,117.17 | Accept | Yes | Yes | Allowed |
| VOYB-62048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:36:19 PM | $3,435.80 | Accept | No | Yes | Allowed |
| VOYB-62049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:36:47 PM | $35.18 | Accept | No | No | Allowed |
| VOYB-62050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:36:52 PM | $25,657.25 | Accept | No | Yes | Allowed |
| VOYB-62051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:37:01 PM | $48,532.30 | Accept | Yes | Yes | Allowed |
| VOYB-62052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:37:18 PM | $238.75 | Accept | Yes | Yes | Allowed |
| VOYB-62053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:37:19 PM | $3,999.77 | Accept | No | Yes | Allowed |
| VOYB-62054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:37:33 PM | $1,316.24 | Accept | Yes | No | Allowed |
| VOYB-62055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:37:45 PM | $461.81 | Accept | Yes | No | Allowed |
| VOYB-62056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:38:24 PM | $7.99 | Accept | Yes | Yes | Allowed |
| VOYB-62057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:38:26 PM | $20,418.90 | Accept | Yes | No | Allowed |
| VOYB-62058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:38:27 PM | $81.60 | Accept | No | Yes | Allowed |
| VOYB-62059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:38:44 PM | $19,920.84 | Accept | Yes | Yes | Allowed |
| VOYB-62060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:39:00 PM | $143.67 | Accept | Yes | No | Allowed |
| VOYB-62061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:39:05 PM | $9.76 | Accept | Yes | No | Allowed |
| VOYB-62062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:39:13 PM | $2,237.90 | Accept | Yes | No | Allowed |
| VOYB-62063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:08 PM | $268.44 | Accept | No | No | Allowed |
| VOYB-62064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:24 PM | $1,687.33 | Accept | No | No | Allowed |
| VOYB-62065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:31 PM | $76.13 | Accept | Yes | Yes | Allowed |
| VOYB-62066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:34 PM | $890.46 | Accept | Yes | No | Allowed |
| VOYB-62067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:43 PM | $498.72 | Accept | Yes | Yes | Allowed |
| VOYB-62068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:48 PM | $6,842.49 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-62069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:40:55 PM | $96.66 | Accept | No | Yes | Allowed |
| VOYB-62070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:07 PM | $8,431.38 | Accept | Yes | No | Allowed |
| VOYB-62071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:13 PM | $1,091.45 | Accept | No | No | Allowed |
| VOYB-62072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:16 PM | $45.52 | Accept | No | Yes | Allowed |
| VOYB-62073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:23 PM | $4,717.71 | Accept | Yes | Yes | Allowed |
| VOYB-62074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:24 PM | $8.01 | Accept | No | No | Allowed |
| VOYB-62076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:35 PM | $577.52 | Accept | Yes | Yes | Allowed |
| VOYB-62077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:42 PM | $288.52 | Accept | Yes | Yes | Allowed |
| VOYB-62078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:43 PM | $271.73 | Reject | No | No | Allowed |
| VOYB-62079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:42:56 PM | $7,583.84 | Accept | Yes | Yes | Allowed |
| VOYB-62080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:43:00 PM | $1,601.21 | Accept | Yes | Yes | Allowed |
| VOYB-62081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:43:01 PM | $349.80 | Accept | Yes | Yes | Allowed |
| VOYB-62082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:43:11 PM | $1,003.83 | Accept | No | No | Allowed |
| VOYB-62083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:43:12 PM | $754.68 | Accept | No | No | Allowed |
| VOYB-62084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:43:34 PM | $212.41 | Accept | Yes | Yes | Allowed |
| VOYB-62085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:43:35 PM | $17,196.93 | Accept | No | Yes | Allowed |
| VOYB-62086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:44:02 PM | $1,341.97 | Accept | Yes | No | Allowed |
| VOYB-62087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:44:10 PM | $119.65 | Accept | Yes | Yes | Allowed |
| VOYB-62088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:44:13 PM | $29.73 | Accept | Yes | No | Allowed |
| VOYB-62089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:44:38 PM | $3,265.28 | Accept | Yes | Yes | Allowed |
| VOYB-62090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:44:43 PM | $2,568.47 | Accept | Yes | No | Allowed |
| VOYB-62091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:10 PM | $313.88 | Accept | Yes | No | Allowed |
| VOYB-62092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:17 PM | $437.27 | Accept | Yes | No | Allowed |
| VOYB-62093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:44 PM | $706.12 | Accept | Yes | Yes | Allowed |
| VOYB-62094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:51 PM | $10,517.98 | Accept | No | No | Allowed |
| VOYB-62095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:53 PM | $580.74 | Reject | No | No | Allowed |
| VOYB-62096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:45:54 PM | $82.99 | Accept | No | Yes | Allowed |
| VOYB-62097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:03 PM | $600.04 | Accept | Yes | No | Allowed |
| VOYB-62098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:10 PM | $64.61 | Accept | Yes | No | Allowed |
| VOYB-62099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:14 PM | $322.65 | Accept | No | No | Allowed |
| VOYB-62100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:41 PM | $81.52 | Accept | Yes | No | Allowed |
| VOYB-62101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:52 PM | $1,212.35 | Accept | No | No | Allowed |
| VOYB-62102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:46:59 PM | $11,148.71 | Accept | Yes | Yes | Allowed |
| VOYB-62103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:47:14 PM | $4.41 | Accept | Yes | Yes | Allowed |
| VOYB-62104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:47:21 PM | $97.73 | Accept | Yes | No | Allowed |
| VOYB-62105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:07 PM | $398.05 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 253 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-62106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:14 PM | $131.24 | Accept | Yes | Yes | Allowed |
| VOYB-62107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:18 PM | $1,260.74 | Accept | Yes | Yes | Allowed |
| VOYB-62108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:41 PM | $1,275.27 | Accept | No | No | Allowed |
| VOYB-62109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:46 PM | $6,401.69 | Accept | Yes | Yes | Allowed |
| VOYB-62110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:48 PM | $100.53 | Accept | No | Yes | Allowed |
| VOYB-62111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:50 PM | $170.25 | Accept | Yes | No | Allowed |
| VOYB-62112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:52 PM | $4,598.60 | Accept | Yes | Yes | Allowed |
| VOYB-62113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:48:55 PM | $104,962.69 | Accept | Yes | Yes | Allowed |
| VOYB-62114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:06 PM | $5,689.58 | Accept | No | No | Allowed |
| VOYB-62115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:26 PM | $593.97 | Accept | No | No | Allowed |
| VOYB-62116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:41 PM | $128.20 | Accept | Yes | No | Allowed |
| VOYB-62117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:44 PM | $18,065.06 | Accept | Yes | Yes | Allowed |
| VOYB-62118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:49:45 PM | $144.73 | Accept | Yes | Yes | Allowed |
| VOYB-62119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:50:25 PM | $12,322.87 | Accept | Yes | Yes | Allowed |
| VOYB-62120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:50:49 PM | $19.94 | Accept | Yes | No | Allowed |
| VOYB-62121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:51:33 PM | $13,357.73 | Accept | Yes | Yes | Allowed |
| VOYB-62122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:51:35 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-62123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:51:41 PM | $8,129.71 | Accept | Yes | No | Allowed |
| VOYB-62124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:51:49 PM | $432.80 | Accept | Yes | Yes | Allowed |
| VOYB-62125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:01 PM | $3,954.46 | Accept | No | No | Allowed |
| VOYB-62126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:28 PM | $147.59 | Accept | No | No | Allowed |
| VOYB-62127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:29 PM | $11.42 | Accept | Yes | No | Allowed |
| VOYB-62129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:43 PM | $65.24 | Accept | Yes | Yes | Allowed |
| VOYB-62128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:43 PM | $177.72 | Accept | Yes | Yes | Allowed |
| VOYB-62130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:52 PM | $14,316.32 | Accept | Yes | Yes | Allowed |
| VOYB-62131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:54 PM | $6,238.49 | Accept | Yes | Yes | Allowed |
| VOYB-62132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:52:56 PM | $2,152.26 | Accept | Yes | No | Allowed |
| VOYB-62133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:53:13 PM | $391.97 | Accept | Yes | Yes | Allowed |
| VOYB-62134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:53:17 PM | $1,791.11 | Accept | Yes | Yes | Allowed |
| VOYB-62135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:53:35 PM | $2,679.62 | Accept | Yes | Yes | Allowed |
| VOYB-62136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:53:55 PM | $71.14 | Accept | Yes | No | Allowed |
| VOYB-62137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:02 PM | $1,868.25 | Accept | Yes | Yes | Allowed |
| VOYB-62138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:07 PM | $187.64 | Accept | Yes | No | Allowed |
| VOYB-62139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:35 PM | $165.86 | Accept | No | No | Allowed |
| VOYB-62140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:51 PM | $3,194.87 | Accept | No | No | Allowed |
| VOYB-62141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:54:57 PM | $172.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 254 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:55:00 PM | $579.59 | Accept | Yes | No | Allowed |
| VOYB-62143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:55:05 PM | $220.31 | Accept | Yes | No | Allowed |
| VOYB-62144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:55:57 PM | $2,180.91 | Accept | No | No | Allowed |
| VOYB-62145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:56:22 PM | $513.26 | Accept | No | No | Allowed |
| VOYB-62146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:56:29 PM | $386.82 | Accept | Yes | Yes | Allowed |
| VOYB-62147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:56:32 PM | $1.11 | Accept | Yes | Yes | Allowed |
| VOYB-62148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:56:44 PM | $13,102.41 | Reject | No | No | Allowed |
| VOYB-62149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:57:02 PM | $1,023.40 | Accept | No | No | Allowed |
| VOYB-62150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:57:03 PM | $54.35 | Accept | Yes | Yes | Allowed |
| VOYB-62151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:57:21 PM | $1,325.93 | Accept | No | No | Allowed |
| VOYB-62152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:58:16 PM | $55,929.62 | Accept | No | No | Allowed |
| VOYB-62153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:58:32 PM | $2,903.06 | Accept | No | No | Allowed |
| VOYB-62154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:58:33 PM | $3,233.37 | Accept | No | No | Allowed |
| VOYB-62155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:59:10 PM | $5,062.77 | Accept | Yes | Yes | Allowed |
| VOYB-62156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:59:28 PM | $10,187.83 | Accept | Yes | Yes | Allowed |
| VOYB-62157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:59:45 PM | $2,394.50 | Accept | Yes | Yes | Allowed |
| VOYB-62158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:59:46 PM | $62.79 | Accept | Yes | No | Allowed |
| VOYB-62159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:00:06 PM | $87.45 | Accept | No | No | Allowed |
| VOYB-62160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:00:14 PM | $1,969.34 | Accept | Yes | Yes | Allowed |
| VOYB-62161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:01:05 PM | $27,915.76 | Accept | No | Yes | Allowed |
| VOYB-62162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:01:23 PM | $1,741.95 | Accept | No | Yes | Allowed |
| VOYB-62163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:01:56 PM | $537.95 | Accept | No | No | Allowed |
| VOYB-62164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:01:59 PM | $80.41 | Accept | No | No | Allowed |
| VOYB-62165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:01 PM | $4.33 | Accept | No | No | Allowed |
| VOYB-62166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:03 PM | $49,467.33 | Accept | Yes | No | Allowed |
| VOYB-62167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:04 PM | $6,139.74 | Accept | Yes | No | Allowed |
| VOYB-62168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:11 PM | $430.77 | Accept | Yes | Yes | Allowed |
| VOYB-62169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:29 PM | $87.63 | Accept | Yes | No | Allowed |
| VOYB-62171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:31 PM | $87.84 | Accept | Yes | Yes | Allowed |
| VOYB-62170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:31 PM | $817.51 | Accept | No | No | Allowed |
| VOYB-62172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:02:46 PM | $3,569.80 | Accept | Yes | No | Allowed |
| VOYB-62174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:03:49 PM | $502.87 | Accept | Yes | Yes | Allowed |
| VOYB-62175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:04:20 PM | $269,106.76 | Accept | Yes | Yes | Allowed |
| VOYB-62176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:04:29 PM | $15.95 | Accept | Yes | Yes | Allowed |
| VOYB-62177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:04:51 PM | $14.27 | Accept | No | No | Allowed |
| VOYB-62178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:00 PM | $659.56 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 255 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-62179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:40 PM | $5,868.41 | Accept | Yes | Yes | Allowed |
| VOYB-62180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:42 PM | $4,933.91 | Accept | Yes | Yes | Allowed |
| VOYB-62181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:54 PM | $5,506.42 | Accept | Yes | Yes | Allowed |
| VOYB-62182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:05:56 PM | $1,485.25 | Accept | Yes | Yes | Allowed |
| VOYB-62183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:06:37 PM | $70,233.21 | Accept | Yes | Yes | Allowed |
| VOYB-62184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:06:52 PM | $3,281.82 | Accept | No | No | Allowed |
| VOYB-62185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:14 PM | $612.05 | Accept | Yes | Yes | Allowed |
| VOYB-62186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:18 PM | $2,410.05 | Accept | Yes | Yes | Allowed |
| VOYB-62187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:20 PM | $11,636.49 | Accept | Yes | Yes | Allowed |
| VOYB-62188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:21 PM | $714.49 | Accept | Yes | Yes | Allowed |
| VOYB-62189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:07:47 PM | $9,019.81 | Accept | Yes | No | Allowed |
| VOYB-62190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:08:13 PM | $1,162.72 | Accept | Yes | Yes | Allowed |
| VOYB-62191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:08:25 PM | $14,185.94 | Accept | Yes | Yes | Allowed |
| VOYB-62192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:09:08 PM | $61.49 | Accept | No | No | Allowed |
| VOYB-62193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:09:15 PM | $10,782.60 | Accept | Yes | Yes | Allowed |
| VOYB-62194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:09:36 PM | $865.93 | Accept | Yes | No | Allowed |
| VOYB-62195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:09:49 PM | $38.97 | Accept | Yes | Yes | Allowed |
| VOYB-62196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:09:53 PM | $5,315.02 | Accept | Yes | Yes | Allowed |
| VOYB-62197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:05 PM | $25,969.95 | Accept | No | Yes | Allowed |
| VOYB-62198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:10 PM | $2,436.48 | Accept | No | No | Allowed |
| VOYB-62199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:15 PM | $184,226.53 | Accept | No | Yes | Allowed |
| VOYB-62200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:17 PM | $799.50 | Accept | Yes | No | Allowed |
| VOYB-62201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:47 PM | $273.30 | Accept | Yes | Yes | Allowed |
| VOYB-62202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:58 PM | $3.56 | Accept | Yes | Yes | Allowed |
| VOYB-62203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:10:59 PM | $199.89 | Accept | No | No | Allowed |
| VOYB-62204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:07 PM | $128.43 | Accept | Yes | No | Allowed |
| VOYB-62205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:11 PM | $2,267.59 | Accept | Yes | Yes | Allowed |
| VOYB-62206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:28 PM | $34,478.65 | Accept | Yes | No | Allowed |
| VOYB-62207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:29 PM | $65.83 | Accept | Yes | Yes | Allowed |
| VOYB-62208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:30 PM | $322.24 | Accept | Yes | No | Allowed |
| VOYB-62209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:41 PM | $96,521.53 | Accept | Yes | No | Allowed |
| VOYB-62210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:44 PM | $158.98 | Accept | Yes | No | Allowed |
| VOYB-62211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:11:57 PM | $12,322.32 | Accept | Yes | Yes | Allowed |
| VOYB-62212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:11 PM | $2,319.29 | Accept | Yes | Yes | Allowed |
| VOYB-62214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:19 PM | $7,597.04 | Accept | No | No | Allowed |
| VOYB-62215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:20 PM | $362.11 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-62216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:23 PM | $332.05 | Accept | Yes | Yes | Allowed |
| VOYB-62217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:25 PM | $222.00 | Accept | Yes | Yes | Allowed |
| VOYB-62218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:27 PM | $21,198.20 | Accept | Yes | No | Allowed |
| VOYB-62219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:34 PM | $703.81 | Accept | Yes | No | Allowed |
| VOYB-62220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:34 PM | $5,043.67 | Accept | Yes | Yes | Allowed |
| VOYB-62221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:13:15 PM | $9,858.56 | Accept | Yes | No | Allowed |
| VOYB-62222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:10 PM | $971.57 | Accept | Yes | No | Allowed |
| VOYB-62223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:16 PM | $2,597.25 | Accept | Yes | Yes | Allowed |
| VOYB-62224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:22 PM | $103.63 | Accept | No | No | Allowed |
| VOYB-62225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:31 PM | $1,815.43 | Accept | Yes | No | Allowed |
| VOYB-62226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:36 PM | $46.80 | Accept | Yes | No | Allowed |
| VOYB-62227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:42 PM | $101.00 | Accept | No | No | Allowed |
| VOYB-62228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:14:53 PM | $156.68 | Accept | No | No | Allowed |
| VOYB-62229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:18 PM | $829.12 | Accept | Yes | No | Allowed |
| VOYB-62230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:26 PM | $6,792.61 | Accept | No | No | Allowed |
| VOYB-62231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:33 PM | $60.03 | Accept | Yes | Yes | Allowed |
| VOYB-62232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:45 PM | $474.35 | Accept | Yes | No | Allowed |
| VOYB-62233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:15:55 PM | $148.12 | Accept | Yes | Yes | Allowed |
| VOYB-62234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:16:07 PM | $454.51 | Accept | Yes | No | Allowed |
| VOYB-62235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:16:14 PM | $48.08 | Accept | Yes | Yes | Allowed |
| VOYB-62236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:16:37 PM | $52.02 | Accept | Yes | Yes | Allowed |
| VOYB-62237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:17:05 PM | $19.63 | Accept | Yes | Yes | Allowed |
| VOYB-62238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:17:13 PM | $1,386.98 | Accept | No | No | Allowed |
| VOYB-62239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:17:20 PM | $44.94 | Accept | Yes | No | Allowed |
| VOYB-62240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:17:55 PM | $250.23 | Accept | No | No | Allowed |
| VOYB-62241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:14 PM | $2,568.81 | Accept | Yes | Yes | Allowed |
| VOYB-62242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:18 PM | $730.05 | Reject | No | No | Allowed |
| VOYB-62243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:23 PM | $219.33 | Accept | No | Yes | Allowed |
| VOYB-62244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:28 PM | $844.39 | Accept | Yes | No | Allowed |
| VOYB-62245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:44 PM | $128.60 | Accept | Yes | No | Allowed |
| VOYB-62246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:48 PM | $4,466.36 | Accept | No | Yes | Allowed |
| VOYB-62247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:18:57 PM | $32,275.57 | Accept | Yes | Yes | Allowed |
| VOYB-62248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:19:20 PM | $10,802.31 | Accept | Yes | Yes | Allowed |
| VOYB-62249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:19:23 PM | $58.85 | Accept | Yes | No | Allowed |
| VOYB-62250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:20:04 PM | $502.33 | Accept | No | No | Allowed |
| VOYB-62251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:20:07 PM | $331.49 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 257 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-62252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:20:32 PM | $32,670.73 | Accept | Yes | Yes | Allowed | |
| VOYB-62253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:20:44 PM | $2,584.28 | Accept | Yes | No | Allowed | |
| VOYB-62254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:20:48 PM | $562.99 | Accept | Yes | Yes | Allowed | |
| VOYB-62255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:21:01 PM | $178.67 | Accept | Yes | Yes | Allowed | |
| VOYB-62256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:21:02 PM | $53.66 | Accept | Yes | No | Allowed | |
| VOYB-62257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:21:19 PM | $425.65 | Accept | No | No | Allowed | |
| VOYB-62258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:21:48 PM | $18,867.63 | Accept | No | No | Allowed | |
| VOYB-62259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:21:49 PM | $145.07 | Accept | Yes | Yes | Allowed | |
| VOYB-62260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:21:51 PM | $1,557.10 | Accept | Yes | No | Allowed | |
| VOYB-62261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:22:05 PM | $0.04 | Accept | Yes | Yes | Allowed | |
| VOYB-62262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:22:16 PM | $4.48 | Accept | Yes | No | Allowed | |
| VOYB-62263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:22:28 PM | $109.26 | Accept | Yes | Yes | Allowed | |
| VOYB-62264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:23:00 PM | $2,203.66 | Accept | Yes | Yes | Allowed | |
| VOYB-62265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:23:25 PM | $32,445.99 | Accept | Yes | No | Allowed | |
| VOYB-62266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:23:41 PM | $4,040.33 | Accept | Yes | No | Allowed | |
| VOYB-62267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:02 PM | $1.33 | Accept | No | No | Allowed | |
| VOYB-62268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:17 PM | $3,001.82 | Accept | Yes | Yes | Allowed | |
| VOYB-62269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:24 PM | $60,305.16 | Accept | Yes | Yes | Allowed | |
| VOYB-62270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:32 PM | $2,009.02 | Accept | Yes | No | Allowed | |
| VOYB-62271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:40 PM | $230.26 | Accept | No | No | Allowed | |
| VOYB-62272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:24:58 PM | $179.36 | Accept | Yes | Yes | Allowed | |
| VOYB-62273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:25:09 PM | $1,388.62 | Accept | Yes | Yes | Allowed | |
| VOYB-62274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:25:24 PM | $982.77 | Accept | No | No | Allowed | |
| VOYB-62275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:25:43 PM | $1,008.12 | Accept | Yes | Yes | Allowed | |
| VOYB-62276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:25:51 PM | $4,257.01 | Accept | No | No | Allowed | |
| VOYB-62277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:25:56 PM | $33,386.46 | Accept | No | No | Allowed | |
| VOYB-62278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:05 PM | $45.80 | Accept | Yes | Yes | Allowed | |
| VOYB-62279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:05 PM | $5,134.65 | Accept | Yes | Yes | Allowed | |
| VOYB-62280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:15 PM | $681.62 | Accept | Yes | Yes | Allowed | |
| VOYB-62281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:24 PM | $2,019.92 | Accept | Yes | Yes | Allowed | |
| VOYB-62282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:28 PM | $1,575.27 | Accept | Yes | Yes | Allowed | |
| VOYB-62283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:47 PM | $8,311.89 | Accept | Yes | Yes | Allowed | |
| VOYB-62285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:52 PM | $180.12 | Accept | No | No | Allowed | |
| VOYB-62284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:26:52 PM | $11,719.96 | Accept | No | No | Allowed | |
| VOYB-62286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:02 PM | $58.96 | Accept | Yes | No | Allowed | |
| VOYB-62287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:11 PM | $5,843.64 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 258 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:21 PM | $1,576.64 | Accept | No | No | Allowed |
| VOYB-62289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:27:51 PM | $1,852.02 | Accept | No | No | Allowed |
| VOYB-62290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:28:01 PM | $3,053.46 | Accept | Yes | Yes | Allowed |
| VOYB-62291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:28:49 PM | $1,488.04 | Accept | Yes | No | Allowed |
| VOYB-62293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:07 PM | $198.21 | Accept | No | No | Allowed |
| VOYB-62294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:10 PM | $691.91 | Accept | No | No | Allowed |
| VOYB-62295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:24 PM | $168.18 | Accept | Yes | Yes | Allowed |
| VOYB-62296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:34 PM | $14,336.92 | Accept | Yes | No | Allowed |
| VOYB-62297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:41 PM | $511.67 | Accept | Yes | Yes | Allowed |
| VOYB-62298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:46 PM | $617.72 | Accept | No | Yes | Allowed |
| VOYB-62299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:29:46 PM | $1,289.25 | Accept | Yes | Yes | Allowed |
| VOYB-62300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:30:19 PM | $670.84 | Accept | Yes | Yes | Allowed |
| VOYB-62301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:30:33 PM | $84.51 | Accept | Yes | Yes | Allowed |
| VOYB-62302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:30:43 PM | $2,447.34 | Accept | No | No | Allowed |
| VOYB-62303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:30:47 PM | $1,392.30 | Accept | Yes | Yes | Allowed |
| VOYB-62304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:30:54 PM | $4,109.52 | Accept | No | Yes | Allowed |
| VOYB-62305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:31:27 PM | $151.20 | Accept | Yes | No | Allowed |
| VOYB-62306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:31:39 PM | $1,087.52 | Accept | No | No | Allowed |
| VOYB-62307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:31:40 PM | $8,126.75 | Accept | Yes | No | Allowed |
| VOYB-62308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:31:42 PM | $2,210.88 | Accept | Yes | Yes | Allowed |
| VOYB-62309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:31:49 PM | $5,941.59 | Accept | Yes | Yes | Allowed |
| VOYB-62310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:09 PM | $72.12 | Accept | Yes | Yes | Allowed |
| VOYB-62311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:11 PM | $4,409.57 | Accept | No | No | Allowed |
| VOYB-62312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:21 PM | $6,728.00 | Accept | No | Yes | Allowed |
| VOYB-62313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:32 PM | $294.62 | Accept | Yes | No | Allowed |
| VOYB-62314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:40 PM | $401.53 | Accept | Yes | No | Allowed |
| VOYB-62315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:41 PM | $55.61 | Accept | Yes | No | Allowed |
| VOYB-62316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:32:58 PM | $6,855.91 | Accept | No | No | Allowed |
| VOYB-62317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:33:00 PM | $9,007.13 | Accept | Yes | Yes | Allowed |
| VOYB-62318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:33:23 PM | $747.04 | Reject | Yes | Yes | Allowed |
| VOYB-62319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:33:43 PM | $67.00 | Accept | Yes | Yes | Allowed |
| VOYB-62320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:33:57 PM | $6,470.35 | Accept | Yes | Yes | Allowed |
| VOYB-62321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:01 PM | $118.27 | Accept | Yes | Yes | Allowed |
| VOYB-62322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:06 PM | $103.67 | Accept | Yes | Yes | Allowed |
| VOYB-62323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:16 PM | $234.28 | Accept | Yes | Yes | Allowed |
| VOYB-62324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:23 PM | $642.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 259 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:34:49 PM | $525.80 | Accept | Yes | Yes | Allowed |
| VOYB-62326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:35:20 PM | $1,315.19 | Accept | Yes | No | Allowed |
| VOYB-62327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:35:29 PM | $13,390.32 | Accept | No | Yes | Allowed |
| VOYB-62328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:35:53 PM | $445.91 | Accept | No | No | Allowed |
| VOYB-62329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:35:53 PM | $3,855.07 | Accept | Yes | Yes | Allowed |
| VOYB-62330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:36:04 PM | $1,330.91 | Accept | Yes | No | Allowed |
| VOYB-62331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:36:33 PM | $11,884.55 | Accept | No | Yes | Allowed |
| VOYB-62332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:36:54 PM | $23,437.70 | Accept | Yes | Yes | Allowed |
| VOYB-62333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:36:55 PM | $33,687.77 | Accept | Yes | Yes | Allowed |
| VOYB-62334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:36:58 PM | $254.82 | Accept | No | No | Allowed |
| VOYB-62335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:36:59 PM | $190.99 | Accept | Yes | Yes | Allowed |
| VOYB-62336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:37:01 PM | $221.40 | Accept | Yes | Yes | Allowed |
| VOYB-62337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:37:05 PM | $1,493.15 | Accept | Yes | No | Allowed |
| VOYB-62338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:37:07 PM | $212.59 | Accept | No | Yes | Allowed |
| VOYB-62339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:37:35 PM | $527.59 | Accept | Yes | No | Allowed |
| VOYB-62340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:37:40 PM | $1,013.83 | Accept | Yes | Yes | Allowed |
| VOYB-62341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:37:56 PM | $452.44 | Accept | No | No | Allowed |
| VOYB-62342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:09 PM | $523.64 | Accept | Yes | No | Allowed |
| VOYB-62343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:10 PM | $281.49 | Accept | No | Yes | Allowed |
| VOYB-62344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:46 PM | $632.75 | Accept | No | Yes | Allowed |
| VOYB-62345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:47 PM | $2,456.92 | Accept | No | Yes | Allowed |
| VOYB-62346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:51 PM | $2,426.92 | Accept | Yes | Yes | Allowed |
| VOYB-62347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:52 PM | $10,385.89 | Accept | No | No | Allowed |
| VOYB-62348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:39:17 PM | $16,161.18 | Accept | No | No | Allowed |
| VOYB-62349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:39:23 PM | $22,299.06 | Accept | Yes | Yes | Allowed |
| VOYB-62350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:39:37 PM | $16,380.69 | Accept | Yes | Yes | Allowed |
| VOYB-62351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:39:44 PM | $37.04 | Accept | No | No | Allowed |
| VOYB-62352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:40:10 PM | $1,677.29 | Accept | Yes | No | Allowed |
| VOYB-62353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:40:11 PM | $166.21 | Accept | Yes | Yes | Allowed |
| VOYB-62354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:40:25 PM | $373.59 | Accept | Yes | Yes | Allowed |
| VOYB-62355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:40:30 PM | $674.94 | Accept | No | No | Allowed |
| VOYB-62356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:40:55 PM | $4,013.90 | Accept | Yes | No | Allowed |
| VOYB-62357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:41:04 PM | $431.80 | Accept | No | Yes | Allowed |
| VOYB-62358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:41:33 PM | $45.51 | Accept | Yes | Yes | Allowed |
| VOYB-62359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:41:36 PM | $52,688.28 | Accept | Yes | No | Allowed |
| VOYB-62360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:18 PM | $3,443.04 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-62361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:27 PM | $0.91 | Accept | Yes | No | Allowed |
| VOYB-62362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:28 PM | $8,457.56 | Accept | Yes | Yes | Allowed |
| VOYB-62363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:38 PM | $162.08 | Accept | Yes | Yes | Allowed |
| VOYB-62364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:49 PM | $1,069.48 | Accept | Yes | Yes | Allowed |
| VOYB-62365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:53 PM | $16,955.33 | Accept | Yes | Yes | Allowed |
| VOYB-62366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:42:59 PM | $489.81 | Accept | Yes | No | Allowed |
| VOYB-62367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:43:14 PM | $733.57 | Accept | Yes | Yes | Allowed |
| VOYB-62368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:43:27 PM | $8,331.43 | Accept | No | Yes | Allowed |
| VOYB-62369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:43:32 PM | $27,255.30 | Accept | No | Yes | Allowed |
| VOYB-62370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:43:45 PM | $37,232.25 | Accept | Yes | Yes | Allowed |
| VOYB-62371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:43:47 PM | $4,711.82 | Accept | Yes | No | Allowed |
| VOYB-62372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:44:22 PM | $1,863.05 | Accept | Yes | Yes | Allowed |
| VOYB-62373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:44:33 PM | $246.66 | Accept | Yes | No | Allowed |
| VOYB-62374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:44:48 PM | $9,757.83 | Accept | No | Yes | Allowed |
| VOYB-62375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:44:50 PM | $58.25 | Accept | Yes | Yes | Allowed |
| VOYB-62376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:44:53 PM | $7,768.74 | Accept | Yes | No | Allowed |
| VOYB-62377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:44:57 PM | $1,230.62 | Accept | Yes | Yes | Allowed |
| VOYB-62378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:08 PM | $11,112.06 | Accept | No | No | Allowed |
| VOYB-62379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:13 PM | $374.34 | Accept | No | No | Allowed |
| VOYB-62380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:16 PM | $339.30 | Accept | Yes | Yes | Allowed |
| VOYB-62381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:18 PM | $1,247.40 | Accept | No | No | Allowed |
| VOYB-62382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:23 PM | $1,485.35 | Accept | Yes | No | Allowed |
| VOYB-62383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:27 PM | $90.93 | Reject | Yes | No | Allowed |
| VOYB-62384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:45:42 PM | $1,721.73 | Accept | No | No | Allowed |
| VOYB-62385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:46:13 PM | $116,043.58 | Accept | Yes | Yes | Allowed |
| VOYB-62386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:46:31 PM | $952.03 | Accept | Yes | Yes | Allowed |
| VOYB-62387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:46:46 PM | $17.01 | Accept | Yes | No | Allowed |
| VOYB-62388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:47:09 PM | $3,436.19 | Accept | Yes | No | Allowed |
| VOYB-62389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:47:16 PM | $99.86 | Accept | Yes | No | Allowed |
| VOYB-62390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:47:26 PM | $462.58 | Accept | No | Yes | Allowed |
| VOYB-62391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:47:42 PM | $885.11 | Accept | Yes | No | Allowed |
| VOYB-62392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:47:46 PM | $93.47 | Accept | Yes | Yes | Allowed |
| VOYB-62394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:48:10 PM | $101.54 | Accept | Yes | Yes | Allowed |
| VOYB-62395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:48:12 PM | $1,459.85 | Accept | Yes | No | Allowed |
| VOYB-62396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:48:15 PM | $462.96 | Accept | Yes | No | Allowed |
| VOYB-62397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:48:28 PM | $290.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 261 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:48:57 PM | $677.59 | Accept | Yes | No | Allowed |
| VOYB-62399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:49:13 PM | $345.89 | Accept | No | No | Allowed |
| VOYB-62400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:49:55 PM | $86,712.17 | Accept | Yes | Yes | Allowed |
| VOYB-62401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:05 PM | $580.45 | Accept | No | No | Allowed |
| VOYB-62402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:23 PM | $29.78 | Accept | No | No | Allowed |
| VOYB-62403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:25 PM | $335.94 | Accept | No | Yes | Allowed |
| VOYB-62404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:35 PM | $8,602.59 | Accept | Yes | Yes | Allowed |
| VOYB-62405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:55 PM | $219.25 | Accept | No | Yes | Allowed |
| VOYB-62406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:50:58 PM | $1,671.91 | Accept | No | No | Allowed |
| VOYB-62407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:51:08 PM | $174.82 | Accept | No | No | Allowed |
| VOYB-62408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:51:09 PM | $9.90 | Reject | Yes | Yes | Allowed |
| VOYB-62409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:51:13 PM | $39.66 | Reject | No | No | Allowed |
| VOYB-62410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:51:39 PM | $121.49 | Accept | Yes | No | Allowed |
| VOYB-62411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:51:41 PM | $995.09 | Accept | Yes | No | Allowed |
| VOYB-62412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:52:27 PM | $31.24 | Accept | No | No | Allowed |
| VOYB-62413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:52:55 PM | $53.38 | Accept | No | Yes | Allowed |
| VOYB-62415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:53:56 PM | $306.49 | Accept | Yes | Yes | Allowed |
| VOYB-62416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:00 PM | $1,715.34 | Accept | Yes | Yes | Allowed |
| VOYB-62417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:10 PM | $111.23 | Accept | Yes | Yes | Allowed |
| VOYB-62418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:15 PM | $6,030.21 | Accept | Yes | No | Allowed |
| VOYB-62419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:24 PM | $899.94 | Accept | Yes | Yes | Allowed |
| VOYB-62420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:37 PM | $1,773.58 | Accept | Yes | No | Allowed |
| VOYB-62421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:42 PM | $10,539.05 | Accept | Yes | Yes | Allowed |
| VOYB-62422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:54:51 PM | $5,378.80 | Accept | Yes | No | Allowed |
| VOYB-62423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:31 PM | $77.90 | Accept | Yes | Yes | Allowed |
| VOYB-62424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:36 PM | $31,161.23 | Accept | No | No | Allowed |
| VOYB-62425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:38 PM | $3,864.48 | Accept | Yes | Yes | Allowed |
| VOYB-62426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:41 PM | $3,451.43 | Accept | No | No | Allowed |
| VOYB-62427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:55:56 PM | $100.22 | Accept | No | Yes | Allowed |
| VOYB-62428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:56:37 PM | $65.72 | Accept | No | No | Allowed |
| VOYB-62429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:57:00 PM | $7,806.11 | Accept | No | Yes | Allowed |
| VOYB-62430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:57:08 PM | $36.11 | Accept | No | Yes | Allowed |
| VOYB-62431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:57:31 PM | $94.05 | Accept | Yes | No | Allowed |
| VOYB-62432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:58:12 PM | $699.29 | Accept | Yes | No | Allowed |
| VOYB-62433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:58:30 PM | $231.55 | Accept | Yes | No | Allowed |
| VOYB-62434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:58:44 PM | $502.45 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:58:44 PM | $36,345.13 | Accept | No | Yes | Allowed |
| VOYB-62436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:59:12 PM | $1,196.16 | Accept | No | No | Allowed |
| VOYB-62437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:59:24 PM | $6,393.71 | Accept | Yes | Yes | Allowed |
| VOYB-62438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:00:06 PM | $538.86 | Accept | Yes | Yes | Allowed |
| VOYB-62439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:00:26 PM | $19.81 | Accept | No | No | Allowed |
| VOYB-62440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:00:49 PM | $25,303.13 | Accept | Yes | No | Allowed |
| VOYB-62441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:00:55 PM | $13.09 | Accept | No | No | Allowed |
| VOYB-62442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:00 PM | $265.61 | Accept | Yes | Yes | Allowed |
| VOYB-62443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:02 PM | $2,091.04 | Accept | Yes | Yes | Allowed |
| VOYB-62444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:04 PM | $195.98 | Reject | Yes | No | Allowed |
| VOYB-62445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:11 PM | $66.74 | Accept | No | No | Allowed |
| VOYB-62446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:13 PM | $22,855.49 | Accept | No | Yes | Allowed |
| VOYB-62447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:16 PM | $64.37 | Accept | Yes | Yes | Allowed |
| VOYB-62448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:21 PM | $1,386.50 | Accept | Yes | No | Allowed |
| VOYB-62449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:29 PM | $705.44 | Accept | No | No | Allowed |
| VOYB-62450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:36 PM | $3,069.00 | Accept | Yes | No | Allowed |
| VOYB-62451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:01:47 PM | $2,823.25 | Accept | Yes | Yes | Allowed |
| VOYB-62452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:02:01 PM | $20.96 | Accept | Yes | No | Allowed |
| VOYB-62453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:02:24 PM | $977.05 | Accept | Yes | Yes | Allowed |
| VOYB-62454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:02:26 PM | $9,565.76 | Accept | Yes | Yes | Allowed |
| VOYB-62455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:06 PM | $134.17 | Accept | No | No | Allowed |
| VOYB-62456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:11 PM | $86,596.43 | Accept | No | Yes | Allowed |
| VOYB-62457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:12 PM | $1,437.30 | Accept | Yes | Yes | Allowed |
| VOYB-62459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:30 PM | $440.28 | Reject | No | No | Allowed |
| VOYB-62458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:30 PM | $3,485.46 | Accept | Yes | Yes | Allowed |
| VOYB-62460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:32 PM | $1,179.94 | Accept | Yes | No | Allowed |
| VOYB-62461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:41 PM | $132.34 | Accept | Yes | Yes | Allowed |
| VOYB-62462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:53 PM | $126,921.53 | Accept | No | No | Allowed |
| VOYB-62463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:03:55 PM | $4.95 | Accept | Yes | No | Allowed |
| VOYB-62464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:04:41 PM | $202,141.33 | Accept | No | Yes | Allowed |
| VOYB-62467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:04:51 PM | $2,149.27 | Accept | Yes | Yes | Allowed |
| VOYB-62466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:04:51 PM | $4,811.33 | Accept | Yes | Yes | Allowed |
| VOYB-62468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:11 PM | $1,989.32 | Accept | Yes | No | Allowed |
| VOYB-62469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:15 PM | $4.47 | Accept | Yes | No | Allowed |
| VOYB-62470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:24 PM | $4,562.49 | Accept | Yes | Yes | Allowed |
| VOYB-62471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:32 PM | $958.12 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-62472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:52 PM | $1,819.23 | Accept | Yes | Yes | Allowed |
| VOYB-62473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:05:54 PM | $47.52 | Accept | Yes | Yes | Allowed |
| VOYB-62474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:06:01 PM | $279.77 | Accept | Yes | No | Allowed |
| VOYB-62475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:06:09 PM | $2,005.30 | Accept | Yes | No | Allowed |
| VOYB-62476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:06:29 PM | $6,292.94 | Accept | No | Yes | Allowed |
| VOYB-62477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:06:34 PM | $4,154.21 | Accept | Yes | Yes | Allowed |
| VOYB-62479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:06 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-62480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:12 PM | $3.63 | Accept | Yes | No | Allowed |
| VOYB-62481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:17 PM | $22.40 | Reject | Yes | No | Allowed |
| VOYB-62482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:31 PM | $146.55 | Accept | Yes | No | Allowed |
| VOYB-62484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:34 PM | $3,177.76 | Accept | Yes | Yes | Allowed |
| VOYB-62483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:34 PM | $5,028.53 | Accept | No | No | Allowed |
| VOYB-62485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:58 PM | $2,177.53 | Accept | Yes | Yes | Allowed |
| VOYB-62486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:04 PM | $7,797.99 | Accept | Yes | Yes | Allowed |
| VOYB-62487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:06 PM | $90.59 | Accept | Yes | Yes | Allowed |
| VOYB-62488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:08 PM | $7,473.23 | Accept | Yes | Yes | Allowed |
| VOYB-62489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:18 PM | $66.80 | Accept | Yes | Yes | Allowed |
| VOYB-62490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:21 PM | $508.25 | Accept | Yes | Yes | Allowed |
| VOYB-62491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:29 PM | $1,708.20 | Accept | No | Yes | Allowed |
| VOYB-62492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:39 PM | $824.98 | Accept | Yes | No | Allowed |
| VOYB-62493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:08:41 PM | $43.87 | Accept | Yes | No | Allowed |
| VOYB-62494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:09:15 PM | $324.53 | Accept | No | No | Allowed |
| VOYB-62495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:09:28 PM | $713.95 | Accept | Yes | No | Allowed |
| VOYB-62496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:09:49 PM | $13,946.54 | Accept | No | No | Allowed |
| VOYB-62497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:03 PM | $0.67 | Accept | No | No | Allowed |
| VOYB-62498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:09 PM | $589.28 | Accept | No | No | Allowed |
| VOYB-62499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:18 PM | $1,106.05 | Accept | Yes | Yes | Allowed |
| VOYB-62500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:32 PM | $74.85 | Accept | Yes | No | Allowed |
| VOYB-62501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:10:55 PM | $258.94 | Accept | No | Yes | Allowed |
| VOYB-62502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:11:21 PM | $2,290.99 | Accept | Yes | Yes | Allowed |
| VOYB-62503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:11:28 PM | $5,188.91 | Accept | No | Yes | Allowed |
| VOYB-62504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:11:44 PM | $1,902.96 | Accept | Yes | No | Allowed |
| VOYB-62505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:11:53 PM | $542.34 | Accept | No | Yes | Allowed |
| VOYB-62506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:11:55 PM | $1,583.96 | Accept | Yes | No | Allowed |
| VOYB-62507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:12:18 PM | $74.15 | Accept | Yes | No | Allowed |
| VOYB-62508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:12:21 PM | $447.76 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 264 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:12:22 PM | $12,155.56 | Accept | No | Yes | Allowed |
| VOYB-62510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:12:43 PM | $765.60 | Accept | Yes | Yes | Allowed |
| VOYB-62511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:03 PM | $542.87 | Accept | Yes | No | Allowed |
| VOYB-62512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:07 PM | $2,306.14 | Accept | No | No | Allowed |
| VOYB-62513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:18 PM | $3,514.14 | Accept | Yes | Yes | Allowed |
| VOYB-62514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:25 PM | $638.81 | Accept | Yes | No | Allowed |
| VOYB-62515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:40 PM | $15,489.60 | Accept | Yes | Yes | Allowed |
| VOYB-62516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:13:49 PM | $701.59 | Accept | Yes | Yes | Allowed |
| VOYB-62517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:00 PM | $198.99 | Accept | No | No | Allowed |
| VOYB-62518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:08 PM | $1,536.88 | Accept | No | No | Allowed |
| VOYB-62519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:12 PM | $63.20 | Accept | Yes | No | Allowed |
| VOYB-62520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:23 PM | $6,685.13 | Accept | Yes | Yes | Allowed |
| VOYB-62521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:30 PM | $377.55 | Accept | Yes | Yes | Allowed |
| VOYB-62522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:14:40 PM | $1,001.56 | Accept | Yes | Yes | Allowed |
| VOYB-62523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:06 PM | $72.27 | Accept | Yes | No | Allowed |
| VOYB-62524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:07 PM | $8,532.93 | Accept | Yes | Yes | Allowed |
| VOYB-62525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:07 PM | $36,154.85 | Accept | Yes | Yes | Allowed |
| VOYB-62526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:18 PM | $503.02 | Accept | No | No | Allowed |
| VOYB-62527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:28 PM | $5,631.04 | Accept | No | Yes | Allowed |
| VOYB-62528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:15:42 PM | $54.42 | Accept | No | Yes | Allowed |
| VOYB-62529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:03 PM | $166.37 | Accept | Yes | Yes | Allowed |
| VOYB-62530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:08 PM | $785.99 | Accept | Yes | No | Allowed |
| VOYB-62531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:12 PM | $87.68 | Accept | Yes | Yes | Allowed |
| VOYB-62532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:18 PM | $2,485.43 | Accept | Yes | Yes | Allowed |
| VOYB-62533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:25 PM | $4,964.49 | Accept | Yes | No | Allowed |
| VOYB-62534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:51 PM | $1,424.14 | Accept | No | No | Allowed |
| VOYB-62535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:16:58 PM | $2.25 | Accept | Yes | No | Allowed |
| VOYB-62536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:17:25 PM | $2,433.07 | Reject | Yes | No | Allowed |
| VOYB-62537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:17:34 PM | $2,428.36 | Accept | Yes | Yes | Allowed |
| VOYB-62538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:18:49 PM | $273.85 | Accept | No | No | Allowed |
| VOYB-62539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:18:52 PM | $839.45 | Accept | Yes | Yes | Allowed |
| VOYB-62541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:05 PM | $106.22 | Accept | Yes | Yes | Allowed |
| VOYB-62540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:05 PM | $2,306.36 | Accept | No | No | Allowed |
| VOYB-62542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:13 PM | $15,612.90 | Accept | Yes | Yes | Allowed |
| VOYB-62543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:27 PM | $3,301.29 | Accept | No | No | Allowed |
| VOYB-62545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:42 PM | $127.17 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-62544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:42 PM | $1,246.80 | Accept | Yes | Yes | Allowed |
| VOYB-62546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:19:51 PM | $978.17 | Accept | No | Yes | Allowed |
| VOYB-62547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:06 PM | $9,663.87 | Accept | Yes | No | Allowed |
| VOYB-62548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:13 PM | $19.58 | Accept | Yes | Yes | Allowed |
| VOYB-62549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:14 PM | $8.90 | Accept | Yes | No | Allowed |
| VOYB-62551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:26 PM | $215.03 | Accept | No | No | Allowed |
| VOYB-62550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:26 PM | $228.30 | Accept | No | No | Allowed |
| VOYB-62552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:20:34 PM | $477.06 | Accept | Yes | No | Allowed |
| VOYB-62553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:21:00 PM | $5,637.24 | Accept | Yes | Yes | Allowed |
| VOYB-62554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:21:19 PM | $39.09 | Accept | Yes | Yes | Allowed |
| VOYB-62555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:21:23 PM | $9,879.82 | Accept | No | No | Allowed |
| VOYB-62556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:21:42 PM | $11.22 | Accept | No | No | Allowed |
| VOYB-62557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:21:52 PM | $141.27 | Accept | Yes | Yes | Allowed |
| VOYB-62558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:06 PM | $29.47 | Accept | Yes | Yes | Allowed |
| VOYB-62559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:09 PM | $1,885.15 | Reject | Yes | No | Allowed |
| VOYB-62560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:12 PM | $2,121.50 | Accept | Yes | Yes | Allowed |
| VOYB-62561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:20 PM | $357.24 | Accept | Yes | Yes | Allowed |
| VOYB-62562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:22:50 PM | $192.77 | Accept | Yes | No | Allowed |
| VOYB-62563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:21 PM | $66.04 | Reject | Yes | Yes | Allowed |
| VOYB-62564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:24 PM | $3,536.39 | Accept | No | No | Allowed |
| VOYB-62566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:33 PM | $334.71 | Accept | Yes | Yes | Allowed |
| VOYB-62565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:33 PM | $1,166.69 | Reject | No | No | Allowed |
| VOYB-62567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:40 PM | $540.21 | Accept | No | No | Allowed |
| VOYB-62568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:23:45 PM | $1,429.67 | Accept | Yes | Yes | Allowed |
| VOYB-62569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:00 PM | $52,786.07 | Accept | Yes | Yes | Allowed |
| VOYB-62570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:18 PM | $390.94 | Accept | No | Yes | Allowed |
| VOYB-62571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:26 PM | $326.57 | Accept | Yes | Yes | Allowed |
| VOYB-62572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:30 PM | $62,860.98 | Accept | Yes | Yes | Allowed |
| VOYB-62573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:31 PM | $12,227.98 | Accept | Yes | Yes | Allowed |
| VOYB-62574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:39 PM | $38.99 | Accept | Yes | Yes | Allowed |
| VOYB-62575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:50 PM | $5.45 | Accept | Yes | No | Allowed |
| VOYB-62577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:25:38 PM | $20,029.77 | Accept | Yes | Yes | Allowed |
| VOYB-62578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:25:39 PM | $40.93 | Accept | Yes | No | Allowed |
| VOYB-62579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:25:50 PM | $786.11 | Accept | Yes | Yes | Allowed |
| VOYB-62580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:01 PM | $495.78 | Accept | No | No | Allowed |
| VOYB-62581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:36 PM | $349.47 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 266 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:47 PM | $1,020.48 | Accept | Yes | Yes | Allowed |
| VOYB-62583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:55 PM | $425.76 | Accept | Yes | No | Allowed |
| VOYB-62585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:59 PM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-62584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:26:59 PM | $31.88 | Accept | Yes | No | Allowed |
| VOYB-62586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:27:01 PM | $6,187.65 | Accept | Yes | No | Allowed |
| VOYB-62587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:27:26 PM | $13,411.00 | Accept | Yes | Yes | Allowed |
| VOYB-62588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:27:29 PM | $1.07 | Accept | No | No | Allowed |
| VOYB-62589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:27:40 PM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-62590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:27:47 PM | $8.39 | Accept | Yes | No | Allowed |
| VOYB-62591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:27:54 PM | $1,314.82 | Accept | Yes | No | Allowed |
| VOYB-62592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:28:29 PM | $990.92 | Accept | Yes | No | Allowed |
| VOYB-62593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:28:33 PM | $40,005.26 | Accept | Yes | Yes | Allowed |
| VOYB-62594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:28:55 PM | $6,695.66 | Accept | No | No | Allowed |
| VOYB-62595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:29:06 PM | $1,967.38 | Accept | No | No | Allowed |
| VOYB-62596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:30:00 PM | $2,710.58 | Accept | No | No | Allowed |
| VOYB-62597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:30:14 PM | $46.77 | Accept | Yes | Yes | Allowed |
| VOYB-62598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:30:21 PM | $595.43 | Reject | No | No | Allowed |
| VOYB-62599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:30:30 PM | $49.21 | Accept | Yes | Yes | Allowed |
| VOYB-62600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:30:43 PM | $101.25 | Accept | Yes | Yes | Allowed |
| VOYB-62601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:31:06 PM | $373.71 | Accept | No | No | Allowed |
| VOYB-62602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:31:12 PM | $29,580.40 | Accept | No | No | Allowed |
| VOYB-62603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:31:27 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-62604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:31:41 PM | $3,625.75 | Reject | Yes | No | Allowed |
| VOYB-62605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:13 PM | $851.85 | Accept | Yes | No | Allowed |
| VOYB-62606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:17 PM | $27,125.79 | Accept | Yes | Yes | Allowed |
| VOYB-62607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:23 PM | $41,167.73 | Accept | Yes | Yes | Allowed |
| VOYB-62608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:27 PM | $23.09 | Accept | Yes | Yes | Allowed |
| VOYB-62609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:34 PM | $578.52 | Accept | No | No | Allowed |
| VOYB-62610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:40 PM | $1,133.12 | Accept | No | No | Allowed |
| VOYB-62611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:32:42 PM | $268.77 | Accept | No | Yes | Allowed |
| VOYB-62612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:08 PM | $549.77 | Accept | Yes | No | Allowed |
| VOYB-62613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:17 PM | $778.32 | Accept | Yes | No | Allowed |
| VOYB-62614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:27 PM | $10,174.78 | Accept | Yes | No | Allowed |
| VOYB-62615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:41 PM | $2,230.22 | Accept | Yes | Yes | Allowed |
| VOYB-62616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:49 PM | $11,739.99 | Accept | No | No | Allowed |
| VOYB-62617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:33:57 PM | $580.27 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 267 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-62618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:34:24 PM | $30.09 | Accept | Yes | No | Allowed |
| VOYB-62619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:34:41 PM | $38.09 | Accept | Yes | No | Allowed |
| VOYB-62620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:34:56 PM | $11,858.41 | Accept | No | Yes | Allowed |
| VOYB-62621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:34:58 PM | $5,557.13 | Accept | No | No | Allowed |
| VOYB-62622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:34:59 PM | $144.44 | Accept | Yes | Yes | Allowed |
| VOYB-62623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:23 PM | $374.71 | Accept | No | No | Allowed |
| VOYB-62624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:24 PM | $3.63 | Accept | Yes | Yes | Allowed |
| VOYB-62625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:32 PM | $3,240.00 | Accept | No | No | Allowed |
| VOYB-62626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:39 PM | $507.29 | Accept | No | No | Allowed |
| VOYB-62627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:43 PM | $55.63 | Accept | Yes | Yes | Allowed |
| VOYB-62628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:35:49 PM | $783.96 | Accept | Yes | Yes | Allowed |
| VOYB-62629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:36:10 PM | $554.53 | Accept | Yes | No | Allowed |
| VOYB-62631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:36:29 PM | $918.43 | Accept | No | No | Allowed |
| VOYB-62632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:36:30 PM | $5,628.44 | Accept | No | No | Allowed |
| VOYB-62633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:36:52 PM | $818.15 | Accept | Yes | Yes | Allowed |
| VOYB-62634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:37:14 PM | $11,244.06 | Accept | No | No | Allowed |
| VOYB-62636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:38:03 PM | $14,799.08 | Accept | Yes | Yes | Allowed |
| VOYB-62638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:38:54 PM | $1,039.02 | Accept | Yes | Yes | Allowed |
| VOYB-62639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:38:58 PM | $16.55 | Accept | No | Yes | Allowed |
| VOYB-62640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:39:11 PM | $3,765.09 | Accept | Yes | Yes | Allowed |
| VOYB-62641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:39:33 PM | $11,176.51 | Accept | Yes | Yes | Allowed |
| VOYB-62643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:39:41 PM | $564.93 | Accept | Yes | Yes | Allowed |
| VOYB-62644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:39:42 PM | $585.60 | Accept | Yes | No | Allowed |
| VOYB-62645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:04 PM | $372.27 | Accept | No | No | Allowed |
| VOYB-62646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:09 PM | $302.97 | Accept | No | No | Allowed |
| VOYB-62647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:21 PM | $1,046.80 | Reject | No | Yes | Allowed |
| VOYB-62648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:50 PM | $442.24 | Accept | No | No | Allowed |
| VOYB-62649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:51 PM | $1,555.14 | Accept | No | No | Allowed |
| VOYB-62650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:55 PM | $6,023.07 | Accept | Yes | Yes | Allowed |
| VOYB-62651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:40:56 PM | $288.76 | Accept | No | No | Allowed |
| VOYB-62652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:41:15 PM | $332.14 | Accept | Yes | Yes | Allowed |
| VOYB-62653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:41:15 PM | $1,771.64 | Accept | Yes | Yes | Allowed |
| VOYB-62654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:41:50 PM | $1,689.80 | Accept | Yes | No | Allowed |
| VOYB-62655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:41:59 PM | $5,166.68 | Accept | Yes | No | Allowed |
| VOYB-62656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:12 PM | $5.32 | Accept | Yes | Yes | Allowed |
| VOYB-62657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:20 PM | $43.29 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 268 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:21 PM | $7,775.43 | Accept | Yes | No | Allowed |
| VOYB-62659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:38 PM | $874.07 | Accept | No | No | Allowed |
| VOYB-62660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:42:39 PM | $18,855.40 | Accept | Yes | Yes | Allowed |
| VOYB-62662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:43:11 PM | $5,476.55 | Accept | Yes | Yes | Allowed |
| VOYB-62663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:43:18 PM | $1,102.00 | Accept | No | Yes | Allowed |
| VOYB-62664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:43:41 PM | $21,797.90 | Accept | Yes | Yes | Allowed |
| VOYB-62665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:43:44 PM | $0.83 | Reject | Yes | Yes | Allowed |
| VOYB-62666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:00 PM | $487.80 | Accept | Yes | Yes | Allowed |
| VOYB-62667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:08 PM | $941.39 | Accept | Yes | Yes | Allowed |
| VOYB-62668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:14 PM | $973.56 | Accept | No | No | Allowed |
| VOYB-62669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:21 PM | $340.65 | Accept | Yes | No | Allowed |
| VOYB-62670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:44:38 PM | $787.69 | Accept | Yes | Yes | Allowed |
| VOYB-62673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:10 PM | $1,102.13 | Accept | No | No | Allowed |
| VOYB-62671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:10 PM | $2,943.57 | Accept | No | No | Allowed |
| VOYB-62672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:11 PM | $4.65 | Accept | Yes | No | Allowed |
| VOYB-62674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:15 PM | $336.06 | Accept | No | No | Allowed |
| VOYB-62675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:23 PM | $7,028.14 | Accept | Yes | No | Allowed |
| VOYB-62676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:24 PM | $1,008.65 | Accept | No | Yes | Allowed |
| VOYB-62677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:44 PM | $1,093.93 | Accept | Yes | Yes | Allowed |
| VOYB-62678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:45:57 PM | $5,215.18 | Accept | Yes | Yes | Allowed |
| VOYB-62680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:01 PM | $1,683.64 | Accept | Yes | Yes | Allowed |
| VOYB-62679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:01 PM | $6,993.45 | Accept | Yes | No | Allowed |
| VOYB-62681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:16 PM | $5,410.25 | Accept | Yes | Yes | Allowed |
| VOYB-62682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:17 PM | $4,651.53 | Accept | Yes | Yes | Allowed |
| VOYB-62683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:30 PM | $18.03 | Accept | Yes | Yes | Allowed |
| VOYB-62684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:47 PM | $5,782.98 | Accept | Yes | Yes | Allowed |
| VOYB-62685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:52 PM | $127.34 | Accept | Yes | No | Allowed |
| VOYB-62686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:56 PM | $35,455.75 | Accept | Yes | Yes | Allowed |
| VOYB-62687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:46:59 PM | $699.31 | Accept | Yes | No | Allowed |
| VOYB-62688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:01 PM | $373.50 | Accept | Yes | Yes | Allowed |
| VOYB-62689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:15 PM | $1,128.40 | Accept | No | No | Allowed |
| VOYB-62690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:41 PM | $19,404.03 | Accept | Yes | Yes | Allowed |
| VOYB-62691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:44 PM | $1,323.68 | Accept | Yes | No | Allowed |
| VOYB-62692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:47:48 PM | $101.66 | Accept | Yes | No | Allowed |
| VOYB-62693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:48:08 PM | $3,933.96 | Accept | Yes | No | Allowed |
| VOYB-62694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:48:20 PM | $1,526.31 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 269 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:48:41 PM | $780.32 | Accept | No | Yes | Allowed |
| VOYB-62696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:06 PM | $349.37 | Accept | Yes | Yes | Allowed |
| VOYB-62697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:27 PM | $488.09 | Accept | Yes | Yes | Allowed |
| VOYB-62698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:32 PM | $55.02 | Accept | Yes | No | Allowed |
| VOYB-62699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:34 PM | $658.78 | Accept | No | Yes | Allowed |
| VOYB-62700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:49:34 PM | $1,266.00 | Accept | Yes | Yes | Allowed |
| VOYB-62701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:50:00 PM | $18,663.96 | Accept | No | No | Allowed |
| VOYB-62702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:50:07 PM | $2,887.96 | Accept | Yes | Yes | Allowed |
| VOYB-62703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:50:26 PM | $181.86 | Accept | Yes | No | Allowed |
| VOYB-62704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:50:28 PM | $95.39 | Accept | No | Yes | Allowed |
| VOYB-62705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:50:36 PM | $21.77 | Accept | Yes | Yes | Allowed |
| VOYB-62706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:50:55 PM | $2,212.25 | Accept | Yes | No | Allowed |
| VOYB-62707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:13 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-62708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:18 PM | $171.15 | Accept | Yes | No | Allowed |
| VOYB-62709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:23 PM | $12,995.63 | Accept | No | Yes | Allowed |
| VOYB-62710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:32 PM | $237.00 | Accept | Yes | No | Allowed |
| VOYB-62711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:37 PM | $3,186.48 | Accept | No | No | Allowed |
| VOYB-62712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:38 PM | $1,096.21 | Accept | No | No | Allowed |
| VOYB-62713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:40 PM | $87.60 | Accept | No | No | Allowed |
| VOYB-62714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:47 PM | $17,391.85 | Accept | No | No | Allowed |
| VOYB-62715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:51:51 PM | $71.44 | Accept | Yes | Yes | Allowed |
| VOYB-62716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:07 PM | $1,095.41 | Reject | No | No | Allowed |
| VOYB-62717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:08 PM | $53,816.96 | Accept | No | No | Allowed |
| VOYB-62718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:21 PM | $81.59 | Accept | No | Yes | Allowed |
| VOYB-62719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:30 PM | $3,673.41 | Accept | Yes | No | Allowed |
| VOYB-62720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:52:34 PM | $184.79 | Accept | No | Yes | Allowed |
| VOYB-62721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:05 PM | $198.71 | Accept | Yes | Yes | Allowed |
| VOYB-62722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:10 PM | $1,512.29 | Accept | No | No | Allowed |
| VOYB-62723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:19 PM | $10.07 | Accept | Yes | Yes | Allowed |
| VOYB-62724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:27 PM | $8,170.00 | Accept | Yes | Yes | Allowed |
| VOYB-62725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:28 PM | $2,303.73 | Accept | Yes | No | Allowed |
| VOYB-62726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:39 PM | $7,262.65 | Accept | No | No | Allowed |
| VOYB-62727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:42 PM | $1,869.74 | Accept | No | No | Allowed |
| VOYB-62728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:44 PM | $286.74 | Accept | No | No | Allowed |
| VOYB-62729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:56 PM | $1,345.43 | Accept | No | No | Allowed |
| VOYB-62730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:53:57 PM | $36,152.54 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 270 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:54:37 PM | $1,748.28 | Accept | Yes | No | Allowed |
| VOYB-62732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:54:52 PM | $48.71 | Accept | Yes | Yes | Allowed |
| VOYB-62733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:54:53 PM | $6,450.43 | Accept | No | Yes | Allowed |
| VOYB-62734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:54:54 PM | $5,627.04 | Accept | Yes | Yes | Allowed |
| VOYB-62735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:16 PM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-62736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:30 PM | $220.59 | Accept | Yes | Yes | Allowed |
| VOYB-62737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:31 PM | $779.67 | Accept | Yes | No | Allowed |
| VOYB-62738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:50 PM | $215.59 | Accept | Yes | Yes | Allowed |
| VOYB-62740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:51 PM | $1,042.68 | Accept | No | No | Allowed |
| VOYB-62741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:55 PM | $93.88 | Accept | Yes | No | Allowed |
| VOYB-62742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:56:16 PM | $1,196.83 | Accept | Yes | No | Allowed |
| VOYB-62743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:56:31 PM | $1,009.98 | Accept | Yes | Yes | Allowed |
| VOYB-62744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:56:46 PM | $304.13 | Accept | Yes | Yes | Allowed |
| VOYB-62745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:57:10 PM | $37.45 | Accept | Yes | Yes | Allowed |
| VOYB-62746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:57:11 PM | $73.18 | Accept | Yes | No | Allowed |
| VOYB-62747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:03 PM | $207,793.10 | Accept | No | Yes | Allowed |
| VOYB-62748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:06 PM | $66.19 | Accept | Yes | Yes | Allowed |
| VOYB-62749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:15 PM | $289,702.07 | Accept | No | No | Allowed |
| VOYB-62750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:22 PM | $26,758.62 | Accept | Yes | No | Allowed |
| VOYB-62751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:30 PM | $2,825.55 | Accept | No | No | Allowed |
| VOYB-62752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:58:38 PM | $958.35 | Accept | No | No | Allowed |
| VOYB-62753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:59:19 PM | $183.83 | Accept | Yes | Yes | Allowed |
| VOYB-62754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:59:26 PM | $2,148.56 | Accept | No | Yes | Allowed |
| VOYB-62755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:59:27 PM | $36,653.69 | Accept | No | No | Allowed |
| VOYB-62756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:00:27 PM | $44,096.26 | Accept | Yes | Yes | Allowed |
| VOYB-62757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:00:29 PM | $198.51 | Accept | Yes | No | Allowed |
| VOYB-62758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:00:55 PM | $231.25 | Accept | Yes | Yes | Allowed |
| VOYB-62759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:00:58 PM | $107.37 | Accept | No | No | Allowed |
| VOYB-62760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:01:19 PM | $2.72 | Accept | Yes | No | Allowed |
| VOYB-62761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:01:40 PM | $3,829.46 | Accept | Yes | No | Allowed |
| VOYB-62762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:01:54 PM | $24.02 | Accept | Yes | Yes | Allowed |
| VOYB-62763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:28 PM | $233.97 | Accept | Yes | No | Allowed |
| VOYB-62764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:29 PM | $16,311.37 | Accept | Yes | Yes | Allowed |
| VOYB-62765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:37 PM | $403.23 | Accept | Yes | No | Allowed |
| VOYB-62766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:39 PM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-62767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:42 PM | $5,224.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 271 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:02:56 PM | $1,481.90 | Accept | Yes | Yes | Allowed |
| VOYB-62769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:03:04 PM | $8,036.97 | Accept | Yes | Yes | Allowed |
| VOYB-62770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:03:38 PM | $104.46 | Accept | Yes | No | Allowed |
| VOYB-62771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:03:59 PM | $58.92 | Accept | Yes | No | Allowed |
| VOYB-62772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:18 PM | $5,539.72 | Accept | No | Yes | Allowed |
| VOYB-62773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:22 PM | $119.81 | Accept | No | No | Allowed |
| VOYB-62774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:38 PM | $6,611.83 | Accept | No | Yes | Allowed |
| VOYB-62775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:43 PM | $2.18 | Accept | Yes | Yes | Allowed |
| VOYB-62776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:47 PM | $1,752.20 | Accept | No | No | Allowed |
| VOYB-62777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:48 PM | $2.95 | Accept | Yes | No | Allowed |
| VOYB-62778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:49 PM | $41.24 | Accept | Yes | Yes | Allowed |
| VOYB-62779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:52 PM | $7,764.81 | Accept | Yes | Yes | Allowed |
| VOYB-62780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:04:56 PM | $1,629.60 | Accept | No | Yes | Allowed |
| VOYB-62781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:05:39 PM | $61.99 | Reject | No | No | Allowed |
| VOYB-62783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:05:42 PM | $4,650.60 | Accept | Yes | Yes | Allowed |
| VOYB-62782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:05:42 PM | $10,631.12 | Accept | No | No | Allowed |
| VOYB-62784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:01 PM | $397.70 | Accept | Yes | Yes | Allowed |
| VOYB-62785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:14 PM | $12,031.11 | Accept | Yes | No | Allowed |
| VOYB-62786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:26 PM | $279.17 | Accept | Yes | No | Allowed |
| VOYB-62787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:39 PM | $26.63 | Accept | Yes | Yes | Allowed |
| VOYB-62788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:06:56 PM | $490.97 | Accept | No | No | Allowed |
| VOYB-62789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:06 PM | $3,414.45 | Accept | No | Yes | Allowed |
| VOYB-62790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:21 PM | $629.91 | Accept | No | No | Allowed |
| VOYB-62791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:32 PM | $4,698.12 | Accept | Yes | Yes | Allowed |
| VOYB-62792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:07:35 PM | $6,557.30 | Accept | Yes | No | Allowed |
| VOYB-62793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:04 PM | $102.69 | Accept | Yes | No | Allowed |
| VOYB-62794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:07 PM | $9,416.72 | Accept | No | No | Allowed |
| VOYB-62795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:10 PM | $848.46 | Accept | Yes | Yes | Allowed |
| VOYB-62796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:12 PM | $2,726.04 | Accept | Yes | No | Allowed |
| VOYB-62797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:26 PM | $3,675.56 | Accept | Yes | Yes | Allowed |
| VOYB-62798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:29 PM | $3,785.69 | Accept | Yes | No | Allowed |
| VOYB-62799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:08:51 PM | $666.20 | Accept | Yes | No | Allowed |
| VOYB-62800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:11 PM | $539.89 | Accept | Yes | No | Allowed |
| VOYB-62801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:14 PM | $274.19 | Accept | Yes | No | Allowed |
| VOYB-62802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:15 PM | $2,825.99 | Accept | No | No | Allowed |
| VOYB-62803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:17 PM | $52.85 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 272 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:33 PM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-62805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:33 PM | $598.84 | Accept | No | No | Allowed |
| VOYB-62806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:35 PM | $66.78 | Accept | No | No | Allowed |
| VOYB-62807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:09:45 PM | $77.99 | Accept | Yes | No | Allowed |
| VOYB-62808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:04 PM | $10,790.14 | Accept | No | No | Allowed |
| VOYB-62809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:11 PM | $2,367.60 | Accept | Yes | Yes | Allowed |
| VOYB-62810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:18 PM | $3,691.10 | Accept | Yes | No | Allowed |
| VOYB-62811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:23 PM | $3,647.88 | Accept | Yes | Yes | Allowed |
| VOYB-62812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:26 PM | $943.09 | Reject | Yes | No | Allowed |
| VOYB-62813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:33 PM | $63.58 | Accept | No | No | Allowed |
| VOYB-62814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:10:47 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-62815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:11:01 PM | $2,060.87 | Accept | Yes | Yes | Allowed |
| VOYB-62816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:11:17 PM | $93.38 | Accept | No | No | Allowed |
| VOYB-62817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:11:24 PM | $30.58 | Accept | No | No | Allowed |
| VOYB-62818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:11:35 PM | $1,665.81 | Reject | No | Yes | Allowed |
| VOYB-62819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:12:17 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-62821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:12:22 PM | $198.47 | Accept | Yes | Yes | Allowed |
| VOYB-62820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:12:22 PM | $330.13 | Accept | No | No | Allowed |
| VOYB-62822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:12:25 PM | $4,778.62 | Accept | Yes | No | Allowed |
| VOYB-62823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:06 PM | $1,219.92 | Accept | Yes | No | Allowed |
| VOYB-62824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:29 PM | $647.02 | Accept | Yes | Yes | Allowed |
| VOYB-62825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:40 PM | $3,286.55 | Accept | No | No | Allowed |
| VOYB-62826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:42 PM | $2,006.27 | Accept | Yes | Yes | Allowed |
| VOYB-62827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:13:43 PM | $28.87 | Reject | Yes | Yes | Allowed |
| VOYB-62828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:15 PM | $24,668.69 | Accept | Yes | Yes | Allowed |
| VOYB-62829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:23 PM | $59.56 | Accept | Yes | No | Allowed |
| VOYB-62830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:29 PM | $536.26 | Accept | Yes | Yes | Allowed |
| VOYB-62831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:45 PM | $2,255.55 | Accept | No | No | Allowed |
| VOYB-62832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:14:47 PM | $753.41 | Accept | Yes | No | Allowed |
| VOYB-62833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:11 PM | $56.45 | Accept | Yes | Yes | Allowed |
| VOYB-62834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:17 PM | $832.70 | Accept | Yes | No | Allowed |
| VOYB-62835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:24 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-62836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:24 PM | $3,208.01 | Accept | No | No | Allowed |
| VOYB-62837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:25 PM | $639.73 | Accept | No | No | Allowed |
| VOYB-62838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:45 PM | $129.83 | Accept | Yes | Yes | Allowed |
| VOYB-62839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:54 PM | $83.79 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 273 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:15:59 PM | $361.52 | Accept | Yes | Yes | Allowed |
| VOYB-62841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:16:39 PM | $15,193.95 | Accept | Yes | Yes | Allowed |
| VOYB-62842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:17 PM | $34,087.05 | Accept | Yes | No | Allowed |
| VOYB-62843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:29 PM | $240.01 | Accept | Yes | Yes | Allowed |
| VOYB-62844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:36 PM | $240.08 | Accept | Yes | No | Allowed |
| VOYB-62845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:39 PM | $3,264.42 | Accept | Yes | Yes | Allowed |
| VOYB-62846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:17:43 PM | $942.95 | Accept | Yes | No | Allowed |
| VOYB-62847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:12 PM | $68.69 | Accept | Yes | No | Allowed |
| VOYB-62849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:19 PM | $572.06 | Accept | No | No | Allowed |
| VOYB-62848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:19 PM | $8,029.24 | Accept | Yes | No | Allowed |
| VOYB-62850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:26 PM | $1,220.25 | Accept | Yes | No | Allowed |
| VOYB-62851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:33 PM | $35,396.20 | Accept | No | Yes | Allowed |
| VOYB-62852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:18:44 PM | $808.38 | Accept | Yes | Yes | Allowed |
| VOYB-62853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:09 PM | $3,660.93 | Accept | No | No | Allowed |
| VOYB-62854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:14 PM | $921.05 | Accept | Yes | No | Allowed |
| VOYB-62855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:21 PM | $3,992.98 | Reject | Yes | Yes | Allowed |
| VOYB-62856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:37 PM | $548.72 | Accept | Yes | Yes | Allowed |
| VOYB-62857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:39 PM | $1.06 | Reject | Yes | No | Allowed |
| VOYB-62858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:52 PM | $536.96 | Accept | Yes | Yes | Allowed |
| VOYB-62859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:52 PM | $998.04 | Accept | Yes | No | Allowed |
| VOYB-62860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:57 PM | $571.46 | Accept | Yes | Yes | Allowed |
| VOYB-62861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:19:57 PM | $3,222.46 | Accept | No | No | Allowed |
| VOYB-62862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:20:13 PM | $194.60 | Accept | No | Yes | Allowed |
| VOYB-62863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:20:23 PM | $87.76 | Accept | No | No | Allowed |
| VOYB-62864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:01 PM | $4,333.49 | Accept | Yes | No | Allowed |
| VOYB-62865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:13 PM | $880.75 | Accept | Yes | Yes | Allowed |
| VOYB-62866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:25 PM | $647.75 | Accept | Yes | No | Allowed |
| VOYB-62867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:29 PM | $736.17 | Accept | Yes | Yes | Allowed |
| VOYB-62869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:34 PM | $1,038.73 | Accept | Yes | Yes | Allowed |
| VOYB-62870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:56 PM | $25.59 | Accept | Yes | No | Allowed |
| VOYB-62871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:02 PM | $16,443.21 | Accept | No | Yes | Allowed |
| VOYB-62873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:13 PM | $86.60 | Accept | Yes | Yes | Allowed |
| VOYB-62872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:13 PM | $1,040.13 | Accept | Yes | No | Allowed |
| VOYB-62874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:23 PM | $3.32 | Reject | Yes | No | Allowed |
| VOYB-62875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:25 PM | $4.97 | Accept | Yes | Yes | Allowed |
| VOYB-62876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:27 PM | $2,850.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 274 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-62877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:34 PM | $560.81 | Accept | Yes | Yes | Allowed |
| VOYB-62878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:42 PM | $40.57 | Accept | No | No | Allowed |
| VOYB-62879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:50 PM | $45.78 | Accept | Yes | Yes | Allowed |
| VOYB-62880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:22:51 PM | $8,901.15 | Accept | No | No | Allowed |
| VOYB-62881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:03 PM | $1,132.28 | Accept | Yes | Yes | Allowed |
| VOYB-62882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:18 PM | $283.53 | Accept | Yes | No | Allowed |
| VOYB-62883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:36 PM | $116.53 | Accept | Yes | Yes | Allowed |
| VOYB-62884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:37 PM | $1.33 | Accept | Yes | No | Allowed |
| VOYB-62885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:23:46 PM | $3,260.97 | Accept | Yes | Yes | Allowed |
| VOYB-62886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:07 PM | $14,916.28 | Accept | Yes | No | Allowed |
| VOYB-62887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:36 PM | $5,464.11 | Accept | Yes | No | Allowed |
| VOYB-62888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:43 PM | $4,227.81 | Accept | Yes | Yes | Allowed |
| VOYB-62889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:44 PM | $233.23 | Accept | Yes | Yes | Allowed |
| VOYB-62890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:45 PM | $9,203.69 | Accept | No | No | Allowed |
| VOYB-62891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:24:49 PM | $495.20 | Accept | No | No | Allowed |
| VOYB-62892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:01 PM | $257.11 | Accept | Yes | Yes | Allowed |
| VOYB-62893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:02 PM | $5.86 | Reject | Yes | Yes | Allowed |
| VOYB-62894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:12 PM | $486.01 | Accept | No | No | Allowed |
| VOYB-62895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:34 PM | $1,631.05 | Accept | Yes | Yes | Allowed |
| VOYB-62896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:38 PM | $63.34 | Accept | Yes | No | Allowed |
| VOYB-62897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:51 PM | $103.80 | Accept | Yes | Yes | Allowed |
| VOYB-62898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:55 PM | $120.82 | Accept | Yes | No | Allowed |
| VOYB-62899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:25:56 PM | $16,962.11 | Accept | Yes | Yes | Allowed |
| VOYB-62900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:12 PM | $17,188.20 | Accept | Yes | Yes | Allowed |
| VOYB-62901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:15 PM | $5,295.25 | Accept | No | No | Allowed |
| VOYB-62902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:22 PM | $1,829.27 | Reject | No | No | Allowed |
| VOYB-62903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:48 PM | $1,594.83 | Accept | Yes | No | Allowed |
| VOYB-62904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:26:57 PM | $213.32 | Accept | No | No | Allowed |
| VOYB-62905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:02 PM | $225.45 | Reject | Yes | No | Allowed |
| VOYB-62906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:09 PM | $23,228.65 | Accept | Yes | No | Allowed |
| VOYB-62907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:10 PM | $417.32 | Accept | Yes | No | Allowed |
| VOYB-62908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:13 PM | $11.47 | Accept | Yes | Yes | Allowed |
| VOYB-62909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:25 PM | $270,171.13 | Accept | No | No | Allowed |
| VOYB-62910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:46 PM | $2,183.40 | Accept | Yes | No | Allowed |
| VOYB-62912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:47 PM | $80.60 | Accept | Yes | Yes | Allowed |
| VOYB-62911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:47 PM | $322.50 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 275 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-62913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:27:50 PM | $270.42 | Accept | Yes | No | Allowed |
| VOYB-62914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:18 PM | $36.01 | Accept | Yes | Yes | Allowed |
| VOYB-62915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:32 PM | $1,751.59 | Accept | Yes | No | Allowed |
| VOYB-62916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:39 PM | $345.68 | Accept | Yes | Yes | Allowed |
| VOYB-62917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:48 PM | $267.05 | Accept | No | No | Allowed |
| VOYB-62918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:50 PM | $1,711.73 | Accept | Yes | No | Allowed |
| VOYB-62919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:28:58 PM | $171.71 | Accept | No | No | Allowed |
| VOYB-62920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:22 PM | $19,843.73 | Accept | Yes | No | Allowed |
| VOYB-62921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:40 PM | $554.96 | Accept | Yes | Yes | Allowed |
| VOYB-62922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:29:50 PM | $4.73 | Accept | Yes | Yes | Allowed |
| VOYB-62923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:08 PM | $86.30 | Accept | No | No | Allowed |
| VOYB-62924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:31 PM | $6,848.27 | Accept | Yes | Yes | Allowed |
| VOYB-62925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:32 PM | $1,654.82 | Accept | No | No | Allowed |
| VOYB-62926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:36 PM | $14.23 | Accept | No | Yes | Allowed |
| VOYB-62927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:48 PM | $1,526.32 | Accept | No | Yes | Allowed |
| VOYB-62928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:30:58 PM | $12,794.65 | Accept | Yes | Yes | Allowed |
| VOYB-62929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:31:55 PM | $7,010.94 | Accept | Yes | No | Allowed |
| VOYB-62930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:06 PM | $9,179.22 | Accept | Yes | Yes | Allowed |
| VOYB-62931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:09 PM | $412.39 | Accept | No | No | Allowed |
| VOYB-62932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:13 PM | $883.87 | Accept | Yes | No | Allowed |
| VOYB-62933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:17 PM | $148.39 | Accept | Yes | No | Allowed |
| VOYB-62934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:21 PM | $19,310.92 | Accept | Yes | No | Allowed |
| VOYB-62935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:27 PM | $23,725.21 | Accept | Yes | Yes | Allowed |
| VOYB-62936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:32:49 PM | $608.06 | Accept | No | No | Allowed |
| VOYB-62937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:33:05 PM | $40.90 | Accept | Yes | No | Allowed |
| VOYB-62938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:33:05 PM | $1,230.32 | Accept | Yes | No | Allowed |
| VOYB-62939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:33:10 PM | $5,488.44 | Accept | No | No | Allowed |
| VOYB-62940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:33:40 PM | $1,472.00 | Accept | No | No | Allowed |
| VOYB-62941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:34:11 PM | $22.58 | Reject | No | No | Allowed |
| VOYB-62942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:34:46 PM | $776.08 | Accept | No | No | Allowed |
| VOYB-62943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:34:52 PM | $666.07 | Reject | Yes | No | Allowed |
| VOYB-62944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:11 PM | $1,738.91 | Accept | Yes | Yes | Allowed |
| VOYB-62945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:12 PM | $158.68 | Accept | Yes | Yes | Allowed |
| VOYB-62946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:18 PM | $2,124.25 | Accept | Yes | No | Allowed |
| VOYB-62947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:32 PM | $3,764.42 | Accept | Yes | No | Allowed |
| VOYB-62948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:49 PM | $243.97 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 276 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:54 PM | $546.26 | Accept | Yes | Yes | Allowed |
| VOYB-62950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:35:56 PM | $258,735.27 | Accept | Yes | Yes | Allowed |
| VOYB-62951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:36:09 PM | $119.55 | Accept | Yes | No | Allowed |
| VOYB-62952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:36:16 PM | $75.96 | Reject | Yes | Yes | Allowed |
| VOYB-62953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:36:25 PM | $9,370.18 | Accept | Yes | No | Allowed |
| VOYB-62954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:36:50 PM | $18,502.75 | Accept | Yes | No | Allowed |
| VOYB-62955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:37:08 PM | $47.81 | Accept | No | Yes | Allowed |
| VOYB-62956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:37:15 PM | $976.94 | Accept | Yes | Yes | Allowed |
| VOYB-62957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:37:28 PM | $233.33 | Accept | Yes | No | Allowed |
| VOYB-62958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:37:35 PM | $362.59 | Accept | No | No | Allowed |
| VOYB-62959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:38:21 PM | $18,064.08 | Accept | Yes | No | Allowed |
| VOYB-62960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:38:36 PM | $683.57 | Accept | No | No | Allowed |
| VOYB-62961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:03 PM | $1,181.91 | Accept | Yes | Yes | Allowed |
| VOYB-62962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:16 PM | $30,116.50 | Accept | Yes | Yes | Allowed |
| VOYB-62964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:20 PM | $7.76 | Accept | No | No | Allowed |
| VOYB-62965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:40:17 PM | $213.56 | Accept | Yes | Yes | Allowed |
| VOYB-62966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:40:27 PM | $104.84 | Accept | Yes | No | Allowed |
| VOYB-62967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:40:41 PM | $20,031.59 | Accept | No | No | Allowed |
| VOYB-62968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:41:22 PM | $336.36 | Accept | No | Yes | Allowed |
| VOYB-62969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:41:29 PM | $1,974.68 | Accept | No | No | Allowed |
| VOYB-62970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:41:30 PM | $81.91 | Accept | Yes | No | Allowed |
| VOYB-62971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:41:46 PM | $76.15 | Accept | No | Yes | Allowed |
| VOYB-62972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:04 PM | $2,219.72 | Accept | No | No | Allowed |
| VOYB-62973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:21 PM | $194.12 | Accept | Yes | Yes | Allowed |
| VOYB-62974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:26 PM | $1,099.97 | Accept | Yes | No | Allowed |
| VOYB-62975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:31 PM | $5,940.76 | Accept | Yes | Yes | Allowed |
| VOYB-62976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:34 PM | $2,726.84 | Accept | No | Yes | Allowed |
| VOYB-62977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:42 PM | $1,049.42 | Reject | Yes | Yes | Allowed |
| VOYB-62978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:51 PM | $4.65 | Accept | Yes | Yes | Allowed |
| VOYB-62979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:42:55 PM | $18,462.91 | Accept | Yes | Yes | Allowed |
| VOYB-62980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:06 PM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-62981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:33 PM | $46.43 | Accept | No | No | Allowed |
| VOYB-62982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:41 PM | $299.03 | Accept | No | No | Allowed |
| VOYB-62983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:50 PM | $1,984.80 | Accept | Yes | Yes | Allowed |
| VOYB-62984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:51 PM | $954.05 | Accept | Yes | No | Allowed |
| VOYB-62985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:51 PM | $2,325.99 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 277 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-62986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:53 PM | $344.89 | Accept | No | No | Allowed |
| VOYB-62987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:03 PM | $103.27 | Reject | Yes | No | Allowed |
| VOYB-62988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:26 PM | $61.76 | Accept | No | No | Allowed |
| VOYB-62989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:32 PM | $50.19 | Accept | Yes | No | Allowed |
| VOYB-62990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:32 PM | $1,439.43 | Accept | Yes | Yes | Allowed |
| VOYB-62991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:39 PM | $373.55 | Accept | Yes | Yes | Allowed |
| VOYB-62992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:53 PM | $15,822.71 | Accept | Yes | Yes | Allowed |
| VOYB-62994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:57 PM | $42.25 | Accept | No | No | Allowed |
| VOYB-62993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:57 PM | $1,001.08 | Accept | Yes | Yes | Allowed |
| VOYB-62995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:44:58 PM | $2,865.07 | Accept | Yes | Yes | Allowed |
| VOYB-62997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:32 PM | $2,276.45 | Accept | Yes | Yes | Allowed |
| VOYB-62996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:32 PM | $4,954.36 | Accept | No | No | Allowed |
| VOYB-62998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:33 PM | $78.82 | Accept | Yes | No | Allowed |
| VOYB-62999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:45:53 PM | $39.77 | Accept | No | Yes | Allowed |
| VOYB-63000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:46:17 PM | $9,792.32 | Accept | Yes | Yes | Allowed |
| VOYB-63001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:46:22 PM | $16,215.45 | Accept | Yes | No | Allowed |
| VOYB-63002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:46:34 PM | $5,106.80 | Accept | Yes | No | Allowed |
| VOYB-63003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:46:57 PM | $4,186.24 | Accept | No | No | Allowed |
| VOYB-63004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:03 PM | $10,188.97 | Accept | Yes | No | Allowed |
| VOYB-63005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:16 PM | $9,153.06 | Accept | Yes | No | Allowed |
| VOYB-63006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:18 PM | $79.56 | Accept | Yes | Yes | Allowed |
| VOYB-63007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:45 PM | $423.15 | Accept | No | No | Allowed |
| VOYB-63008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:47 PM | $1,027.49 | Accept | Yes | Yes | Allowed |
| VOYB-63009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:49 PM | $6,185.95 | Accept | Yes | No | Allowed |
| VOYB-63010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:47:51 PM | $290.71 | Accept | Yes | No | Allowed |
| VOYB-63011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:48:20 PM | $4.75 | Accept | No | No | Allowed |
| VOYB-63012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:48:40 PM | $1,111.46 | Accept | No | No | Allowed |
| VOYB-63013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:48:44 PM | $4,516.27 | Accept | Yes | No | Allowed |
| VOYB-63014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:49:20 PM | $2,863.41 | Accept | Yes | No | Allowed |
| VOYB-63015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:50:16 PM | $889.42 | Accept | Yes | No | Allowed |
| VOYB-63016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:50:19 PM | $901.20 | Accept | No | Yes | Allowed |
| VOYB-63017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:50:20 PM | $222.34 | Reject | No | No | Allowed |
| VOYB-63018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:50:27 PM | $7,764.58 | Accept | Yes | No | Allowed |
| VOYB-63019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:50:54 PM | $305.27 | Accept | No | Yes | Allowed |
| VOYB-63020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:12 PM | $2,579.02 | Accept | No | No | Allowed |
| VOYB-63021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:16 PM | $85.26 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 278 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:30 PM | $7,974.22 | Accept | No | No | Allowed |
| VOYB-63023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:45 PM | $1,919.28 | Accept | Yes | Yes | Allowed |
| VOYB-63024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:51 PM | $26.25 | Accept | Yes | No | Allowed |
| VOYB-63025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:51 PM | $877.60 | Accept | Yes | No | Allowed |
| VOYB-63026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:52 PM | $22.59 | Accept | No | Yes | Allowed |
| VOYB-63027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:51:59 PM | $609.15 | Accept | No | No | Allowed |
| VOYB-63028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:16 PM | $4.65 | Accept | No | No | Allowed |
| VOYB-63029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:22 PM | $727.66 | Accept | Yes | No | Allowed |
| VOYB-63030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:38 PM | $37,154.10 | Accept | No | No | Allowed |
| VOYB-63031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:52:52 PM | $7,719.51 | Accept | No | Yes | Allowed |
| VOYB-63032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:11 PM | $33,460.81 | Accept | Yes | No | Allowed |
| VOYB-63033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:47 PM | $364.31 | Accept | No | Yes | Allowed |
| VOYB-63034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:47 PM | $10,317.53 | Accept | No | Yes | Allowed |
| VOYB-63035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:53:53 PM | $1.19 | Accept | No | No | Allowed |
| VOYB-63036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:54:11 PM | $48,404.72 | Accept | Yes | No | Allowed |
| VOYB-63037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:54:18 PM | $138,831.53 | Accept | No | No | Allowed |
| VOYB-63038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:54:20 PM | $1,232.54 | Accept | Yes | Yes | Allowed |
| VOYB-63039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:54:51 PM | $3,504.46 | Accept | No | No | Allowed |
| VOYB-63040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:11 PM | $9.41 | Accept | Yes | No | Allowed |
| VOYB-63041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:13 PM | $5,445.91 | Accept | No | Yes | Allowed |
| VOYB-63042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:26 PM | $171.45 | Accept | No | No | Allowed |
| VOYB-63043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:30 PM | $2,786.67 | Accept | Yes | No | Allowed |
| VOYB-63044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:54 PM | $3,202.70 | Accept | Yes | No | Allowed |
| VOYB-63046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:56 PM | $310.41 | Accept | Yes | Yes | Allowed |
| VOYB-63045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:56 PM | $2,753.93 | Accept | No | No | Allowed |
| VOYB-63047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:55:57 PM | $44.01 | Accept | No | No | Allowed |
| VOYB-63048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:56:12 PM | $1,247.41 | Accept | No | Yes | Allowed |
| VOYB-63049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:56:20 PM | $711.08 | Accept | Yes | Yes | Allowed |
| VOYB-63050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:56:52 PM | $1,286.68 | Accept | Yes | Yes | Allowed |
| VOYB-63051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:43 PM | $410.52 | Accept | Yes | Yes | Allowed |
| VOYB-63052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:46 PM | $270,868.39 | Accept | Yes | No | Allowed |
| VOYB-63053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:47 PM | $44,819.62 | Accept | Yes | Yes | Allowed |
| VOYB-63054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:48 PM | $83.86 | Accept | Yes | No | Allowed |
| VOYB-63055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:51 PM | $936.21 | Accept | Yes | No | Allowed |
| VOYB-63056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:57:59 PM | $2,834.91 | Accept | Yes | No | Allowed |
| VOYB-63057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:58:06 PM | $12.15 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-63058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:58:17 PM | $2,744.32 | Accept | Yes | No | Allowed | |
| VOYB-63059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:09 PM | $419.67 | Accept | Yes | Yes | Allowed | |
| VOYB-63060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:59:17 PM | $468.15 | Accept | Yes | Yes | Allowed | |
| VOYB-63061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:00:16 PM | $47.47 | Accept | Yes | Yes | Allowed | |
| VOYB-63062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:00:21 PM | $322.30 | Accept | Yes | No | Allowed | |
| VOYB-63063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:00:43 PM | $784.85 | Accept | No | Yes | Allowed | |
| VOYB-63064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:00:59 PM | $1,664.21 | Accept | Yes | No | Allowed | |
| VOYB-63065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:06 PM | $26.55 | Accept | Yes | No | Allowed | |
| VOYB-63066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:15 PM | $6,132.60 | Accept | Yes | Yes | Allowed | |
| VOYB-63067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:44 PM | $2,964.19 | Accept | No | No | Allowed | |
| VOYB-63068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:01:50 PM | $2,947.76 | Accept | No | No | Allowed | |
| VOYB-63069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:17 PM | $0.01 | Accept | No | No | Allowed | |
| VOYB-63070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:37 PM | $7,060.22 | Accept | No | No | Allowed | |
| VOYB-63071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:50 PM | $490.05 | Accept | Yes | No | Allowed | |
| VOYB-63072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:02:53 PM | $1,027.86 | Accept | No | No | Allowed | |
| VOYB-63073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:03:21 PM | $15,184.03 | Accept | No | Yes | Allowed | |
| VOYB-63074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:03:25 PM | $21,557.94 | Accept | No | Yes | Allowed | |
| VOYB-63075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:03:31 PM | $1.17 | Accept | Yes | Yes | Allowed | |
| VOYB-63076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:03:46 PM | $524.76 | Accept | No | No | Allowed | |
| VOYB-63077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:15 PM | $1,057.88 | Accept | No | No | Allowed | |
| VOYB-63078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:21 PM | $124.04 | Accept | Yes | Yes | Allowed | |
| VOYB-63079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:31 PM | $1,468.27 | Reject | No | No | Allowed | |
| VOYB-63080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:04:39 PM | $186.80 | Accept | Yes | Yes | Allowed | |
| VOYB-63081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:05:30 PM | $2,252.50 | Accept | Yes | Yes | Allowed | |
| VOYB-63082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:05:48 PM | $7,344.01 | Accept | Yes | Yes | Allowed | |
| VOYB-63083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:06:39 PM | $1,072.65 | Accept | Yes | No | Allowed | |
| VOYB-63085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:38 PM | $19.23 | Accept | Yes | Yes | Allowed | |
| VOYB-63086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:50 PM | $4,533.25 | Accept | No | No | Allowed | |
| VOYB-63087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:07:51 PM | $662.42 | Accept | Yes | Yes | Allowed | |
| VOYB-63088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:02 PM | $151.71 | Accept | Yes | Yes | Allowed | |
| VOYB-63089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:03 PM | $0.47 | Accept | Yes | No | Allowed | |
| VOYB-63090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:13 PM | $31,896.26 | Accept | Yes | Yes | Allowed | |
| VOYB-63091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:23 PM | $487,990.87 | Accept | Yes | Yes | Allowed | |
| VOYB-63092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:50 PM | $4,712.70 | Accept | Yes | Yes | Allowed | |
| VOYB-63093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:54 PM | $1,876.34 | Accept | Yes | Yes | Allowed | |
| VOYB-63094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:12 PM | $523.15 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 280 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:12 PM | $784.64 | Accept | No | No | Allowed |
| VOYB-63096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:28 PM | $4,689.53 | Accept | No | No | Allowed |
| VOYB-63097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:36 PM | $84.42 | Accept | No | No | Allowed |
| VOYB-63098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:46 PM | $119.23 | Accept | Yes | No | Allowed |
| VOYB-63099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:49 PM | $593.99 | Accept | No | No | Allowed |
| VOYB-63100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:53 PM | $18,219.02 | Accept | Yes | No | Allowed |
| VOYB-63101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:09:54 PM | $141,798.86 | Accept | Yes | Yes | Allowed |
| VOYB-63102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:10 PM | $1,021.57 | Accept | Yes | No | Allowed |
| VOYB-63104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:31 PM | $50.37 | Accept | Yes | No | Allowed |
| VOYB-63105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:41 PM | $15,806.94 | Accept | No | No | Allowed |
| VOYB-63106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:49 PM | $2,011.57 | Accept | No | Yes | Allowed |
| VOYB-63107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:55 PM | $37.82 | Accept | Yes | No | Allowed |
| VOYB-63108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:08 PM | $1,262.68 | Accept | Yes | Yes | Allowed |
| VOYB-63109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:19 PM | $365.42 | Accept | Yes | Yes | Allowed |
| VOYB-63110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:46 PM | $3,776.53 | Accept | Yes | No | Allowed |
| VOYB-63111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:11:49 PM | $833.50 | Accept | No | Yes | Allowed |
| VOYB-63112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:03 PM | $523.14 | Accept | No | No | Allowed |
| VOYB-63113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:06 PM | $251.81 | Accept | No | No | Allowed |
| VOYB-63114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:08 PM | $52.00 | Accept | No | No | Allowed |
| VOYB-63115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:13 PM | $16,299.85 | Accept | Yes | Yes | Allowed |
| VOYB-63116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:26 PM | $540.18 | Reject | No | No | Allowed |
| VOYB-63117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:30 PM | $3,700.04 | Accept | Yes | No | Allowed |
| VOYB-63119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:41 PM | $1,504.16 | Accept | Yes | Yes | Allowed |
| VOYB-63120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:42 PM | $5,956.39 | Accept | Yes | No | Allowed |
| VOYB-63121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:48 PM | $448.14 | Accept | Yes | Yes | Allowed |
| VOYB-63122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:13:04 PM | $152.40 | Accept | Yes | No | Allowed |
| VOYB-63123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:13:21 PM | $20,285.34 | Accept | Yes | No | Allowed |
| VOYB-63124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:13:47 PM | $17.58 | Accept | No | No | Allowed |
| VOYB-63128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:19 PM | $93.69 | Accept | Yes | No | Allowed |
| VOYB-63125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:22 PM | $33,254.27 | Accept | No | Yes | Allowed |
| VOYB-63126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:23 PM | $55,906.25 | Accept | No | Yes | Allowed |
| VOYB-63127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:25 PM | $10,692.07 | Accept | Yes | Yes | Allowed |
| VOYB-63129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:34 PM | $4,174.86 | Accept | No | No | Allowed |
| VOYB-63130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:46 PM | $5,258.88 | Accept | No | No | Allowed |
| VOYB-63131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:55 PM | $61.08 | Accept | Yes | No | Allowed |
| VOYB-63132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:00 PM | $101.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:01 PM | $159,338.54 | Accept | Yes | No | Allowed |
| VOYB-63135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:12 PM | $1,740.49 | Reject | Yes | Yes | Allowed |
| VOYB-63134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:13 PM | $11,631.31 | Accept | Yes | Yes | Allowed |
| VOYB-63136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:15:25 PM | $635.31 | Accept | Yes | Yes | Allowed |
| VOYB-63137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:16:15 PM | $280.33 | Accept | Yes | Yes | Allowed |
| VOYB-63138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:16:31 PM | $81.18 | Accept | No | No | Allowed |
| VOYB-63139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:16:44 PM | $147.63 | Accept | No | No | Allowed |
| VOYB-63140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:13 PM | $1,196.96 | Accept | No | No | Allowed |
| VOYB-63141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:14 PM | $88.46 | Accept | No | No | Allowed |
| VOYB-63142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:20 PM | $365.56 | Accept | Yes | Yes | Allowed |
| VOYB-63143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:17:37 PM | $1,139.20 | Accept | Yes | Yes | Allowed |
| VOYB-63144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:18:06 PM | $1,355.26 | Accept | No | No | Allowed |
| VOYB-63145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:18:27 PM | $11,161.57 | Accept | No | No | Allowed |
| VOYB-63146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:18:46 PM | $90.28 | Accept | Yes | Yes | Allowed |
| VOYB-63147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:18:54 PM | $10,690.89 | Accept | No | No | Allowed |
| VOYB-63148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:13 PM | $86.77 | Accept | No | Yes | Allowed |
| VOYB-63149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:17 PM | $0.92 | Accept | No | No | Allowed |
| VOYB-63151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:34 PM | $859.03 | Accept | Yes | Yes | Allowed |
| VOYB-63150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:35 PM | $1,140.12 | Accept | Yes | No | Allowed |
| VOYB-63152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:46 PM | $353.44 | Accept | Yes | Yes | Allowed |
| VOYB-63153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:19:52 PM | $124.91 | Accept | Yes | Yes | Allowed |
| VOYB-63154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:09 PM | $2,043.43 | Accept | No | No | Allowed |
| VOYB-63156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:43 PM | $601.64 | Accept | No | No | Allowed |
| VOYB-63157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:44 PM | $131.35 | Accept | Yes | No | Allowed |
| VOYB-63158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:50 PM | $26,168.75 | Accept | Yes | Yes | Allowed |
| VOYB-63159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:54 PM | $3,253.51 | Accept | Yes | No | Allowed |
| VOYB-63160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:03 PM | $39.46 | Accept | No | Yes | Allowed |
| VOYB-63161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:29 PM | $644.68 | Accept | Yes | No | Allowed |
| VOYB-63162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:21:40 PM | $33.29 | Accept | Yes | No | Allowed |
| VOYB-63163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:03 PM | $7,475.80 | Accept | Yes | Yes | Allowed |
| VOYB-63164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:16 PM | $9,034.76 | Accept | No | No | Allowed |
| VOYB-63165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:21 PM | $4.47 | Accept | Yes | No | Allowed |
| VOYB-63166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:26 PM | $105.56 | Accept | Yes | Yes | Allowed |
| VOYB-63167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:34 PM | $18.55 | Accept | Yes | Yes | Allowed |
| VOYB-63168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:35 PM | $6,664.98 | Accept | No | No | Allowed |
| VOYB-63169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:23:02 PM | $2,379.19 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-63170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:23:40 PM | $141.71 | Accept | Yes | No | Allowed |
| VOYB-63171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:23:48 PM | $150.83 | Accept | No | No | Allowed |
| VOYB-63172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:09 PM | $23.67 | Accept | No | No | Allowed |
| VOYB-63173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:28 PM | $11,659.14 | Accept | Yes | Yes | Allowed |
| VOYB-63174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:34 PM | $5,191.01 | Accept | No | Yes | Allowed |
| VOYB-63175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:24:39 PM | $545.55 | Accept | Yes | No | Allowed |
| VOYB-63176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:00 PM | $4,233.98 | Accept | Yes | Yes | Allowed |
| VOYB-63177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:17 PM | $684.42 | Accept | Yes | Yes | Allowed |
| VOYB-63178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:21 PM | $21.61 | Accept | Yes | No | Allowed |
| VOYB-63179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:25 PM | $1,115.36 | Accept | Yes | Yes | Allowed |
| VOYB-63181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:47 PM | $4.77 | Accept | Yes | No | Allowed |
| VOYB-63180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:48 PM | $2,391.95 | Accept | Yes | No | Allowed |
| VOYB-63182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:25:55 PM | $10,657.38 | Accept | Yes | Yes | Allowed |
| VOYB-63183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:32 PM | $1,959.30 | Accept | No | No | Allowed |
| VOYB-63184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:42 PM | $3,466.47 | Accept | Yes | Yes | Allowed |
| VOYB-63185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:45 PM | $1,724.80 | Accept | Yes | Yes | Allowed |
| VOYB-63187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:56 PM | $1,206.47 | Accept | Yes | Yes | Allowed |
| VOYB-63188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:26:58 PM | $272.36 | Accept | Yes | No | Allowed |
| VOYB-63189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:02 PM | $447.07 | Accept | Yes | No | Allowed |
| VOYB-63192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:17 PM | $1,716.13 | Accept | Yes | Yes | Allowed |
| VOYB-63190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:18 PM | $1.41 | Accept | Yes | Yes | Allowed |
| VOYB-63191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:22 PM | $125.62 | Accept | Yes | Yes | Allowed |
| VOYB-63193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:39 PM | $1,148.39 | Accept | Yes | Yes | Allowed |
| VOYB-63194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:27:59 PM | $3,019.27 | Accept | Yes | Yes | Allowed |
| VOYB-63195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:28:27 PM | $91.06 | Accept | No | No | Allowed |
| VOYB-63196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:28:31 PM | $341.06 | Accept | No | No | Allowed |
| VOYB-63197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:28:37 PM | $789.42 | Accept | Yes | Yes | Allowed |
| VOYB-63198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:28:40 PM | $65.79 | Accept | No | No | Allowed |
| VOYB-63199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:28:43 PM | $374.40 | Accept | Yes | Yes | Allowed |
| VOYB-63200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:28:46 PM | $576.91 | Accept | Yes | No | Allowed |
| VOYB-63201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:00 PM | $3,525.26 | Accept | Yes | No | Allowed |
| VOYB-63202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:02 PM | $38.27 | Accept | No | Yes | Allowed |
| VOYB-63203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:06 PM | $138.63 | Accept | Yes | No | Allowed |
| VOYB-63204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:15 PM | $1,410.78 | Accept | Yes | Yes | Allowed |
| VOYB-63205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:22 PM | $22,224.14 | Accept | No | No | Allowed |
| VOYB-63206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:22 PM | $30,926.81 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-63207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:39 PM | $258.78 | Accept | Yes | Yes | Allowed |
| VOYB-63208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:29:51 PM | $22.21 | Accept | No | No | Allowed |
| VOYB-63209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:00 PM | $2,517.75 | Accept | Yes | No | Allowed |
| VOYB-63210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:04 PM | $912.84 | Accept | Yes | Yes | Allowed |
| VOYB-63211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:04 PM | $3,980.27 | Accept | Yes | Yes | Allowed |
| VOYB-63213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:18 PM | $566.21 | Accept | Yes | No | Allowed |
| VOYB-63212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:24 PM | $6,725.62 | Accept | Yes | Yes | Allowed |
| VOYB-63214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:34 PM | $812.14 | Accept | Yes | No | Allowed |
| VOYB-63215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:37 PM | $7,814.80 | Accept | Yes | Yes | Allowed |
| VOYB-63216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:37 PM | $9,765.67 | Accept | No | No | Allowed |
| VOYB-63217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:30:53 PM | $303.34 | Accept | Yes | No | Allowed |
| VOYB-63218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:31:05 PM | $1,870.95 | Accept | Yes | No | Allowed |
| VOYB-63219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:31:23 PM | $2,342.99 | Accept | Yes | No | Allowed |
| VOYB-63220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:17 PM | $603.07 | Accept | Yes | Yes | Allowed |
| VOYB-63221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:23 PM | $4,127.80 | Accept | Yes | No | Allowed |
| VOYB-63222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:39 PM | $105.36 | Accept | Yes | No | Allowed |
| VOYB-63223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:32:58 PM | $1,403.15 | Reject | No | No | Allowed |
| VOYB-63224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:33:17 PM | $6,972.16 | Accept | No | No | Allowed |
| VOYB-63225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:33:28 PM | $373.83 | Accept | Yes | No | Allowed |
| VOYB-63226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:33:56 PM | $3,687.93 | Accept | Yes | No | Allowed |
| VOYB-63227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:14 PM | $239.20 | Accept | No | No | Allowed |
| VOYB-63229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:22 PM | $692.82 | Accept | No | No | Allowed |
| VOYB-63228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:22 PM | $4,315.02 | Accept | No | No | Allowed |
| VOYB-63230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:24 PM | $8,210.28 | Accept | No | No | Allowed |
| VOYB-63231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:34:39 PM | $258.95 | Accept | No | No | Allowed |
| VOYB-63232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:15 PM | $1,206.08 | Accept | Yes | Yes | Allowed |
| VOYB-63233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:17 PM | $211.32 | Accept | No | Yes | Allowed |
| VOYB-63234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:25 PM | $2,208.00 | Accept | Yes | No | Allowed |
| VOYB-63235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:28 PM | $1,440.69 | Accept | Yes | Yes | Allowed |
| VOYB-63236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:33 PM | $409.02 | Accept | Yes | No | Allowed |
| VOYB-63237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:41 PM | $29.42 | Accept | No | No | Allowed |
| VOYB-63239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:48 PM | $222,600.03 | Accept | Yes | Yes | Allowed |
| VOYB-63238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:35:50 PM | $1,317.49 | Reject | Yes | Yes | Allowed |
| VOYB-63240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:08 PM | $60,599.74 | Accept | Yes | No | Allowed |
| VOYB-63241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:13 PM | $58.73 | Accept | No | Yes | Allowed |
| VOYB-63242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:31 PM | $91.78 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 284 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:36:59 PM | $24,691.18 | Accept | Yes | Yes | Allowed |
| VOYB-63244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:01 PM | $17,053.58 | Accept | Yes | Yes | Allowed |
| VOYB-63245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:09 PM | $1,210.82 | Accept | No | No | Allowed |
| VOYB-63246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:11 PM | $8,634.39 | Accept | Yes | No | Allowed |
| VOYB-63248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:38 PM | $9,100.62 | Accept | No | No | Allowed |
| VOYB-63249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:08 PM | $15,311.30 | Accept | Yes | Yes | Allowed |
| VOYB-63250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:11 PM | $26.02 | Accept | Yes | Yes | Allowed |
| VOYB-63251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:13 PM | $1,994.93 | Accept | Yes | Yes | Allowed |
| VOYB-63252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:16 PM | $303.51 | Reject | No | No | Allowed |
| VOYB-63253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:20 PM | $674.79 | Accept | No | No | Allowed |
| VOYB-63254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:48 PM | $0.70 | Accept | No | No | Allowed |
| VOYB-63255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:38:51 PM | $8,949.04 | Accept | No | No | Allowed |
| VOYB-63256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:07 PM | $2,431.72 | Accept | Yes | Yes | Allowed |
| VOYB-63257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:23 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-63258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:35 PM | $8.29 | Accept | Yes | Yes | Allowed |
| VOYB-63259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:48 PM | $112.94 | Accept | Yes | No | Allowed |
| VOYB-63260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:39:54 PM | $413.42 | Accept | Yes | No | Allowed |
| VOYB-63261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:24 PM | $178.88 | Accept | Yes | Yes | Allowed |
| VOYB-63263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:26 PM | $1,191.61 | Accept | Yes | Yes | Allowed |
| VOYB-63262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:26 PM | $3,600.09 | Accept | Yes | Yes | Allowed |
| VOYB-63264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:27 PM | $2,251.96 | Accept | Yes | Yes | Allowed |
| VOYB-63265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:41 PM | $0.02 | Accept | Yes | No | Allowed |
| VOYB-63266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:48 PM | $1.26 | Accept | No | No | Allowed |
| VOYB-63267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:40:49 PM | $373.35 | Accept | Yes | Yes | Allowed |
| VOYB-63268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:00 PM | $0.61 | Accept | No | No | Allowed |
| VOYB-63269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:01 PM | $4,154.43 | Accept | Yes | No | Allowed |
| VOYB-63271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:26 PM | $3,289.04 | Accept | Yes | Yes | Allowed |
| VOYB-63270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:27 PM | $1,259.28 | Accept | Yes | No | Allowed |
| VOYB-63272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:32 PM | $6,661.39 | Accept | Yes | Yes | Allowed |
| VOYB-63273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:41:45 PM | $183.96 | Accept | Yes | Yes | Allowed |
| VOYB-63274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:10 PM | $1.03 | Accept | No | No | Allowed |
| VOYB-63275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:37 PM | $338.02 | Accept | Yes | No | Allowed |
| VOYB-63276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:50 PM | $3.97 | Accept | Yes | Yes | Allowed |
| VOYB-63277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:52 PM | $389.92 | Accept | No | No | Allowed |
| VOYB-63278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:42:58 PM | $4,384.85 | Accept | No | No | Allowed |
| VOYB-63279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:43:06 PM | $1,176.93 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:43:15 PM | $4,003.11 | Accept | Yes | Yes | Allowed |
| VOYB-63281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:43:23 PM | $270.13 | Accept | Yes | Yes | Allowed |
| VOYB-63282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:43:27 PM | $4,416.63 | Accept | No | No | Allowed |
| VOYB-63283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:09 PM | $625.03 | Accept | Yes | Yes | Allowed |
| VOYB-63284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:11 PM | $241.40 | Accept | Yes | Yes | Allowed |
| VOYB-63285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:14 PM | $801.94 | Accept | Yes | Yes | Allowed |
| VOYB-63286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:21 PM | $743.53 | Accept | Yes | Yes | Allowed |
| VOYB-63287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:23 PM | $147.85 | Accept | Yes | No | Allowed |
| VOYB-63288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:34 PM | $24.10 | Accept | Yes | Yes | Allowed |
| VOYB-63289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:44 PM | $40,548.20 | Accept | No | No | Allowed |
| VOYB-63290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:54 PM | $11,385.33 | Accept | Yes | Yes | Allowed |
| VOYB-63291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:55 PM | $8,644.68 | Accept | Yes | Yes | Allowed |
| VOYB-63292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:44:57 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-63293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:14 PM | $623.21 | Accept | Yes | Yes | Allowed |
| VOYB-63294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:17 PM | $241.71 | Accept | No | Yes | Allowed |
| VOYB-63295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:25 PM | $254.81 | Accept | Yes | Yes | Allowed |
| VOYB-63296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:29 PM | $181.09 | Accept | Yes | Yes | Allowed |
| VOYB-63297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:32 PM | $5,703.19 | Accept | Yes | Yes | Allowed |
| VOYB-63298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:34 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-63299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:34 PM | $1,861.19 | Accept | No | Yes | Allowed |
| VOYB-63300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:25 PM | $3,282.21 | Accept | No | Yes | Allowed |
| VOYB-63301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:52 PM | $6.47 | Accept | No | No | Allowed |
| VOYB-63302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:46:58 PM | $1,336.35 | Accept | No | No | Allowed |
| VOYB-63303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:47:14 PM | $3,721.00 | Accept | Yes | No | Allowed |
| VOYB-63304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:47:19 PM | $18,801.86 | Reject | Yes | Yes | Allowed |
| VOYB-63305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:47:27 PM | $684.82 | Accept | Yes | No | Allowed |
| VOYB-63306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:47:30 PM | $50.89 | Accept | No | No | Allowed |
| VOYB-63307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:47:49 PM | $4,639.99 | Accept | No | No | Allowed |
| VOYB-63308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:12 PM | $271.82 | Accept | Yes | No | Allowed |
| VOYB-63309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:27 PM | $3,272.91 | Accept | No | No | Allowed |
| VOYB-63310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:37 PM | $57.50 | Accept | Yes | No | Allowed |
| VOYB-63311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:50 PM | $18.99 | Accept | Yes | Yes | Allowed |
| VOYB-63312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:53 PM | $343.37 | Accept | No | Yes | Allowed |
| VOYB-63313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:48:58 PM | $348.76 | Accept | Yes | Yes | Allowed |
| VOYB-63314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:01 PM | $161.71 | Accept | Yes | Yes | Allowed |
| VOYB-63315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:05 PM | $703.66 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|----------|--------|------|-------------------------|---------------|---------|----------|----------|--------|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-63316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:17 PM | $1,134.55 | Accept | Yes | No | Allowed |
| VOYB-63317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:27 PM | $837.01 | Accept | Yes | Yes | Allowed |
| VOYB-63318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:35 PM | $11,285.98 | Accept | Yes | No | Allowed |
| VOYB-63319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:49:52 PM | $356.61 | Accept | Yes | Yes | Allowed |
| VOYB-63320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:05 PM | $2,120.69 | Accept | Yes | No | Allowed |
| VOYB-63321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:06 PM | $8,304.08 | Reject | No | No | Allowed |
| VOYB-63323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:15 PM | $2,549.00 | Accept | Yes | Yes | Allowed |
| VOYB-63322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:50:15 PM | $4,035.60 | Accept | Yes | Yes | Allowed |
| VOYB-63324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:27 PM | $146,101.43 | Accept | No | Yes | Allowed |
| VOYB-63325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:32 PM | $5.41 | Reject | No | No | Allowed |
| VOYB-63326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:44 PM | $29.99 | Accept | Yes | No | Allowed |
| VOYB-63327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:56 PM | $1,152.47 | Accept | No | No | Allowed |
| VOYB-63328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:51:58 PM | $663.82 | Accept | No | No | Allowed |
| VOYB-63329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:22 PM | $241.52 | Accept | No | No | Allowed |
| VOYB-63330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:33 PM | $713.69 | Accept | No | No | Allowed |
| VOYB-63331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:36 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-63332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:52:49 PM | $2,055.47 | Accept | No | Yes | Allowed |
| VOYB-63333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:09 PM | $450.87 | Accept | No | No | Allowed |
| VOYB-63334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:17 PM | $1,020.30 | Accept | No | Yes | Allowed |
| VOYB-63335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:19 PM | $3,557.89 | Accept | No | No | Allowed |
| VOYB-63336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:22 PM | $3,956.93 | Accept | Yes | Yes | Allowed |
| VOYB-63337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:53:59 PM | $32.16 | Accept | No | No | Allowed |
| VOYB-63338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:05 PM | $15,738.05 | Accept | No | Yes | Allowed |
| VOYB-63339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:17 PM | $290.97 | Accept | Yes | Yes | Allowed |
| VOYB-63340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:27 PM | $2,268.04 | Accept | No | No | Allowed |
| VOYB-63341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:31 PM | $16,260.26 | Reject | Yes | No | Allowed |
| VOYB-63342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:34 PM | $3,861.71 | Accept | Yes | Yes | Allowed |
| VOYB-63343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:54:37 PM | $2,930.00 | Accept | Yes | No | Allowed |
| VOYB-63344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:00 PM | $841.92 | Accept | No | No | Allowed |
| VOYB-63345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:07 PM | $1,332.20 | Accept | Yes | Yes | Allowed |
| VOYB-63346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:09 PM | $4,734.90 | Accept | Yes | Yes | Allowed |
| VOYB-63347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:55:17 PM | $815.81 | Accept | No | No | Allowed |
| VOYB-63348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:56:29 PM | $212.36 | Accept | Yes | Yes | Allowed |
| VOYB-63349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:57:20 PM | $4,470.09 | Accept | Yes | No | Allowed |
| VOYB-63350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:27 PM | $115.59 | Accept | No | No | Allowed |
| VOYB-63351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:29 PM | $961.52 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 287 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-63352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:49 PM | $13,715.97 | Accept | Yes | No | Allowed |
| VOYB-63353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:58:56 PM | $206.79 | Accept | Yes | Yes | Allowed |
| VOYB-63354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:25 PM | $1,746.76 | Accept | No | No | Allowed |
| VOYB-63355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:33 PM | $154.35 | Accept | Yes | No | Allowed |
| VOYB-63356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:00:47 PM | $203.27 | Accept | Yes | No | Allowed |
| VOYB-63357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:21 PM | $74.82 | Accept | Yes | Yes | Allowed |
| VOYB-63358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:33 PM | $10,331.54 | Accept | No | No | Allowed |
| VOYB-63359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:43 PM | $302.35 | Accept | No | No | Allowed |
| VOYB-63360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:48 PM | $390.79 | Accept | No | No | Allowed |
| VOYB-63361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:48 PM | $19,278.16 | Accept | Yes | Yes | Allowed |
| VOYB-63362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:52 PM | $86.80 | Accept | No | No | Allowed |
| VOYB-63363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:55 PM | $77.77 | Accept | Yes | No | Allowed |
| VOYB-63364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:01:56 PM | $1,136.64 | Accept | Yes | Yes | Allowed |
| VOYB-63365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:09 PM | $30.09 | Accept | No | No | Allowed |
| VOYB-63366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:15 PM | $9,581.40 | Accept | Yes | Yes | Allowed |
| VOYB-63367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:31 PM | $10.24 | Accept | Yes | Yes | Allowed |
| VOYB-63368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:02:44 PM | $97,532.59 | Accept | Yes | Yes | Allowed |
| VOYB-63369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:03:04 PM | $1,756.08 | Accept | Yes | Yes | Allowed |
| VOYB-63370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:03:26 PM | $312.73 | Accept | Yes | Yes | Allowed |
| VOYB-63371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:03:35 PM | $36.59 | Accept | No | No | Allowed |
| VOYB-63372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:09 PM | $474.68 | Reject | Yes | No | Allowed |
| VOYB-63373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:15 PM | $1,489.91 | Accept | No | No | Allowed |
| VOYB-63374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:18 PM | $551.46 | Accept | Yes | No | Allowed |
| VOYB-63375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:26 PM | $3,213.70 | Accept | Yes | No | Allowed |
| VOYB-63376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:04:41 PM | $2,697.12 | Accept | Yes | No | Allowed |
| VOYB-63377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:05:20 PM | $3,633.65 | Accept | Yes | Yes | Allowed |
| VOYB-63378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:05:37 PM | $1,236.19 | Accept | No | No | Allowed |
| VOYB-63379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:05:41 PM | $12,862.17 | Accept | Yes | Yes | Allowed |
| VOYB-63380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:04 PM | $342.92 | Accept | No | No | Allowed |
| VOYB-63381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:07 PM | $7,974.36 | Accept | Yes | Yes | Allowed |
| VOYB-63382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:22 PM | $39.76 | Accept | No | No | Allowed |
| VOYB-63383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:37 PM | $5.51 | Accept | Yes | Yes | Allowed |
| VOYB-63384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:38 PM | $315.42 | Accept | No | No | Allowed |
| VOYB-63385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:55 PM | $80.82 | Accept | No | No | Allowed |
| VOYB-63386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:57 PM | $4,786.48 | Accept | Yes | Yes | Allowed |
| VOYB-63387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:06:59 PM | $87.87 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 288 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-63388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:04 PM | $853.19 | Accept | No | No | Allowed | |
| VOYB-63389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:12 PM | $8,140.18 | Accept | Yes | Yes | Allowed | |
| VOYB-63390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:22 PM | $2,479.96 | Accept | No | No | Allowed | |
| VOYB-63391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:35 PM | $11.50 | Accept | Yes | No | Allowed | |
| VOYB-63392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:38 PM | $588.89 | Accept | Yes | Yes | Allowed | |
| VOYB-63393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:07:55 PM | $523.18 | Accept | Yes | No | Allowed | |
| VOYB-63394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:01 PM | $1,518.06 | Accept | No | No | Allowed | |
| VOYB-63395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:02 PM | $5,177.64 | Accept | Yes | No | Allowed | |
| VOYB-63396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:11 PM | $276.96 | Accept | Yes | No | Allowed | |
| VOYB-63397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:24 PM | $4,274.92 | Accept | No | No | Allowed | |
| VOYB-63398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:26 PM | $25,368.30 | Accept | Yes | Yes | Allowed | |
| VOYB-63399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:40 PM | $121.94 | Accept | Yes | No | Allowed | |
| VOYB-63400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:08:50 PM | $15,535.98 | Accept | Yes | No | Allowed | |
| VOYB-63401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:07 PM | $11,618.14 | Reject | No | Yes | Allowed | |
| VOYB-63402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:14 PM | $15,175.65 | Accept | Yes | Yes | Allowed | |
| VOYB-63403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:18 PM | $165.13 | Accept | Yes | No | Allowed | |
| VOYB-63404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:26 PM | $75.18 | Accept | Yes | No | Allowed | |
| VOYB-63405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:47 PM | $423.38 | Accept | Yes | Yes | Allowed | |
| VOYB-63406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:49 PM | $1,222.86 | Accept | Yes | No | Allowed | |
| VOYB-63407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:09:58 PM | $38.88 | Accept | No | No | Allowed | |
| VOYB-63408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:12 PM | $636.59 | Reject | Yes | Yes | Allowed | |
| VOYB-63409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:20 PM | $405.38 | Accept | No | No | Allowed | |
| VOYB-63410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:35 PM | $1,570.80 | Accept | No | Yes | Allowed | |
| VOYB-63411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:41 PM | $541.42 | Accept | Yes | Yes | Allowed | |
| VOYB-63412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:49 PM | $24,355.95 | Accept | Yes | Yes | Allowed | |
| VOYB-63413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:10:54 PM | $4,527.34 | Accept | No | Yes | Allowed | |
| VOYB-63414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:15 PM | $1,133.92 | Accept | Yes | No | Allowed | |
| VOYB-63415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:28 PM | $10,825.93 | Accept | Yes | No | Allowed | |
| VOYB-63416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:44 PM | $665.44 | Accept | Yes | Yes | Allowed | |
| VOYB-63417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:11:46 PM | $1,649.69 | Reject | Yes | Yes | Allowed | |
| VOYB-63418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:12:04 PM | $288.58 | Accept | Yes | No | Allowed | |
| VOYB-63419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:12:56 PM | $4,913.81 | Reject | No | No | Allowed | |
| VOYB-63420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:05 PM | $41.48 | Accept | Yes | Yes | Allowed | |
| VOYB-63421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:13:29 PM | $506.46 | Accept | Yes | No | Allowed | |
| VOYB-63422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:13 PM | $20,273.06 | Accept | Yes | Yes | Allowed | |
| VOYB-63423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:16 PM | $57.13 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 289 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:34 PM | $567.62 | Accept | Yes | Yes | Allowed |
| VOYB-63426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:52 PM | $2,586.22 | Accept | No | No | Allowed |
| VOYB-63427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:15:11 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-63428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:10 PM | $2.29 | Accept | Yes | No | Allowed |
| VOYB-63429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:41 PM | $299.07 | Accept | Yes | Yes | Allowed |
| VOYB-63430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:42 PM | $289.39 | Accept | Yes | No | Allowed |
| VOYB-63431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:46 PM | $25.75 | Accept | No | No | Allowed |
| VOYB-63432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:16:48 PM | $86.59 | Accept | Yes | Yes | Allowed |
| VOYB-63433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:12 PM | $3,872.89 | Accept | Yes | No | Allowed |
| VOYB-63434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:33 PM | $8,111.99 | Accept | No | No | Allowed |
| VOYB-63435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:39 PM | $7,474.14 | Accept | Yes | Yes | Allowed |
| VOYB-63436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:46 PM | $2,649.97 | Accept | Yes | Yes | Allowed |
| VOYB-63437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:56 PM | $1,398.84 | Accept | No | No | Allowed |
| VOYB-63438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:17:58 PM | $48.57 | Accept | Yes | Yes | Allowed |
| VOYB-63439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:18:41 PM | $633.68 | Accept | Yes | No | Allowed |
| VOYB-63440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:18:48 PM | $915.68 | Accept | Yes | No | Allowed |
| VOYB-63441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:18:49 PM | $263.07 | Accept | Yes | Yes | Allowed |
| VOYB-63442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:24 PM | $232.28 | Accept | Yes | No | Allowed |
| VOYB-63443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:29 PM | $5,452.98 | Accept | No | No | Allowed |
| VOYB-63444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:52 PM | $282.14 | Accept | No | Yes | Allowed |
| VOYB-63445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:19:56 PM | $660.54 | Accept | No | No | Allowed |
| VOYB-63446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:11 PM | $611.95 | Accept | Yes | Yes | Allowed |
| VOYB-63447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:17 PM | $1,884.77 | Accept | Yes | Yes | Allowed |
| VOYB-63449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:27 PM | $4,538.19 | Accept | Yes | Yes | Allowed |
| VOYB-63448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:28 PM | $115.19 | Accept | No | No | Allowed |
| VOYB-63450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:45 PM | $46,123.81 | Accept | No | Yes | Allowed |
| VOYB-63451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:46 PM | $2.13 | Reject | Yes | No | Allowed |
| VOYB-63452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:48 PM | $71,534.98 | Accept | No | Yes | Allowed |
| VOYB-63453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:21:34 PM | $2,144.19 | Accept | Yes | Yes | Allowed |
| VOYB-63454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:22:49 PM | $7.82 | Accept | No | No | Allowed |
| VOYB-63455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:22:58 PM | $186.26 | Accept | Yes | No | Allowed |
| VOYB-63456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:07 PM | $204.06 | Accept | Yes | Yes | Allowed |
| VOYB-63457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:29 PM | $123.06 | Accept | Yes | No | Allowed |
| VOYB-63458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:32 PM | $390.27 | Reject | No | No | Allowed |
| VOYB-63459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:33 PM | $551.49 | Accept | Yes | No | Allowed |
| VOYB-63460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:23:38 PM | $8,005.75 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 290 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:24:26 PM | $4,378.28 | Accept | No | No | Allowed |
| VOYB-63462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:00 PM | $68.41 | Accept | Yes | Yes | Allowed |
| VOYB-63463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:38 PM | $35.50 | Accept | Yes | No | Allowed |
| VOYB-63464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:56 PM | $20.02 | Accept | Yes | No | Allowed |
| VOYB-63465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:08 PM | $808.81 | Accept | Yes | No | Allowed |
| VOYB-63466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:12 PM | $181.59 | Accept | No | No | Allowed |
| VOYB-63467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:21 PM | $3,008.93 | Accept | No | No | Allowed |
| VOYB-63468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:29 PM | $1,081.99 | Accept | Yes | Yes | Allowed |
| VOYB-63469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:40 PM | $71.47 | Accept | No | No | Allowed |
| VOYB-63471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:14 PM | $4,202.75 | Accept | Yes | No | Allowed |
| VOYB-63472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:21 PM | $6,681.62 | Accept | No | No | Allowed |
| VOYB-63473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:24 PM | $72.46 | Accept | No | No | Allowed |
| VOYB-63474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:35 PM | $1,531.99 | Accept | Yes | No | Allowed |
| VOYB-63475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:27:48 PM | $51,157.97 | Accept | No | Yes | Allowed |
| VOYB-63476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:05 PM | $322.71 | Accept | No | No | Allowed |
| VOYB-63477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:07 PM | $57.57 | Accept | Yes | Yes | Allowed |
| VOYB-63478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:32 PM | $450.05 | Accept | Yes | No | Allowed |
| VOYB-63479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:35 PM | $436.36 | Accept | No | No | Allowed |
| VOYB-63480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:39 PM | $5,011.68 | Accept | Yes | No | Allowed |
| VOYB-63481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:49 PM | $11.24 | Accept | Yes | No | Allowed |
| VOYB-63482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:49 PM | $1,250.38 | Accept | Yes | No | Allowed |
| VOYB-63483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:28:55 PM | $270.16 | Accept | Yes | Yes | Allowed |
| VOYB-63484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:18 PM | $2,329.27 | Accept | No | No | Allowed |
| VOYB-63485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:25 PM | $2,544.44 | Accept | No | No | Allowed |
| VOYB-63486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:36 PM | $8.71 | Accept | No | No | Allowed |
| VOYB-63487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:29:51 PM | $177.47 | Accept | Yes | Yes | Allowed |
| VOYB-63488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:03 PM | $2,106.64 | Accept | Yes | Yes | Allowed |
| VOYB-63491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:07 PM | $7,896.17 | Accept | Yes | Yes | Allowed |
| VOYB-63489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:08 PM | $10,286.10 | Accept | No | No | Allowed |
| VOYB-63490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:12 PM | $135.99 | Accept | No | No | Allowed |
| VOYB-63492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:30 PM | $1,865.33 | Accept | No | Yes | Allowed |
| VOYB-63493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:31 PM | $689.22 | Accept | Yes | Yes | Allowed |
| VOYB-63494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:38 PM | $1,078.98 | Accept | No | Yes | Allowed |
| VOYB-63495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:30:40 PM | $1,378.53 | Accept | Yes | Yes | Allowed |
| VOYB-63496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:03 PM | $19,977.33 | Accept | No | No | Allowed |
| VOYB-63497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:07 PM | $0.72 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:09 PM | $22.65 | Accept | Yes | Yes | Allowed |
| VOYB-63499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:21 PM | $1,320.86 | Accept | Yes | Yes | Allowed |
| VOYB-63500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:24 PM | $1.08 | Accept | No | No | Allowed |
| VOYB-63501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:41 PM | $195.53 | Accept | Yes | No | Allowed |
| VOYB-63502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:42 PM | $2,062.64 | Accept | No | No | Allowed |
| VOYB-63503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:31:44 PM | $196.45 | Accept | Yes | No | Allowed |
| VOYB-63504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:10 PM | $2,923.07 | Accept | No | No | Allowed |
| VOYB-63505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:11 PM | $43.01 | Reject | Yes | No | Allowed |
| VOYB-63506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:29 PM | $31.88 | Accept | No | No | Allowed |
| VOYB-63507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:55 PM | $915.64 | Accept | Yes | No | Allowed |
| VOYB-63508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:32:59 PM | $5.45 | Accept | No | No | Allowed |
| VOYB-63509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:02 PM | $5,188.63 | Accept | Yes | Yes | Allowed |
| VOYB-63510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:10 PM | $7,940.30 | Accept | No | No | Allowed |
| VOYB-63511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:23 PM | $3,113.14 | Accept | No | No | Allowed |
| VOYB-63512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:29 PM | $5,581.03 | Accept | Yes | Yes | Allowed |
| VOYB-63513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:33:57 PM | $479.11 | Accept | No | No | Allowed |
| VOYB-63514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:06 PM | $2,081.85 | Accept | No | Yes | Allowed |
| VOYB-63515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:15 PM | $184.74 | Accept | Yes | Yes | Allowed |
| VOYB-63516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:24 PM | $6,468.23 | Accept | Yes | Yes | Allowed |
| VOYB-63517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:42 PM | $763.13 | Accept | No | No | Allowed |
| VOYB-63518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:34:58 PM | $33,483.68 | Accept | No | No | Allowed |
| VOYB-63520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:11 PM | $185.33 | Accept | Yes | No | Allowed |
| VOYB-63521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:13 PM | $32.62 | Accept | No | No | Allowed |
| VOYB-63522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:17 PM | $2,531.17 | Accept | Yes | No | Allowed |
| VOYB-63523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:35 PM | $1,235.86 | Accept | No | No | Allowed |
| VOYB-63524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:19 PM | $193.20 | Accept | No | No | Allowed |
| VOYB-63525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:20 PM | $4,148.45 | Accept | No | No | Allowed |
| VOYB-63526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:36:42 PM | $7,867.60 | Accept | Yes | Yes | Allowed |
| VOYB-63527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:37:19 PM | $346.56 | Accept | Yes | Yes | Allowed |
| VOYB-63528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:37:41 PM | $1,202.67 | Accept | Yes | Yes | Allowed |
| VOYB-63529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:37:51 PM | $4,335.99 | Accept | No | Yes | Allowed |
| VOYB-63530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:14 PM | $1,748.78 | Accept | No | No | Allowed |
| VOYB-63531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:22 PM | $6,552.91 | Accept | Yes | No | Allowed |
| VOYB-63532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:41 PM | $346.13 | Accept | No | No | Allowed |
| VOYB-63533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:38:55 PM | $206.22 | Accept | No | No | Allowed |
| VOYB-63534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:02 PM | $11,452.87 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 292 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-63535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:07 PM | $3,592.94 | Accept | Yes | No | Allowed |
| VOYB-63536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:14 PM | $1,158.32 | Accept | Yes | No | Allowed |
| VOYB-63537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:16 PM | $164.61 | Accept | Yes | Yes | Allowed |
| VOYB-63538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:39:32 PM | $1,865.74 | Accept | Yes | Yes | Allowed |
| VOYB-63539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:02 PM | $812.05 | Accept | Yes | No | Allowed |
| VOYB-63540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:05 PM | $10,660.93 | Accept | Yes | Yes | Allowed |
| VOYB-63541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:16 PM | $62.13 | Accept | No | Yes | Allowed |
| VOYB-63542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:40:19 PM | $459.49 | Accept | No | No | Allowed |
| VOYB-63543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:08 PM | $2,621.74 | Accept | Yes | No | Allowed |
| VOYB-63544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:13 PM | $1,658.08 | Accept | Yes | No | Allowed |
| VOYB-63545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:17 PM | $475.04 | Accept | Yes | Yes | Allowed |
| VOYB-63546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:21 PM | $132.98 | Accept | Yes | No | Allowed |
| VOYB-63547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:22 PM | $680.12 | Accept | Yes | No | Allowed |
| VOYB-63548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:41:56 PM | $243.23 | Accept | Yes | No | Allowed |
| VOYB-63549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:30 PM | $2,828.58 | Accept | Yes | Yes | Allowed |
| VOYB-63550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:33 PM | $3.06 | Accept | Yes | Yes | Allowed |
| VOYB-63552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:36 PM | $19,589.55 | Accept | Yes | Yes | Allowed |
| VOYB-63553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:37 PM | $1,100.21 | Accept | No | Yes | Allowed |
| VOYB-63554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:22 PM | $12,163.30 | Accept | Yes | Yes | Allowed |
| VOYB-63555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:36 PM | $204.86 | Accept | Yes | Yes | Allowed |
| VOYB-63556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:45 PM | $240.53 | Accept | Yes | Yes | Allowed |
| VOYB-63557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:47 PM | $1.19 | Accept | No | No | Allowed |
| VOYB-63558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:43:49 PM | $654.06 | Accept | Yes | Yes | Allowed |
| VOYB-63559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:00 PM | $66.24 | Accept | Yes | No | Allowed |
| VOYB-63560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:23 PM | $2,042.99 | Accept | Yes | No | Allowed |
| VOYB-63561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:29 PM | $7,644.51 | Reject | No | No | Allowed |
| VOYB-63562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:35 PM | $364.97 | Accept | No | No | Allowed |
| VOYB-63563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:36 PM | $4,313.74 | Accept | Yes | No | Allowed |
| VOYB-63564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:43 PM | $0.34 | Accept | Yes | Yes | Allowed |
| VOYB-63565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:49 PM | $2,958.32 | Accept | No | No | Allowed |
| VOYB-63566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:44:57 PM | $3,434.73 | Accept | Yes | Yes | Allowed |
| VOYB-63567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:07 PM | $559.76 | Accept | Yes | Yes | Allowed |
| VOYB-63568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:26 PM | $2,690.43 | Accept | Yes | No | Allowed |
| VOYB-63570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:40 PM | $636.81 | Accept | Yes | Yes | Allowed |
| VOYB-63569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:45:48 PM | $173.96 | Accept | Yes | No | Allowed |
| VOYB-63571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:12 PM | $2,301.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 293 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-63572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:14 PM | $79.97 | Accept | Yes | Yes | Allowed |
| VOYB-63573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:32 PM | $4,196.83 | Accept | Yes | No | Allowed |
| VOYB-63574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:34 PM | $443.96 | Accept | No | No | Allowed |
| VOYB-63575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:37 PM | $2,131.41 | Accept | Yes | No | Allowed |
| VOYB-63576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:38 PM | $112.72 | Accept | Yes | Yes | Allowed |
| VOYB-63578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:44 PM | $21.56 | Accept | Yes | Yes | Allowed |
| VOYB-63577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:44 PM | $1,311.59 | Accept | Yes | No | Allowed |
| VOYB-63579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:46:45 PM | $20,147.31 | Accept | Yes | Yes | Allowed |
| VOYB-63580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:47:26 PM | $6,274.60 | Accept | Yes | Yes | Allowed |
| VOYB-63581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:05 PM | $338.33 | Reject | No | No | Allowed |
| VOYB-63582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:14 PM | $81.24 | Accept | Yes | No | Allowed |
| VOYB-63583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:25 PM | $9,590.72 | Accept | No | No | Allowed |
| VOYB-63584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:39 PM | $1,836.53 | Accept | Yes | Yes | Allowed |
| VOYB-63585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:40 PM | $26.54 | Accept | Yes | No | Allowed |
| VOYB-63586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:41 PM | $93,124.14 | Accept | No | No | Allowed |
| VOYB-63588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:02 PM | $245.53 | Accept | Yes | Yes | Allowed |
| VOYB-63589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:08 PM | $11,477.66 | Accept | No | No | Allowed |
| VOYB-63590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:09 PM | $949.86 | Accept | No | No | Allowed |
| VOYB-63591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:45 PM | $5,520.44 | Accept | Yes | Yes | Allowed |
| VOYB-63593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:57 PM | $1,421.45 | Accept | Yes | Yes | Allowed |
| VOYB-63592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:49:58 PM | $114.22 | Accept | Yes | No | Allowed |
| VOYB-63594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:01 PM | $204.62 | Accept | No | No | Allowed |
| VOYB-63595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:03 PM | $1,544.75 | Accept | Yes | Yes | Allowed |
| VOYB-63596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:33 PM | $966.60 | Accept | Yes | Yes | Allowed |
| VOYB-63597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:55 PM | $1,299.99 | Accept | No | Yes | Allowed |
| VOYB-63598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:51:12 PM | $260.19 | Accept | Yes | Yes | Allowed |
| VOYB-63599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:52:12 PM | $3,173.06 | Accept | Yes | No | Allowed |
| VOYB-63600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:52:19 PM | $4,475.46 | Accept | No | No | Allowed |
| VOYB-63601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:52:46 PM | $2,323.97 | Accept | Yes | Yes | Allowed |
| VOYB-63602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:03 PM | $4,950.74 | Accept | Yes | Yes | Allowed |
| VOYB-63603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:08 PM | $115.43 | Accept | No | No | Allowed |
| VOYB-63604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:18 PM | $1,051.69 | Accept | No | Yes | Allowed |
| VOYB-63605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:19 PM | $209.33 | Accept | Yes | No | Allowed |
| VOYB-63606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:23 PM | $125.56 | Accept | Yes | Yes | Allowed |
| VOYB-63607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:26 PM | $4,879.77 | Accept | Yes | Yes | Allowed |
| VOYB-63608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:39 PM | $1,310.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 294 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-63609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:53:49 PM | $2,455.84 | Accept | No | No | Allowed |
| VOYB-63610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:54:00 PM | $5,875.46 | Accept | Yes | Yes | Allowed |
| VOYB-63611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:54:40 PM | $67,868.37 | Accept | Yes | Yes | Allowed |
| VOYB-63612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:54:44 PM | $2.15 | Accept | Yes | No | Allowed |
| VOYB-63613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:54:57 PM | $5,085.99 | Accept | Yes | Yes | Allowed |
| VOYB-63614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:11 PM | $850.19 | Accept | Yes | Yes | Allowed |
| VOYB-63615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:24 PM | $826.92 | Accept | Yes | Yes | Allowed |
| VOYB-63616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:28 PM | $184,838.88 | Accept | Yes | No | Allowed |
| VOYB-63617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:36 PM | $11,690.78 | Accept | Yes | No | Allowed |
| VOYB-63618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:37 PM | $3,413.83 | Accept | No | No | Allowed |
| VOYB-63619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:55:49 PM | $127.03 | Accept | Yes | No | Allowed |
| VOYB-63620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:02 PM | $0.66 | Accept | Yes | No | Allowed |
| VOYB-63621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:02 PM | $18,633.11 | Accept | Yes | Yes | Allowed |
| VOYB-63622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:03 PM | $14,178.65 | Accept | Yes | Yes | Allowed |
| VOYB-63623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:14 PM | $458.87 | Accept | No | No | Allowed |
| VOYB-63624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:19 PM | $153.93 | Accept | Yes | No | Allowed |
| VOYB-63625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:22 PM | $29,962.65 | Accept | No | No | Allowed |
| VOYB-63627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:35 PM | $51.66 | Accept | No | No | Allowed |
| VOYB-63626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:56:35 PM | $514.49 | Accept | No | Yes | Allowed |
| VOYB-63628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:36 PM | $56.19 | Accept | Yes | No | Allowed |
| VOYB-63630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:50 PM | $2,272.98 | Accept | Yes | No | Allowed |
| VOYB-63631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:54 PM | $129.69 | Accept | Yes | Yes | Allowed |
| VOYB-63632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:17 PM | $1,019.45 | Accept | Yes | Yes | Allowed |
| VOYB-63633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:36 PM | $4,976.63 | Accept | Yes | No | Allowed |
| VOYB-63634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:38 PM | $12.34 | Accept | No | No | Allowed |
| VOYB-63635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:58:54 PM | $128.49 | Accept | No | No | Allowed |
| VOYB-63636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:04 PM | $899.50 | Accept | No | No | Allowed |
| VOYB-63637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:20 PM | $8,026.43 | Reject | No | No | Allowed |
| VOYB-63638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:31 PM | $5,250.40 | Accept | Yes | Yes | Allowed |
| VOYB-63639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:45 PM | $1,086.45 | Accept | No | No | Allowed |
| VOYB-63640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:59:45 PM | $1,696.75 | Accept | Yes | No | Allowed |
| VOYB-63641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:00:39 PM | $2,552.54 | Accept | No | No | Allowed |
| VOYB-63642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:01:13 PM | $353.27 | Accept | Yes | Yes | Allowed |
| VOYB-63643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:01:39 PM | $4,466.47 | Accept | No | Yes | Allowed |
| VOYB-63644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:01:58 PM | $24.33 | Accept | No | No | Allowed |
| VOYB-63645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:22 PM | $311.06 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 295 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:35 PM | $834.94 | Accept | Yes | No | Allowed |
| VOYB-63647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:36 PM | $1,006.68 | Accept | Yes | No | Allowed |
| VOYB-63648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:38 PM | $80.71 | Accept | Yes | Yes | Allowed |
| VOYB-63649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:02:52 PM | $8,072.78 | Accept | Yes | Yes | Allowed |
| VOYB-63650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:15 PM | $32.44 | Accept | Yes | Yes | Allowed |
| VOYB-63651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:18 PM | $55,193.95 | Accept | No | Yes | Allowed |
| VOYB-63652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:44 PM | $1,285.08 | Accept | Yes | No | Allowed |
| VOYB-63653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:51 PM | $5,696.26 | Accept | No | Yes | Allowed |
| VOYB-63654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:03:52 PM | $42.61 | Accept | Yes | Yes | Allowed |
| VOYB-63655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:18 PM | $24.46 | Accept | Yes | Yes | Allowed |
| VOYB-63656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:30 PM | $5,184.90 | Accept | Yes | No | Allowed |
| VOYB-63657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:31 PM | $305.86 | Accept | Yes | No | Allowed |
| VOYB-63658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:41 PM | $323.65 | Accept | No | No | Allowed |
| VOYB-63659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:46 PM | $883.61 | Accept | No | No | Allowed |
| VOYB-63660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:04:48 PM | $9.54 | Accept | Yes | No | Allowed |
| VOYB-63661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:24 PM | $88.86 | Accept | Yes | No | Allowed |
| VOYB-63662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:24 PM | $495.01 | Accept | No | No | Allowed |
| VOYB-63663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:34 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-63664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:35 PM | $5,666.53 | Accept | No | Yes | Allowed |
| VOYB-63665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:05:51 PM | $173.85 | Reject | No | No | Allowed |
| VOYB-63666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:08 PM | $453.65 | Accept | Yes | No | Allowed |
| VOYB-63667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:09 PM | $10,231.78 | Accept | No | No | Allowed |
| VOYB-63668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:23 PM | $214.88 | Accept | Yes | No | Allowed |
| VOYB-63669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:41 PM | $105.97 | Accept | Yes | No | Allowed |
| VOYB-63670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:45 PM | $5,406.85 | Accept | No | No | Allowed |
| VOYB-63671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:06:53 PM | $73.10 | Accept | Yes | No | Allowed |
| VOYB-63672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:07 PM | $2,556.48 | Accept | Yes | No | Allowed |
| VOYB-63673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:41 PM | $626.67 | Accept | Yes | Yes | Allowed |
| VOYB-63674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:42 PM | $18,133.64 | Accept | Yes | No | Allowed |
| VOYB-63675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:47 PM | $67.73 | Accept | No | No | Allowed |
| VOYB-63676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:07:57 PM | $229.54 | Accept | Yes | No | Allowed |
| VOYB-63678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:08 PM | $6,966.90 | Accept | No | No | Allowed |
| VOYB-63677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:11 PM | $85.92 | Accept | Yes | No | Allowed |
| VOYB-63679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:32 PM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-63680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:11 PM | $3,764.64 | Accept | Yes | No | Allowed |
| VOYB-63681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:18 PM | $1,517.21 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-63682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:30 PM | $20,437.51 | Accept | Yes | Yes | Allowed |
| VOYB-63683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:09:36 PM | $10,896.83 | Accept | Yes | Yes | Allowed |
| VOYB-63684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:12 PM | $24.73 | Accept | No | No | Allowed |
| VOYB-63685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:10:25 PM | $3,118.51 | Accept | Yes | Yes | Allowed |
| VOYB-63686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:30 PM | $686.45 | Accept | No | No | Allowed |
| VOYB-63687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:31 PM | $6,476.33 | Accept | Yes | Yes | Allowed |
| VOYB-63688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:36 PM | $969.21 | Accept | No | Yes | Allowed |
| VOYB-63689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:38 PM | $139.11 | Accept | No | No | Allowed |
| VOYB-63690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:45 PM | $5,135.93 | Accept | Yes | Yes | Allowed |
| VOYB-63691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:49 PM | $553.03 | Accept | Yes | Yes | Allowed |
| VOYB-63692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:53 PM | $14,801.87 | Accept | No | No | Allowed |
| VOYB-63693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:05 PM | $512.87 | Accept | Yes | Yes | Allowed |
| VOYB-63694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:06 PM | $991.94 | Accept | No | No | Allowed |
| VOYB-63695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:11 PM | $4,977.31 | Accept | Yes | Yes | Allowed |
| VOYB-63697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:31 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-63696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:31 PM | $11.98 | Accept | Yes | Yes | Allowed |
| VOYB-63698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:39 PM | $2,809.45 | Reject | Yes | No | Allowed |
| VOYB-63699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:44 PM | $11,698.09 | Accept | No | No | Allowed |
| VOYB-63700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:12:58 PM | $704.60 | Accept | Yes | No | Allowed |
| VOYB-63701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:03 PM | $3,754.06 | Accept | Yes | Yes | Allowed |
| VOYB-63702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:24 PM | $170.43 | Accept | Yes | No | Allowed |
| VOYB-63703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:25 PM | $4,447.41 | Accept | No | No | Allowed |
| VOYB-63704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:47 PM | $3,404.41 | Accept | Yes | Yes | Allowed |
| VOYB-63705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:49 PM | $1,252.22 | Accept | No | Yes | Allowed |
| VOYB-63706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:13:53 PM | $3,531.97 | Accept | Yes | No | Allowed |
| VOYB-63707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:29 PM | $3,077.26 | Accept | No | Yes | Allowed |
| VOYB-63708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:30 PM | $26.38 | Accept | Yes | Yes | Allowed |
| VOYB-63709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:14:46 PM | $3,483.21 | Accept | Yes | No | Allowed |
| VOYB-63711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:17 PM | $33,186.50 | Accept | No | Yes | Allowed |
| VOYB-63710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:18 PM | $4,507.73 | Accept | Yes | Yes | Allowed |
| VOYB-63712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:26 PM | $167.21 | Accept | Yes | Yes | Allowed |
| VOYB-63713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:15:47 PM | $804.51 | Accept | No | No | Allowed |
| VOYB-63714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:01 PM | $44.39 | Accept | No | No | Allowed |
| VOYB-63715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:12 PM | $4,297.63 | Accept | Yes | No | Allowed |
| VOYB-63716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:12 PM | $2,968.62 | Accept | Yes | Yes | Allowed |
| VOYB-63717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:35 PM | $4,039.68 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 297 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:17:44 PM | $528.72 | Accept | Yes | No | Allowed |
| VOYB-63719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:18:09 PM | $20,092.50 | Accept | Yes | Yes | Allowed |
| VOYB-63720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:08 PM | $149.18 | Accept | No | No | Allowed |
| VOYB-63721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:12 PM | $1,156.65 | Accept | Yes | Yes | Allowed |
| VOYB-63722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:41 PM | $475.18 | Reject | Yes | No | Allowed |
| VOYB-63723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:19:46 PM | $10,174.40 | Accept | Yes | Yes | Allowed |
| VOYB-63724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:20:21 PM | $682.32 | Accept | Yes | No | Allowed |
| VOYB-63725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:20:22 PM | $661.95 | Accept | No | No | Allowed |
| VOYB-63726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:20:31 PM | $6,189.18 | Accept | Yes | Yes | Allowed |
| VOYB-63727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:20 PM | $301.54 | Accept | Yes | Yes | Allowed |
| VOYB-63728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:26 PM | $17,707.00 | Accept | Yes | Yes | Allowed |
| VOYB-63729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:38 PM | $5,002.62 | Accept | Yes | No | Allowed |
| VOYB-63730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:21:50 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-63731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:33 PM | $4,477.96 | Accept | Yes | No | Allowed |
| VOYB-63732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:37 PM | $43.85 | Accept | No | No | Allowed |
| VOYB-63733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:44 PM | $1,526.21 | Accept | No | No | Allowed |
| VOYB-63734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:56 PM | $5,732.26 | Accept | Yes | No | Allowed |
| VOYB-63735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:22:59 PM | $4,866.78 | Accept | Yes | Yes | Allowed |
| VOYB-63736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:11 PM | $320.85 | Accept | No | Yes | Allowed |
| VOYB-63737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:13 PM | $501.67 | Accept | No | No | Allowed |
| VOYB-63738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:15 PM | $4,174.61 | Accept | Yes | Yes | Allowed |
| VOYB-63739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:23 PM | $5,325.29 | Accept | Yes | Yes | Allowed |
| VOYB-63740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:36 PM | $250.64 | Accept | No | No | Allowed |
| VOYB-63741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:44 PM | $375.51 | Accept | Yes | No | Allowed |
| VOYB-63742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:46 PM | $5,608.69 | Accept | Yes | Yes | Allowed |
| VOYB-63743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:48 PM | $1,468.67 | Accept | Yes | No | Allowed |
| VOYB-63744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:23:52 PM | $206.14 | Accept | Yes | Yes | Allowed |
| VOYB-63745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:02 PM | $264.91 | Accept | Yes | Yes | Allowed |
| VOYB-63746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:12 PM | $1,140.00 | Accept | No | Yes | Allowed |
| VOYB-63747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:30 PM | $10.53 | Accept | No | No | Allowed |
| VOYB-63748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:24:49 PM | $766.93 | Accept | Yes | Yes | Allowed |
| VOYB-63750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:05 PM | $108.19 | Accept | Yes | Yes | Allowed |
| VOYB-63749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:05 PM | $316.08 | Accept | Yes | No | Allowed |
| VOYB-63751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:06 PM | $4,893.27 | Accept | Yes | No | Allowed |
| VOYB-63752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:11 PM | $4.77 | Accept | Yes | No | Allowed |
| VOYB-63753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:37 PM | $3,861.84 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 298 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-63754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:38 PM | $618.53 | Accept | Yes | No | Allowed |
| VOYB-63755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:25:53 PM | $654.88 | Accept | Yes | No | Allowed |
| VOYB-63756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:02 PM | $3,387.44 | Accept | Yes | No | Allowed |
| VOYB-63757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:20 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-63758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:26 PM | $9.08 | Accept | No | No | Allowed |
| VOYB-63759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:27 PM | $2,024.70 | Accept | Yes | Yes | Allowed |
| VOYB-63760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:41 PM | $57.36 | Accept | No | No | Allowed |
| VOYB-63761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:46 PM | $73.93 | Accept | Yes | No | Allowed |
| VOYB-63762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:26:59 PM | $4,999.63 | Accept | Yes | No | Allowed |
| VOYB-63763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:00 PM | $135.63 | Accept | Yes | No | Allowed |
| VOYB-63764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:03 PM | $118.21 | Accept | No | No | Allowed |
| VOYB-63765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:20 PM | $170.94 | Accept | Yes | No | Allowed |
| VOYB-63766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:32 PM | $5,073.00 | Accept | Yes | Yes | Allowed |
| VOYB-63767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:27:48 PM | $4,606.96 | Accept | Yes | Yes | Allowed |
| VOYB-63768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:06 PM | $2,277.97 | Accept | Yes | No | Allowed |
| VOYB-63769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:16 PM | $6,164.02 | Accept | Yes | Yes | Allowed |
| VOYB-63770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:18 PM | $644.54 | Accept | Yes | Yes | Allowed |
| VOYB-63771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:23 PM | $2,213.42 | Accept | No | No | Allowed |
| VOYB-63772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:36 PM | $106.87 | Accept | Yes | Yes | Allowed |
| VOYB-63773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:36 PM | $141.35 | Accept | No | Yes | Allowed |
| VOYB-63774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:37 PM | $1.57 | Accept | No | No | Allowed |
| VOYB-63775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:39 PM | $8.17 | Accept | Yes | No | Allowed |
| VOYB-63776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:28:49 PM | $2,984.55 | Accept | No | No | Allowed |
| VOYB-63777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:13 PM | $204.53 | Accept | Yes | Yes | Allowed |
| VOYB-63778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:19 PM | $1,048.97 | Accept | No | No | Allowed |
| VOYB-63779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:45 PM | $11.04 | Reject | Yes | No | Allowed |
| VOYB-63780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:29:56 PM | $4,201.56 | Accept | Yes | No | Allowed |
| VOYB-63781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:06 PM | $160.13 | Accept | Yes | Yes | Allowed |
| VOYB-63782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:25 PM | $37.32 | Accept | Yes | Yes | Allowed |
| VOYB-63783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:32 PM | $594.56 | Accept | No | Yes | Allowed |
| VOYB-63784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:30:46 PM | $27.07 | Accept | Yes | No | Allowed |
| VOYB-63785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:10 PM | $419.29 | Accept | No | No | Allowed |
| VOYB-63786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:11 PM | $5,348.87 | Accept | No | Yes | Allowed |
| VOYB-63787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:13 PM | $970.04 | Accept | No | Yes | Allowed |
| VOYB-63789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:14 PM | $791.88 | Accept | No | No | Allowed |
| VOYB-63788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:14 PM | $13,972.74 | Reject | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 299 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-63790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:19 PM | $741.91 | Accept | Yes | Yes | Allowed |
| VOYB-63791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:51 PM | $4.27 | Reject | No | No | Allowed |
| VOYB-63792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:55 PM | $57.80 | Accept | No | Yes | Allowed |
| VOYB-63793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:31:59 PM | $1,472.16 | Accept | Yes | Yes | Allowed |
| VOYB-63794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:03 PM | $544.24 | Accept | No | No | Allowed |
| VOYB-63795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:07 PM | $752.67 | Accept | Yes | Yes | Allowed |
| VOYB-63796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:17 PM | $319.94 | Accept | Yes | No | Allowed |
| VOYB-63797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:35 PM | $9,628.85 | Accept | Yes | Yes | Allowed |
| VOYB-63798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:36 PM | $1,668.88 | Accept | Yes | No | Allowed |
| VOYB-63799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:52 PM | $32.86 | Accept | No | Yes | Allowed |
| VOYB-63800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:33:58 PM | $1,945.57 | Accept | No | No | Allowed |
| VOYB-63803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:09 PM | $1,146.69 | Accept | Yes | Yes | Allowed |
| VOYB-63801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:27 PM | $5.42 | Accept | Yes | No | Allowed |
| VOYB-63802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:29 PM | $32,301.16 | Accept | No | No | Allowed |
| VOYB-63804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:34:37 PM | $11,397.48 | Accept | Yes | Yes | Allowed |
| VOYB-63805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:00 PM | $4,174.73 | Accept | Yes | Yes | Allowed |
| VOYB-63806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:05 PM | $191.70 | Reject | Yes | No | Allowed |
| VOYB-63807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:14 PM | $10,808.79 | Accept | No | No | Allowed |
| VOYB-63808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:17 PM | $1,491.46 | Accept | Yes | Yes | Allowed |
| VOYB-63809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:22 PM | $8,618.68 | Accept | Yes | Yes | Allowed |
| VOYB-63810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:28 PM | $5,513.21 | Accept | Yes | No | Allowed |
| VOYB-63811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:30 PM | $196.74 | Accept | Yes | Yes | Allowed |
| VOYB-63812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:34 PM | $4.25 | Accept | No | No | Allowed |
| VOYB-63814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:36:29 PM | $26,986.89 | Accept | Yes | Yes | Allowed |
| VOYB-63815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:36:38 PM | $12,357.99 | Accept | No | No | Allowed |
| VOYB-63816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:03 PM | $1,287.12 | Accept | Yes | No | Allowed |
| VOYB-63817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:15 PM | $5,884.47 | Accept | Yes | Yes | Allowed |
| VOYB-63818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:16 PM | $15,115.44 | Accept | Yes | No | Allowed |
| VOYB-63819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:25 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-63820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:26 PM | $1,520.33 | Accept | Yes | Yes | Allowed |
| VOYB-63821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:30 PM | $73.67 | Accept | Yes | Yes | Allowed |
| VOYB-63822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:33 PM | $189.84 | Accept | Yes | Yes | Allowed |
| VOYB-63823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:41 PM | $64,626.07 | Accept | Yes | Yes | Allowed |
| VOYB-63824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:37:53 PM | $522.83 | Accept | Yes | No | Allowed |
| VOYB-63826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:09 PM | $9,861.47 | Accept | No | Yes | Allowed |
| VOYB-63825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:10 PM | $49,870.93 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-63827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:12 PM | $4,359.01 | Accept | Yes | No | Allowed |
| VOYB-63828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:16 PM | $413.18 | Accept | No | Yes | Allowed |
| VOYB-63829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:28 PM | $58.25 | Accept | Yes | No | Allowed |
| VOYB-63830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:43 PM | $446.37 | Accept | No | No | Allowed |
| VOYB-63831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:47 PM | $1,368.35 | Accept | No | No | Allowed |
| VOYB-63832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:38:55 PM | $30,710.95 | Accept | Yes | Yes | Allowed |
| VOYB-63833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:03 PM | $6,501.37 | Accept | Yes | Yes | Allowed |
| VOYB-63834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:05 PM | $9,345.62 | Accept | No | No | Allowed |
| VOYB-63835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:16 PM | $312.67 | Accept | Yes | Yes | Allowed |
| VOYB-63836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:18 PM | $4,557.19 | Accept | Yes | No | Allowed |
| VOYB-63837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:26 PM | $1.33 | Accept | No | No | Allowed |
| VOYB-63838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:39:55 PM | $153.60 | Accept | No | No | Allowed |
| VOYB-63839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:08 PM | $2,455.10 | Accept | Yes | Yes | Allowed |
| VOYB-63840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:23 PM | $576.65 | Accept | Yes | Yes | Allowed |
| VOYB-63841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:28 PM | $490.39 | Accept | Yes | Yes | Allowed |
| VOYB-63842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:49 PM | $37.48 | Accept | No | No | Allowed |
| VOYB-63843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:40:53 PM | $1,177.92 | Accept | Yes | Yes | Allowed |
| VOYB-63844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:03 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-63845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:41 PM | $1,348.11 | Accept | Yes | Yes | Allowed |
| VOYB-63846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:43 PM | $76,528.05 | Accept | No | No | Allowed |
| VOYB-63847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:46 PM | $129.04 | Accept | Yes | No | Allowed |
| VOYB-63848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:41:52 PM | $526.58 | Accept | Yes | No | Allowed |
| VOYB-63850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:05 PM | $1,002.01 | Accept | Yes | Yes | Allowed |
| VOYB-63849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:05 PM | $3,660.13 | Accept | Yes | No | Allowed |
| VOYB-63851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:28 PM | $272.69 | Accept | Yes | Yes | Allowed |
| VOYB-63852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:43 PM | $1,231.29 | Accept | No | No | Allowed |
| VOYB-63853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:42:51 PM | $1,438.11 | Accept | No | No | Allowed |
| VOYB-63854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:09 PM | $1,555.39 | Accept | No | No | Allowed |
| VOYB-63855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:43:37 PM | $4.29 | Accept | Yes | No | Allowed |
| VOYB-63856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:19 PM | $257.57 | Accept | Yes | No | Allowed |
| VOYB-63857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:37 PM | $2,528.27 | Accept | Yes | Yes | Allowed |
| VOYB-63858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:45:46 PM | $6,527.86 | Accept | No | Yes | Allowed |
| VOYB-63859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:03 PM | $161.21 | Accept | No | No | Allowed |
| VOYB-63860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:37 PM | $628.52 | Accept | Yes | No | Allowed |
| VOYB-63861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:49 PM | $1,016.04 | Accept | No | No | Allowed |
| VOYB-63862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:46:59 PM | $50.86 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 301 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-63863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:16 PM | $49.65 | Accept | No | No | Allowed |
| VOYB-63864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:41 PM | $4.27 | Accept | No | No | Allowed |
| VOYB-63865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:48 PM | $47,588.81 | Accept | Yes | No | Allowed |
| VOYB-63866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:47:59 PM | $2,456.12 | Accept | Yes | No | Allowed |
| VOYB-63867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:00 PM | $298.89 | Accept | No | No | Allowed |
| VOYB-63868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:06 PM | $9,659.57 | Accept | Yes | Yes | Allowed |
| VOYB-63870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:32 PM | $57.24 | Accept | Yes | Yes | Allowed |
| VOYB-63871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:41 PM | $919.94 | Reject | Yes | No | Allowed |
| VOYB-63872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:48:42 PM | $560.35 | Accept | Yes | No | Allowed |
| VOYB-63873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:09 PM | $2,015.03 | Accept | No | Yes | Allowed |
| VOYB-63874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:37 PM | $26,121.98 | Accept | Yes | No | Allowed |
| VOYB-63875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:49:39 PM | $281.11 | Accept | No | No | Allowed |
| VOYB-63876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:15 PM | $2,935.10 | Accept | Yes | No | Allowed |
| VOYB-63877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:50:16 PM | $17,543.72 | Accept | No | No | Allowed |
| VOYB-63878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:03 PM | $308.12 | Accept | Yes | Yes | Allowed |
| VOYB-63879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:55 PM | $66.51 | Accept | No | No | Allowed |
| VOYB-63880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:51:56 PM | $26.96 | Accept | Yes | Yes | Allowed |
| VOYB-63881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:03 PM | $926.97 | Accept | Yes | Yes | Allowed |
| VOYB-63882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:32 PM | $108.02 | Accept | No | No | Allowed |
| VOYB-63883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:39 PM | $288.00 | Accept | No | No | Allowed |
| VOYB-63884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:44 PM | $2,679.84 | Accept | No | No | Allowed |
| VOYB-63885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:52:51 PM | $4,421.40 | Accept | Yes | No | Allowed |
| VOYB-63886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:03 PM | $24.19 | Accept | Yes | No | Allowed |
| VOYB-63887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:16 PM | $178.38 | Accept | Yes | No | Allowed |
| VOYB-63888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:53:39 PM | $34.57 | Accept | No | No | Allowed |
| VOYB-63889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:17 PM | $1,118.29 | Accept | Yes | No | Allowed |
| VOYB-63890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:24 PM | $2,090.24 | Accept | Yes | No | Allowed |
| VOYB-63891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:37 PM | $744.52 | Accept | No | No | Allowed |
| VOYB-63892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:48 PM | $1,313.14 | Accept | Yes | Yes | Allowed |
| VOYB-63893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:54:55 PM | $49.57 | Accept | Yes | Yes | Allowed |
| VOYB-63894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:27 PM | $417.53 | Accept | Yes | No | Allowed |
| VOYB-63895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:36 PM | $68,867.42 | Accept | Yes | Yes | Allowed |
| VOYB-63896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:44 PM | $16,797.63 | Accept | No | No | Allowed |
| VOYB-63897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:46 PM | $46.57 | Accept | Yes | Yes | Allowed |
| VOYB-63898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:55:51 PM | $2,913.12 | Accept | No | No | Allowed |
| VOYB-63899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:56:02 PM | $634.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 302 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-63900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:56:52 PM | $2,924.91 | Accept | No | No | Allowed |
| VOYB-63901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:06 PM | $2,562.31 | Accept | No | No | Allowed |
| VOYB-63902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:19 PM | $248.19 | Accept | Yes | Yes | Allowed |
| VOYB-63903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:19 PM | $2,918.10 | Accept | Yes | Yes | Allowed |
| VOYB-63904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:27 PM | $233.73 | Accept | Yes | Yes | Allowed |
| VOYB-63905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:38 PM | $3,247.79 | Accept | No | Yes | Allowed |
| VOYB-63906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:42 PM | $0.87 | Accept | Yes | No | Allowed |
| VOYB-63907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:57:42 PM | $16,688.55 | Accept | No | No | Allowed |
| VOYB-63908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:58:08 PM | $1.02 | Reject | No | No | Allowed |
| VOYB-63909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:58:49 PM | $71.02 | Accept | No | No | Allowed |
| VOYB-63910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:58:59 PM | $510.68 | Reject | Yes | No | Allowed |
| VOYB-63911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:18 PM | $66,152.17 | Accept | Yes | Yes | Allowed |
| VOYB-63912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:36 PM | $0.05 | Accept | Yes | No | Allowed |
| VOYB-63913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:36 PM | $2,263.46 | Accept | Yes | No | Allowed |
| VOYB-63914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:46 PM | $27.59 | Reject | Yes | No | Allowed |
| VOYB-63916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:54 PM | $309.80 | Accept | Yes | Yes | Allowed |
| VOYB-63915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:59:54 PM | $1,681.49 | Accept | No | No | Allowed |
| VOYB-63917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:00 PM | $136,006.66 | Accept | Yes | Yes | Allowed |
| VOYB-63918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:22 PM | $58.25 | Accept | Yes | Yes | Allowed |
| VOYB-63919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:02 PM | $29,399.35 | Accept | No | No | Allowed |
| VOYB-63920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:24 PM | $246.94 | Accept | No | No | Allowed |
| VOYB-63921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:27 PM | $34,397.96 | Accept | No | Yes | Allowed |
| VOYB-63922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:36 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-63923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:41 PM | $106.09 | Accept | No | No | Allowed |
| VOYB-63924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:41 PM | $1,180.32 | Accept | Yes | Yes | Allowed |
| VOYB-63925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:45 PM | $126.15 | Accept | Yes | No | Allowed |
| VOYB-63926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:01:46 PM | $3,018.44 | Accept | Yes | Yes | Allowed |
| VOYB-63927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:08 PM | $3,354.78 | Accept | No | No | Allowed |
| VOYB-63928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:21 PM | $1,091.58 | Accept | No | No | Allowed |
| VOYB-63929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:02:34 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-63930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:12 PM | $415.60 | Accept | Yes | Yes | Allowed |
| VOYB-63931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:25 PM | $598.46 | Accept | No | No | Allowed |
| VOYB-63932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:31 PM | $263.73 | Accept | No | No | Allowed |
| VOYB-63933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:44 PM | $1,205.42 | Accept | Yes | Yes | Allowed |
| VOYB-63934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:44 PM | $3,260.43 | Accept | Yes | Yes | Allowed |
| VOYB-63935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:03:53 PM | $8,803.60 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 303 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-63936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:07 PM | $93.57 | Accept | No | No | Allowed |
| VOYB-63937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:17 PM | $276.74 | Accept | Yes | No | Allowed |
| VOYB-63938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:23 PM | $63.68 | Accept | No | Yes | Allowed |
| VOYB-63939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:32 PM | $14,309.36 | Accept | Yes | No | Allowed |
| VOYB-63940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:38 PM | $18,309.96 | Accept | No | No | Allowed |
| VOYB-63941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:45 PM | $725.47 | Accept | Yes | No | Allowed |
| VOYB-63942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:04:59 PM | $10,452.66 | Accept | Yes | Yes | Allowed |
| VOYB-63943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:12 PM | $0.09 | Accept | Yes | Yes | Allowed |
| VOYB-63944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:13 PM | $394.31 | Accept | No | No | Allowed |
| VOYB-63945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:25 PM | $3,418.71 | Accept | Yes | Yes | Allowed |
| VOYB-63946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:37 PM | $862.39 | Accept | No | No | Allowed |
| VOYB-63947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:37 PM | $2,069.98 | Accept | Yes | No | Allowed |
| VOYB-63948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:51 PM | $10,340.31 | Accept | No | No | Allowed |
| VOYB-63949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:05:56 PM | $512.99 | Accept | No | No | Allowed |
| VOYB-63950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:07 PM | $583.01 | Accept | No | No | Allowed |
| VOYB-63951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:19 PM | $3,000.00 | Accept | Yes | No | Allowed |
| VOYB-63952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:34 PM | $1,760.54 | Accept | Yes | Yes | Allowed |
| VOYB-63953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:06:59 PM | $11,926.88 | Accept | No | No | Allowed |
| VOYB-63955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:02 PM | $118.72 | Accept | Yes | Yes | Allowed |
| VOYB-63954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:02 PM | $968.79 | Accept | Yes | No | Allowed |
| VOYB-63956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:26 PM | $47,964.32 | Accept | No | Yes | Allowed |
| VOYB-63957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:33 PM | $701.15 | Accept | Yes | No | Allowed |
| VOYB-63958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:07:39 PM | $1,142.22 | Accept | Yes | Yes | Allowed |
| VOYB-63959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:06 PM | $759.96 | Accept | No | Yes | Allowed |
| VOYB-63960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:22 PM | $5,297.06 | Accept | No | Yes | Allowed |
| VOYB-63961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:25 PM | $28.24 | Accept | Yes | Yes | Allowed |
| VOYB-63962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:32 PM | $116.36 | Accept | Yes | Yes | Allowed |
| VOYB-63963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:32 PM | $264.10 | Accept | No | No | Allowed |
| VOYB-63964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:49 PM | $3,315.54 | Reject | Yes | Yes | Allowed |
| VOYB-63965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:08:59 PM | $516.08 | Accept | No | Yes | Allowed |
| VOYB-63966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:13 PM | $4,616.14 | Accept | No | No | Allowed |
| VOYB-63967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:30 PM | $0.67 | Accept | No | No | Allowed |
| VOYB-63968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:09:40 PM | $1,661.81 | Accept | Yes | No | Allowed |
| VOYB-63969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:13 PM | $81.90 | Accept | Yes | Yes | Allowed |
| VOYB-63970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:19 PM | $116.06 | Reject | Yes | No | Allowed |
| VOYB-63971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:10:53 PM | $540.16 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-63972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:09 PM | $228.80 | Accept | No | No | Allowed | |
| VOYB-63973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:22 PM | $3,515.51 | Accept | Yes | Yes | Allowed | |
| VOYB-63974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:37 PM | $10,210.28 | Accept | No | Yes | Allowed | |
| VOYB-63976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:41 PM | $27.86 | Accept | Yes | Yes | Allowed | |
| VOYB-63975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:41 PM | $64.86 | Reject | No | No | Allowed | |
| VOYB-63977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:56 PM | $1,758.17 | Accept | Yes | Yes | Allowed | |
| VOYB-63978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:11:58 PM | $2,840.29 | Accept | Yes | Yes | Allowed | |
| VOYB-63979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:22 PM | $565.15 | Accept | Yes | Yes | Allowed | |
| VOYB-63980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:25 PM | $5,144.11 | Accept | Yes | Yes | Allowed | |
| VOYB-63981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:27 PM | $1.19 | Accept | Yes | No | Allowed | |
| VOYB-63982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:36 PM | $93.92 | Accept | Yes | No | Allowed | |
| VOYB-63983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:52 PM | $238.85 | Accept | Yes | Yes | Allowed | |
| VOYB-63984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:12:57 PM | $3,880.17 | Accept | Yes | Yes | Allowed | |
| VOYB-63985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:08 PM | $3,792.70 | Accept | Yes | No | Allowed | |
| VOYB-63986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:43 PM | $53.88 | Accept | Yes | Yes | Allowed | |
| VOYB-63988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:52 PM | $30.86 | Accept | Yes | No | Allowed | |
| VOYB-63989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:54 PM | $72.54 | Accept | Yes | No | Allowed | |
| VOYB-63990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:01 PM | $4,394.62 | Accept | Yes | Yes | Allowed | |
| VOYB-63991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:09 PM | $4,096.80 | Accept | Yes | Yes | Allowed | |
| VOYB-63992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:10 PM | $537.09 | Accept | No | No | Allowed | |
| VOYB-63993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:11 PM | $1,235.71 | Accept | No | No | Allowed | |
| VOYB-63994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:24 PM | $290.70 | Accept | No | No | Allowed | |
| VOYB-63995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:35 PM | $1,730.08 | Accept | No | No | Allowed | |
| VOYB-63996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:14:59 PM | $393.81 | Accept | Yes | Yes | Allowed | |
| VOYB-63997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:08 PM | $1.31 | Accept | Yes | No | Allowed | |
| VOYB-63998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:17 PM | $571.27 | Accept | Yes | No | Allowed | |
| VOYB-63999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:27 PM | $659.54 | Accept | Yes | Yes | Allowed | |
| VOYB-64001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:35 PM | $483.77 | Accept | Yes | Yes | Allowed | |
| VOYB-64000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:35 PM | $881.13 | Accept | No | No | Allowed | |
| VOYB-64002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:41 PM | $345.01 | Accept | No | No | Allowed | |
| VOYB-64004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:58 PM | $66.39 | Accept | No | No | Allowed | |
| VOYB-64005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:04 PM | $4,430.47 | Accept | Yes | No | Allowed | |
| VOYB-64006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:09 PM | $124.34 | Accept | Yes | No | Allowed | |
| VOYB-64007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:14 PM | $99.19 | Accept | Yes | Yes | Allowed | |
| VOYB-64008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:22 PM | $6,201.53 | Accept | Yes | No | Allowed | |
| VOYB-64009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:28 PM | $475.74 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan="9" | **Class 3 Ballots - Account Holder Claims** | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:16:31 PM | $711.05 | Accept | Yes | No | Allowed |
| VOYB-64011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:00 PM | $1,033.85 | Accept | Yes | No | Allowed |
| VOYB-64012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:04 PM | $9.12 | Accept | No | No | Allowed |
| VOYB-64013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:17 PM | $777.78 | Accept | Yes | No | Allowed |
| VOYB-64015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:37 PM | $93.29 | Accept | Yes | Yes | Allowed |
| VOYB-64017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:22 PM | $16.01 | Accept | No | Yes | Allowed |
| VOYB-64018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:28 PM | $43.92 | Accept | No | Yes | Allowed |
| VOYB-64019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:30 PM | $296.67 | Accept | Yes | No | Allowed |
| VOYB-64020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:44 PM | $21,203.30 | Accept | No | No | Allowed |
| VOYB-64021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:58 PM | $230.75 | Accept | No | No | Allowed |
| VOYB-64022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:24 PM | $5,147.53 | Accept | No | No | Allowed |
| VOYB-64023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:32 PM | $2,616.17 | Accept | Yes | Yes | Allowed |
| VOYB-64024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:34 PM | $264.03 | Accept | Yes | Yes | Allowed |
| VOYB-64025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:43 PM | $518.76 | Accept | Yes | Yes | Allowed |
| VOYB-64026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:45 PM | $1,143.77 | Accept | Yes | No | Allowed |
| VOYB-64027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:58 PM | $22,391.55 | Accept | No | No | Allowed |
| VOYB-64028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:03 PM | $350.22 | Accept | No | No | Allowed |
| VOYB-64029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:06 PM | $3,495.81 | Accept | No | No | Allowed |
| VOYB-64030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:14 PM | $13.16 | Accept | Yes | Yes | Allowed |
| VOYB-64032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:21 PM | $1.33 | Accept | No | No | Allowed |
| VOYB-64033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:56 PM | $147.51 | Accept | Yes | Yes | Allowed |
| VOYB-64034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:21:20 PM | $320.35 | Accept | Yes | No | Allowed |
| VOYB-64035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:21:36 PM | $2,800.86 | Accept | No | No | Allowed |
| VOYB-64036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:21:53 PM | $55.35 | Accept | Yes | Yes | Allowed |
| VOYB-64037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:19 PM | $2,194.17 | Accept | No | No | Allowed |
| VOYB-64038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:34 PM | $65.64 | Accept | Yes | No | Allowed |
| VOYB-64039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:40 PM | $49,350.53 | Accept | Yes | Yes | Allowed |
| VOYB-64040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:43 PM | $378.85 | Accept | Yes | Yes | Allowed |
| VOYB-64041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:49 PM | $35.50 | Accept | No | No | Allowed |
| VOYB-64042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:50 PM | $2,577.87 | Accept | No | No | Allowed |
| VOYB-64043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:51 PM | $950.88 | Accept | Yes | Yes | Allowed |
| VOYB-64044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:22:57 PM | $1,654.70 | Reject | Yes | No | Allowed |
| VOYB-64045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:23 PM | $138.49 | Accept | No | No | Allowed |
| VOYB-64046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:29 PM | $71.22 | Accept | Yes | No | Allowed |
| VOYB-64048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:33 PM | $10.46 | Accept | No | No | Allowed |
| VOYB-64047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:33 PM | $224.51 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 306 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-64049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:52 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-64050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:58 PM | $16,632.18 | Accept | Yes | Yes | Allowed |
| VOYB-64051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:59 PM | $2,411.65 | Accept | No | No | Allowed |
| VOYB-64052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:26 PM | $1,259.64 | Accept | Yes | Yes | Allowed |
| VOYB-64053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:28 PM | $55.15 | Accept | Yes | No | Allowed |
| VOYB-64054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:24:50 PM | $509.00 | Reject | No | No | Allowed |
| VOYB-64055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:03 PM | $17,045.16 | Accept | No | No | Allowed |
| VOYB-64056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:11 PM | $13,438.18 | Accept | Yes | Yes | Allowed |
| VOYB-64057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:17 PM | $141.50 | Accept | Yes | Yes | Allowed |
| VOYB-64058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:30 PM | $1,588.73 | Accept | No | No | Allowed |
| VOYB-64059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:36 PM | $159.25 | Accept | Yes | No | Allowed |
| VOYB-64060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:39 PM | $780.34 | Accept | No | No | Allowed |
| VOYB-64061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:43 PM | $374.32 | Accept | Yes | Yes | Allowed |
| VOYB-64062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:25:45 PM | $4,533.20 | Accept | Yes | Yes | Allowed |
| VOYB-64063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:00 PM | $1,084.28 | Accept | No | Yes | Allowed |
| VOYB-64064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:04 PM | $99.39 | Accept | Yes | No | Allowed |
| VOYB-64065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:12 PM | $5,503.05 | Accept | Yes | Yes | Allowed |
| VOYB-64066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:24 PM | $566.19 | Accept | Yes | No | Allowed |
| VOYB-64067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:29 PM | $165.81 | Accept | Yes | No | Allowed |
| VOYB-64068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:33 PM | $105.89 | Accept | No | Yes | Allowed |
| VOYB-64069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:26:54 PM | $59.25 | Accept | Yes | Yes | Allowed |
| VOYB-64070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:04 PM | $24.94 | Accept | Yes | No | Allowed |
| VOYB-64071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:27:45 PM | $4,104.59 | Accept | No | No | Allowed |
| VOYB-64072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:24 PM | $1,040.89 | Reject | No | No | Allowed |
| VOYB-64073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:27 PM | $851.45 | Accept | No | No | Allowed |
| VOYB-64074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:28:47 PM | $91.05 | Accept | Yes | Yes | Allowed |
| VOYB-64075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:13 PM | $3,513.51 | Accept | No | Yes | Allowed |
| VOYB-64076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:15 PM | $440.26 | Accept | No | No | Allowed |
| VOYB-64077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:29:38 PM | $2,070.16 | Accept | Yes | Yes | Allowed |
| VOYB-64078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:30:58 PM | $13,980.11 | Accept | Yes | Yes | Allowed |
| VOYB-64079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:01 PM | $2,136.77 | Accept | Yes | No | Allowed |
| VOYB-64080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:38 PM | $0.01 | Accept | No | No | Allowed |
| VOYB-64081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:32:42 PM | $312.57 | Accept | Yes | Yes | Allowed |
| VOYB-64082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:03 PM | $239.38 | Accept | Yes | No | Allowed |
| VOYB-64083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:20 PM | $464.96 | Accept | No | No | Allowed |
| VOYB-64084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:33:55 PM | $4,321.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 307 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:02 PM | $46.00 | Accept | Yes | Yes | Allowed |
| VOYB-64086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:12 PM | $81.03 | Accept | Yes | No | Allowed |
| VOYB-64087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:28 PM | $1,440.78 | Accept | Yes | No | Allowed |
| VOYB-64088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:30 PM | $548.78 | Accept | No | No | Allowed |
| VOYB-64089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:34:48 PM | $2,249.20 | Accept | No | Yes | Allowed |
| VOYB-64090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:16 PM | $13,322.21 | Accept | Yes | Yes | Allowed |
| VOYB-64091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:22 PM | $27.87 | Accept | No | No | Allowed |
| VOYB-64092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:42 PM | $4,349.81 | Accept | Yes | Yes | Allowed |
| VOYB-64093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:43 PM | $7,001.44 | Accept | No | Yes | Allowed |
| VOYB-64094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:48 PM | $671.77 | Accept | No | No | Allowed |
| VOYB-64095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:49 PM | $4,772.89 | Accept | No | No | Allowed |
| VOYB-64096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:51 PM | $28.27 | Accept | No | No | Allowed |
| VOYB-64097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:35:53 PM | $106,101.38 | Accept | Yes | Yes | Allowed |
| VOYB-64098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:11 PM | $1,191.64 | Accept | No | Yes | Allowed |
| VOYB-64099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:36:35 PM | $24.50 | Accept | Yes | Yes | Allowed |
| VOYB-64100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:14 PM | $4.55 | Accept | No | No | Allowed |
| VOYB-64101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:18 PM | $2,096.24 | Accept | Yes | Yes | Allowed |
| VOYB-64102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:30 PM | $142.00 | Accept | Yes | Yes | Allowed |
| VOYB-64103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:32 PM | $547.82 | Accept | Yes | Yes | Allowed |
| VOYB-64105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:36 PM | $1,429.24 | Accept | No | No | Allowed |
| VOYB-64104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:37:36 PM | $3,198.93 | Accept | No | Yes | Allowed |
| VOYB-64106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:03 PM | $180.25 | Accept | Yes | Yes | Allowed |
| VOYB-64107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:39:45 PM | $8,755.65 | Accept | Yes | No | Allowed |
| VOYB-64108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:49 PM | $272.23 | Accept | No | No | Allowed |
| VOYB-64109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:40:50 PM | $118.94 | Accept | Yes | No | Allowed |
| VOYB-64110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:21 PM | $304.78 | Accept | No | No | Allowed |
| VOYB-64111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:24 PM | $9,531.80 | Accept | No | No | Allowed |
| VOYB-64112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:36 PM | $1,996.75 | Accept | Yes | No | Allowed |
| VOYB-64113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:37 PM | $65.48 | Accept | Yes | Yes | Allowed |
| VOYB-64114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:58 PM | $109.19 | Accept | No | No | Allowed |
| VOYB-64115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:11 PM | $8.29 | Accept | Yes | No | Allowed |
| VOYB-64116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:42:17 PM | $5,431.27 | Accept | Yes | Yes | Allowed |
| VOYB-64117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:01 PM | $4,107.57 | Accept | No | No | Allowed |
| VOYB-64118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:19 PM | $335.51 | Accept | Yes | Yes | Allowed |
| VOYB-64119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:35 PM | $134,016.32 | Accept | Yes | No | Allowed |
| VOYB-64120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:37 PM | $13,747.88 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 308 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-64122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:52 PM | $506.77 | Accept | Yes | Yes | Allowed |
| VOYB-64121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:43:52 PM | $644.90 | Accept | No | No | Allowed |
| VOYB-64123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:44:25 PM | $113.48 | Accept | Yes | Yes | Allowed |
| VOYB-64124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:44:57 PM | $73.42 | Accept | No | No | Allowed |
| VOYB-64125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:44:57 PM | $172.00 | Accept | Yes | Yes | Allowed |
| VOYB-64126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:08 PM | $1,100.36 | Accept | Yes | Yes | Allowed |
| VOYB-64127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:23 PM | $30,292.33 | Accept | Yes | Yes | Allowed |
| VOYB-64128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:39 PM | $347.51 | Accept | Yes | No | Allowed |
| VOYB-64129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:40 PM | $8.57 | Accept | No | Yes | Allowed |
| VOYB-64130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:54 PM | $3,972.54 | Accept | No | No | Allowed |
| VOYB-64131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:46:34 PM | $111,338.78 | Accept | No | No | Allowed |
| VOYB-64132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:06 PM | $18,344.56 | Accept | No | No | Allowed |
| VOYB-64133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:12 PM | $1,627.91 | Accept | Yes | Yes | Allowed |
| VOYB-64134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:32 PM | $126.63 | Accept | No | Yes | Allowed |
| VOYB-64135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:41 PM | $719.55 | Accept | Yes | No | Allowed |
| VOYB-64136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:46 PM | $1,245.35 | Accept | Yes | No | Allowed |
| VOYB-64137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:53 PM | $4,815.28 | Accept | No | No | Allowed |
| VOYB-64138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:47:59 PM | $2,255.90 | Accept | No | Yes | Allowed |
| VOYB-64139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:02 PM | $30,744.44 | Accept | Yes | No | Allowed |
| VOYB-64140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:21 PM | $657.24 | Accept | Yes | Yes | Allowed |
| VOYB-64141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:48:53 PM | $132.07 | Accept | No | No | Allowed |
| VOYB-64142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:02 PM | $1,393.15 | Accept | Yes | No | Allowed |
| VOYB-64143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:14 PM | $2,432.47 | Accept | No | No | Allowed |
| VOYB-64144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:18 PM | $1,775.59 | Accept | No | No | Allowed |
| VOYB-64145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:33 PM | $4.52 | Reject | No | No | Allowed |
| VOYB-64146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:49:41 PM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-64147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:09 PM | $107.90 | Accept | Yes | Yes | Allowed |
| VOYB-64148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:28 PM | $400.76 | Accept | Yes | Yes | Allowed |
| VOYB-64149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:45 PM | $1,750.55 | Accept | Yes | No | Allowed |
| VOYB-64150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:50:53 PM | $5,744.45 | Accept | Yes | Yes | Allowed |
| VOYB-64151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:07 PM | $6,453.08 | Accept | Yes | No | Allowed |
| VOYB-64152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:12 PM | $90.11 | Accept | Yes | Yes | Allowed |
| VOYB-64154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:52:43 PM | $61.04 | Accept | Yes | No | Allowed |
| VOYB-64155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:10 PM | $24,269.85 | Accept | Yes | Yes | Allowed |
| VOYB-64156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:39 PM | $1,884.41 | Accept | No | Yes | Allowed |
| VOYB-64157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:48 PM | $25,339.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 309 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:53:55 PM | $394.16 | Accept | No | Yes | Allowed |
| VOYB-64159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:19 PM | $8,792.95 | Accept | Yes | Yes | Allowed |
| VOYB-64160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:39 PM | $9,014.33 | Accept | Yes | No | Allowed |
| VOYB-64162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:53 PM | $1,086.17 | Accept | Yes | Yes | Allowed |
| VOYB-64161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:54:53 PM | $11,730.55 | Accept | Yes | No | Allowed |
| VOYB-64163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:26 PM | $197.44 | Accept | Yes | Yes | Allowed |
| VOYB-64164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:28 PM | $9,936.17 | Accept | Yes | No | Allowed |
| VOYB-64165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:32 PM | $336.98 | Reject | No | No | Allowed |
| VOYB-64166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:55:48 PM | $766.06 | Accept | No | No | Allowed |
| VOYB-64167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:14 PM | $1,431.96 | Accept | Yes | Yes | Allowed |
| VOYB-64168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:16 PM | $549.89 | Accept | No | No | Allowed |
| VOYB-64169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:47 PM | $38,185.52 | Accept | No | No | Allowed |
| VOYB-64170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:56:54 PM | $7.74 | Accept | Yes | Yes | Allowed |
| VOYB-64171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:41 PM | $1,693.63 | Accept | No | Yes | Allowed |
| VOYB-64172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:57:50 PM | $1,343.60 | Accept | No | No | Allowed |
| VOYB-64173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:21 PM | $133,037.60 | Accept | Yes | No | Allowed |
| VOYB-64174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:30 PM | $137,489.09 | Accept | No | No | Allowed |
| VOYB-64175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:42 PM | $4,207.00 | Accept | No | No | Allowed |
| VOYB-64176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:58:48 PM | $301.31 | Accept | Yes | Yes | Allowed |
| VOYB-64177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:14 PM | $10.65 | Accept | Yes | No | Allowed |
| VOYB-64178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:25 PM | $449.39 | Accept | Yes | No | Allowed |
| VOYB-64179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:59:34 PM | $24,972.81 | Accept | No | No | Allowed |
| VOYB-64180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:14 PM | $1.34 | Accept | Yes | No | Allowed |
| VOYB-64181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:21 PM | $28.61 | Accept | No | No | Allowed |
| VOYB-64182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:23 PM | $24.52 | Accept | Yes | Yes | Allowed |
| VOYB-64183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:00:52 PM | $342.87 | Reject | Yes | Yes | Allowed |
| VOYB-64184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:08 PM | $1.26 | Reject | No | No | Allowed |
| VOYB-64185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:17 PM | $9,597.40 | Accept | No | No | Allowed |
| VOYB-64186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:21 PM | $4,669.22 | Accept | Yes | No | Allowed |
| VOYB-64187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:25 PM | $672.33 | Accept | Yes | No | Allowed |
| VOYB-64188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:01:35 PM | $4.66 | Accept | Yes | No | Allowed |
| VOYB-64189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:02:35 PM | $1,730.82 | Accept | Yes | Yes | Allowed |
| VOYB-64190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:13 PM | $301.86 | Accept | No | No | Allowed |
| VOYB-64191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:24 PM | $884.23 | Accept | No | No | Allowed |
| VOYB-64192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:45 PM | $5,974.42 | Accept | No | No | Allowed |
| VOYB-64193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:03:50 PM | $53.84 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 310 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-64194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:20 PM | $816.38 | Accept | Yes | No | Allowed |
| VOYB-64195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:31 PM | $669.85 | Reject | Yes | No | Allowed |
| VOYB-64196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:04:35 PM | $921.36 | Accept | Yes | No | Allowed |
| VOYB-64198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:02 PM | $3,385.78 | Accept | No | No | Allowed |
| VOYB-64199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:03 PM | $1,463.70 | Accept | No | No | Allowed |
| VOYB-64200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:10 PM | $7,027.50 | Accept | Yes | No | Allowed |
| VOYB-64201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:11 PM | $139.23 | Accept | No | No | Allowed |
| VOYB-64202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:23 PM | $1,999.93 | Accept | No | No | Allowed |
| VOYB-64203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:25 PM | $2,377.50 | Accept | Yes | No | Allowed |
| VOYB-64204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:33 PM | $75.86 | Accept | Yes | No | Allowed |
| VOYB-64205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:06:10 PM | $1,409.41 | Accept | Yes | Yes | Allowed |
| VOYB-64206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:06:55 PM | $1,442.87 | Accept | No | No | Allowed |
| VOYB-64207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:07:50 PM | $2,635.23 | Accept | Yes | Yes | Allowed |
| VOYB-64208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:12 PM | $7,341.39 | Accept | Yes | No | Allowed |
| VOYB-64209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:13 PM | $14,727.64 | Accept | No | No | Allowed |
| VOYB-64210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:39 PM | $451.44 | Accept | No | No | Allowed |
| VOYB-64211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:08:52 PM | $4,420.50 | Accept | Yes | Yes | Allowed |
| VOYB-64212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:18 PM | $14,904.44 | Accept | No | No | Allowed |
| VOYB-64213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:19 PM | $948.49 | Accept | Yes | Yes | Allowed |
| VOYB-64214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:09:24 PM | $564.35 | Reject | Yes | No | Allowed |
| VOYB-64215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:12 PM | $64.75 | Accept | Yes | Yes | Allowed |
| VOYB-64216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:20 PM | $24,781.53 | Accept | Yes | No | Allowed |
| VOYB-64217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:21 PM | $1,818.27 | Accept | Yes | Yes | Allowed |
| VOYB-64218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:28 PM | $7,670.02 | Accept | No | No | Allowed |
| VOYB-64219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:41 PM | $3,243.45 | Accept | No | No | Allowed |
| VOYB-64220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:10:52 PM | $232.89 | Accept | Yes | No | Allowed |
| VOYB-64221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:11:00 PM | $159.77 | Accept | Yes | No | Allowed |
| VOYB-64222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:02 PM | $785.45 | Accept | No | No | Allowed |
| VOYB-64223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:04 PM | $215.21 | Accept | No | No | Allowed |
| VOYB-64224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:10 PM | $26.32 | Accept | No | Yes | Allowed |
| VOYB-64225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:19 PM | $2,162.88 | Accept | Yes | No | Allowed |
| VOYB-64226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:12:55 PM | $403.55 | Accept | Yes | No | Allowed |
| VOYB-64227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:01 PM | $101.55 | Accept | No | No | Allowed |
| VOYB-64228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:22 PM | $3,032.74 | Reject | No | No | Allowed |
| VOYB-64229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:25 PM | $7,943.62 | Accept | Yes | Yes | Allowed |
| VOYB-64230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:36 PM | $300.24 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 311 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-64231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:56 PM | $220.70 | Accept | Yes | No | Allowed |
| VOYB-64232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:13:59 PM | $252.37 | Accept | Yes | Yes | Allowed |
| VOYB-64233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:00 PM | $2,509.51 | Accept | No | No | Allowed |
| VOYB-64234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:24 PM | $715.94 | Accept | Yes | No | Allowed |
| VOYB-64235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:35 PM | $2,909.22 | Accept | No | No | Allowed |
| VOYB-64236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:37 PM | $3,859.09 | Accept | Yes | No | Allowed |
| VOYB-64237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:48 PM | $65.06 | Accept | No | No | Allowed |
| VOYB-64238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:14:51 PM | $4,578.45 | Accept | Yes | Yes | Allowed |
| VOYB-64239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:00 PM | $386.32 | Accept | Yes | No | Allowed |
| VOYB-64240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:12 PM | $4,220.39 | Accept | No | No | Allowed |
| VOYB-64241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:15 PM | $882.61 | Accept | No | No | Allowed |
| VOYB-64242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:50 PM | $2,133.20 | Accept | No | No | Allowed |
| VOYB-64243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:15:57 PM | $1,940.04 | Accept | Yes | Yes | Allowed |
| VOYB-64244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:12 PM | $48.21 | Accept | Yes | No | Allowed |
| VOYB-64245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:37 PM | $495.75 | Accept | No | No | Allowed |
| VOYB-64246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:39 PM | $3,240.15 | Accept | Yes | Yes | Allowed |
| VOYB-64247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:16:43 PM | $3,367.78 | Accept | Yes | No | Allowed |
| VOYB-64248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:28 PM | $1,211.74 | Accept | Yes | Yes | Allowed |
| VOYB-64249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:38 PM | $287.05 | Accept | Yes | Yes | Allowed |
| VOYB-64250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:17:46 PM | $280.53 | Accept | No | No | Allowed |
| VOYB-64251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:18:42 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-64252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:19:04 PM | $51.14 | Accept | Yes | No | Allowed |
| VOYB-64253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:19:22 PM | $15,520.56 | Accept | Yes | Yes | Allowed |
| VOYB-64254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:36 PM | $1,405.34 | Accept | No | Yes | Allowed |
| VOYB-64255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:36 PM | $26,180.85 | Accept | Yes | Yes | Allowed |
| VOYB-64256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:20:40 PM | $1,141.34 | Accept | No | No | Allowed |
| VOYB-64257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:00 PM | $740.61 | Accept | Yes | No | Allowed |
| VOYB-64258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:14 PM | $1,498.05 | Accept | Yes | No | Allowed |
| VOYB-64259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:16 PM | $460.88 | Accept | Yes | No | Allowed |
| VOYB-64260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:21 PM | $34,777.69 | Accept | Yes | No | Allowed |
| VOYB-64261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:22 PM | $1,953.21 | Accept | Yes | Yes | Allowed |
| VOYB-64262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:31 PM | $164.22 | Accept | No | No | Allowed |
| VOYB-64263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:40 PM | $5,853.66 | Accept | No | No | Allowed |
| VOYB-64264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:21:44 PM | $8,901.65 | Accept | Yes | Yes | Allowed |
| VOYB-64265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:05 PM | $237.99 | Accept | Yes | No | Allowed |
| VOYB-64266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:11 PM | $303.06 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:22:31 PM | $29,673.00 | Accept | No | No | Allowed |
| VOYB-64268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:04 PM | $26.33 | Accept | Yes | No | Allowed |
| VOYB-64269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:05 PM | $3,873.76 | Accept | Yes | No | Allowed |
| VOYB-64270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:23:10 PM | $0.79 | Accept | Yes | Yes | Allowed |
| VOYB-64271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:21 PM | $649.20 | Accept | Yes | Yes | Allowed |
| VOYB-64272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:24 PM | $7,561.33 | Accept | No | Yes | Allowed |
| VOYB-64273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:26 PM | $1,598.62 | Accept | Yes | No | Allowed |
| VOYB-64275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:45 PM | $101.11 | Accept | Yes | Yes | Allowed |
| VOYB-64274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:45 PM | $3,637.49 | Accept | Yes | No | Allowed |
| VOYB-64276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:24:55 PM | $867.70 | Accept | No | No | Allowed |
| VOYB-64277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:14 PM | $876.34 | Accept | Yes | No | Allowed |
| VOYB-64278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:28 PM | $343.39 | Accept | No | No | Allowed |
| VOYB-64279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:32 PM | $69.77 | Accept | Yes | Yes | Allowed |
| VOYB-64280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:35 PM | $2,526.17 | Accept | No | Yes | Allowed |
| VOYB-64281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:25:48 PM | $5,439.41 | Accept | Yes | Yes | Allowed |
| VOYB-64282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:22 PM | $4.93 | Accept | Yes | No | Allowed |
| VOYB-64283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:31 PM | $1,252.15 | Accept | Yes | No | Allowed |
| VOYB-64284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:52 PM | $52.47 | Accept | Yes | No | Allowed |
| VOYB-64285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:26:53 PM | $75.45 | Accept | Yes | Yes | Allowed |
| VOYB-64286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:06 PM | $133.07 | Accept | Yes | Yes | Allowed |
| VOYB-64287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:08 PM | $147.03 | Accept | No | No | Allowed |
| VOYB-64288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:23 PM | $8.43 | Accept | Yes | No | Allowed |
| VOYB-64289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:25 PM | $665.83 | Accept | Yes | Yes | Allowed |
| VOYB-64290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:27:49 PM | $78.01 | Accept | No | Yes | Allowed |
| VOYB-64291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:04 PM | $27,706.92 | Accept | Yes | Yes | Allowed |
| VOYB-64292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:06 PM | $122.25 | Accept | Yes | Yes | Allowed |
| VOYB-64293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:07 PM | $22,112.52 | Accept | No | No | Allowed |
| VOYB-64294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:14 PM | $65,679.48 | Accept | Yes | No | Allowed |
| VOYB-64295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:21 PM | $2,105.67 | Accept | No | No | Allowed |
| VOYB-64296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:22 PM | $95.02 | Accept | Yes | No | Allowed |
| VOYB-64297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:23 PM | $2,651.87 | Accept | Yes | No | Allowed |
| VOYB-64298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:30 PM | $1,715.24 | Accept | Yes | No | Allowed |
| VOYB-64299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:33 PM | $3,389.78 | Accept | Yes | No | Allowed |
| VOYB-64300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:42 PM | $3,806.38 | Accept | Yes | Yes | Allowed |
| VOYB-64301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:57 PM | $5,971.14 | Accept | No | Yes | Allowed |
| VOYB-64302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:29:25 PM | $702.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 313 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-64303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:02 PM | $280.35 | Accept | Yes | No | Allowed |
| VOYB-64304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:51 PM | $3,846.15 | Accept | Yes | No | Allowed |
| VOYB-64305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:57 PM | $19.86 | Accept | Yes | No | Allowed |
| VOYB-64306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:58 PM | $535.36 | Accept | Yes | Yes | Allowed |
| VOYB-64307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:30:59 PM | $813.37 | Accept | Yes | No | Allowed |
| VOYB-64308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:03 PM | $1,068.01 | Accept | No | Yes | Allowed |
| VOYB-64309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:05 PM | $275.16 | Accept | Yes | Yes | Allowed |
| VOYB-64310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:18 PM | $1,205.94 | Accept | No | No | Allowed |
| VOYB-64311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:19 PM | $378.28 | Accept | Yes | Yes | Allowed |
| VOYB-64312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:31:59 PM | $845.30 | Reject | Yes | Yes | Allowed |
| VOYB-64313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:33:36 PM | $14,461.24 | Accept | Yes | No | Allowed |
| VOYB-64314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:19 PM | $47.45 | Accept | Yes | No | Allowed |
| VOYB-64315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:23 PM | $1,017.53 | Accept | Yes | No | Allowed |
| VOYB-64316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:34:31 PM | $22,853.71 | Accept | No | No | Allowed |
| VOYB-64317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:09 PM | $60.16 | Accept | No | Yes | Allowed |
| VOYB-64318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:40 PM | $101.45 | Accept | Yes | Yes | Allowed |
| VOYB-64319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:35:50 PM | $631.96 | Accept | Yes | No | Allowed |
| VOYB-64320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:50 PM | $881.50 | Accept | No | No | Allowed |
| VOYB-64321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:36:55 PM | $30,152.77 | Accept | Yes | Yes | Allowed |
| VOYB-64322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:00 PM | $4,862.11 | Accept | Yes | Yes | Allowed |
| VOYB-64323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:02 PM | $528.67 | Accept | Yes | Yes | Allowed |
| VOYB-64324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:10 PM | $95.94 | Accept | No | No | Allowed |
| VOYB-64325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:32 PM | $207.13 | Accept | Yes | Yes | Allowed |
| VOYB-64326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:37:51 PM | $2,028.61 | Accept | No | No | Allowed |
| VOYB-64327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:08 PM | $22.82 | Accept | Yes | No | Allowed |
| VOYB-64328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:23 PM | $2,837.27 | Accept | No | No | Allowed |
| VOYB-64329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:46 PM | $3,017.21 | Reject | Yes | No | Allowed |
| VOYB-64330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:50 PM | $19.00 | Accept | Yes | No | Allowed |
| VOYB-64331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:38:54 PM | $5,364.71 | Accept | Yes | No | Allowed |
| VOYB-64332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:46 PM | $1,876.19 | Accept | Yes | Yes | Allowed |
| VOYB-64333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:51 PM | $3,737.10 | Accept | Yes | Yes | Allowed |
| VOYB-64334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:39:53 PM | $51.66 | Accept | Yes | Yes | Allowed |
| VOYB-64335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:20 PM | $31,960.68 | Accept | No | Yes | Allowed |
| VOYB-64336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:40:25 PM | $4.35 | Accept | No | No | Allowed |
| VOYB-64337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:00 PM | $667.71 | Accept | Yes | Yes | Allowed |
| VOYB-64338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:06 PM | $96.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 314 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-64339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:08 PM | $1.19 | Accept | Yes | Yes | Allowed |
| VOYB-64340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:09 PM | $1,077.63 | Accept | Yes | Yes | Allowed |
| VOYB-64341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:20 PM | $734.23 | Accept | Yes | No | Allowed |
| VOYB-64342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:24 PM | $994.34 | Accept | No | No | Allowed |
| VOYB-64343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:41:46 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-64344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:05 PM | $564.67 | Accept | Yes | No | Allowed |
| VOYB-64345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:06 PM | $14,066.34 | Accept | Yes | Yes | Allowed |
| VOYB-64346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:42:37 PM | $1,870.28 | Reject | No | No | Allowed |
| VOYB-64347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:10 PM | $3,198.13 | Accept | No | No | Allowed |
| VOYB-64348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:25 PM | $936.05 | Accept | Yes | Yes | Allowed |
| VOYB-64349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:43:32 PM | $893.09 | Accept | Yes | No | Allowed |
| VOYB-64350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:40 PM | $1,577.41 | Accept | No | No | Allowed |
| VOYB-64351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:42 PM | $70.15 | Accept | Yes | Yes | Allowed |
| VOYB-64352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:44:59 PM | $29,082.61 | Accept | Yes | No | Allowed |
| VOYB-64353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:33 PM | $187.15 | Accept | Yes | No | Allowed |
| VOYB-64356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:37 PM | $527.93 | Accept | Yes | No | Allowed |
| VOYB-64354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:37 PM | $1,933.25 | Accept | Yes | No | Allowed |
| VOYB-64355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:45:37 PM | $8,440.05 | Reject | Yes | No | Allowed |
| VOYB-64357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:52 PM | $9,122.96 | Accept | No | No | Allowed |
| VOYB-64358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:55 PM | $1.23 | Accept | Yes | Yes | Allowed |
| VOYB-64359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:46:57 PM | $5,977.71 | Accept | Yes | Yes | Allowed |
| VOYB-64360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:04 PM | $1,962.31 | Accept | Yes | Yes | Allowed |
| VOYB-64361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:15 PM | $518.37 | Accept | Yes | Yes | Allowed |
| VOYB-64362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:47:35 PM | $5,263.79 | Accept | No | No | Allowed |
| VOYB-64363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:07 PM | $1,296.99 | Accept | Yes | No | Allowed |
| VOYB-64364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:11 PM | $4,380.76 | Accept | Yes | No | Allowed |
| VOYB-64365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:27 PM | $3,281.97 | Accept | No | No | Allowed |
| VOYB-64366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:48:35 PM | $1,395.97 | Accept | Yes | No | Allowed |
| VOYB-64367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:49:05 PM | $6,607.82 | Accept | Yes | Yes | Allowed |
| VOYB-64368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:49:32 PM | $4,617.41 | Accept | No | No | Allowed |
| VOYB-64369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:49:42 PM | $3,297.36 | Accept | Yes | Yes | Allowed |
| VOYB-64370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:07 PM | $2,177.18 | Accept | No | No | Allowed |
| VOYB-64371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:23 PM | $703.82 | Accept | Yes | Yes | Allowed |
| VOYB-64372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:24 PM | $3,542.89 | Accept | Yes | Yes | Allowed |
| VOYB-64373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:50:26 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-64374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:00 PM | $104.95 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 315 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:08 PM | $693.70 | Accept | Yes | Yes | Allowed |
| VOYB-64376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:17 PM | $3,327.94 | Accept | Yes | Yes | Allowed |
| VOYB-64377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:23 PM | $2,114.86 | Accept | No | Yes | Allowed |
| VOYB-64378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:24 PM | $162.08 | Accept | No | No | Allowed |
| VOYB-64379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:51:48 PM | $0.11 | Accept | Yes | No | Allowed |
| VOYB-64380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:52:22 PM | $3,039.33 | Accept | Yes | Yes | Allowed |
| VOYB-64381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:10 PM | $204.68 | Accept | Yes | No | Allowed |
| VOYB-64382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:34 PM | $114.84 | Accept | Yes | No | Allowed |
| VOYB-64383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:37 PM | $4,921.16 | Accept | Yes | Yes | Allowed |
| VOYB-64384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:53:37 PM | $8,412.97 | Accept | Yes | No | Allowed |
| VOYB-64385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:07 PM | $242.69 | Accept | Yes | No | Allowed |
| VOYB-64386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:15 PM | $9,024.85 | Accept | Yes | Yes | Allowed |
| VOYB-64387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:19 PM | $123.23 | Accept | No | No | Allowed |
| VOYB-64388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:26 PM | $14,933.03 | Accept | Yes | Yes | Allowed |
| VOYB-64389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:34 PM | $604.31 | Accept | Yes | No | Allowed |
| VOYB-64390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:37 PM | $632.72 | Accept | No | Yes | Allowed |
| VOYB-64391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:54:41 PM | $20.38 | Accept | Yes | No | Allowed |
| VOYB-64392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:08 PM | $398.54 | Accept | Yes | Yes | Allowed |
| VOYB-64393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:11 PM | $310.65 | Accept | No | No | Allowed |
| VOYB-64394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:33 PM | $1,043.97 | Accept | No | Yes | Allowed |
| VOYB-64395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:56:51 PM | $84.56 | Accept | Yes | No | Allowed |
| VOYB-64396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:19 PM | $1,685.52 | Accept | Yes | Yes | Allowed |
| VOYB-64397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:29 PM | $208.65 | Accept | Yes | No | Allowed |
| VOYB-64398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:54 PM | $3,136.29 | Accept | No | No | Allowed |
| VOYB-64399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:58 PM | $61,218.42 | Accept | Yes | No | Allowed |
| VOYB-64400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:57:59 PM | $65.67 | Accept | Yes | No | Allowed |
| VOYB-64401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:58:43 PM | $4.49 | Accept | Yes | No | Allowed |
| VOYB-64402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:18 PM | $10,079.28 | Accept | Yes | No | Allowed |
| VOYB-64403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:28 PM | $123.00 | Accept | No | No | Allowed |
| VOYB-64404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:47 PM | $4,132.47 | Accept | Yes | Yes | Allowed |
| VOYB-64405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:59:57 PM | $6,633.77 | Accept | Yes | No | Allowed |
| VOYB-64406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:03 AM | $111.77 | Reject | Yes | Yes | Allowed |
| VOYB-64407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:12 AM | $2,493.52 | Accept | Yes | No | Allowed |
| VOYB-64408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:27 AM | $384.01 | Accept | No | No | Allowed |
| VOYB-64409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:35 AM | $543.06 | Accept | Yes | No | Allowed |
| VOYB-64410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:48 AM | $189.92 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 316 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:53 AM | $864.88 | Accept | Yes | No | Allowed |
| VOYB-64412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:18 AM | $1,710.93 | Accept | No | No | Allowed |
| VOYB-64413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:21 AM | $275.12 | Accept | Yes | No | Allowed |
| VOYB-64414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:22 AM | $89,841.84 | Accept | No | Yes | Allowed |
| VOYB-64415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:44 AM | $485.97 | Accept | No | No | Allowed |
| VOYB-64416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:45 AM | $118.80 | Accept | Yes | Yes | Allowed |
| VOYB-64417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:51 AM | $2,891.79 | Accept | Yes | No | Allowed |
| VOYB-64418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:54 AM | $34.34 | Reject | No | No | Allowed |
| VOYB-64419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:23 AM | $1,841.71 | Accept | No | No | Allowed |
| VOYB-64420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:31 AM | $5.46 | Accept | Yes | No | Allowed |
| VOYB-64421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:38 AM | $1.70 | Accept | Yes | No | Allowed |
| VOYB-64422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:04 AM | $958.47 | Accept | No | Yes | Allowed |
| VOYB-64423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:24 AM | $2,495.94 | Accept | No | No | Allowed |
| VOYB-64424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:30 AM | $1,122.48 | Accept | No | Yes | Allowed |
| VOYB-64425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:51 AM | $1,586.37 | Accept | Yes | Yes | Allowed |
| VOYB-64426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:02 AM | $138.89 | Accept | Yes | Yes | Allowed |
| VOYB-64427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:08 AM | $25,500.00 | Accept | Yes | No | Allowed |
| VOYB-64428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:15 AM | $3,866.07 | Accept | No | No | Allowed |
| VOYB-64429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:25 AM | $70.24 | Accept | Yes | No | Allowed |
| VOYB-64430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:38 AM | $546.67 | Accept | No | Yes | Allowed |
| VOYB-64431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:07 AM | $183.84 | Accept | Yes | No | Allowed |
| VOYB-64432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:20 AM | $170.35 | Accept | Yes | No | Allowed |
| VOYB-64433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:31 AM | $13,345.85 | Accept | Yes | Yes | Allowed |
| VOYB-64434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:34 AM | $640.93 | Reject | Yes | Yes | Allowed |
| VOYB-64435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:15 AM | $740.96 | Accept | Yes | Yes | Allowed |
| VOYB-64436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:51 AM | $13.52 | Accept | Yes | Yes | Allowed |
| VOYB-64437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:09 AM | $681.71 | Accept | Yes | No | Allowed |
| VOYB-64438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:17 AM | $2,216.91 | Accept | Yes | No | Allowed |
| VOYB-64439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:56 AM | $108.20 | Accept | No | No | Allowed |
| VOYB-64440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:01 AM | $115.43 | Accept | Yes | No | Allowed |
| VOYB-64441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:15 AM | $8,161.82 | Accept | Yes | Yes | Allowed |
| VOYB-64442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:24 AM | $1,519.81 | Accept | Yes | Yes | Allowed |
| VOYB-64443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:28 AM | $528.98 | Accept | Yes | Yes | Allowed |
| VOYB-64444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:35 AM | $4,784.94 | Accept | Yes | No | Allowed |
| VOYB-64446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:05 AM | $318.94 | Accept | Yes | No | Allowed |
| VOYB-64447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:05 AM | $391.89 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 317 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:10 AM | $1,100.95 | Accept | Yes | No | Allowed |
| VOYB-64449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:16 AM | $5.70 | Accept | Yes | No | Allowed |
| VOYB-64450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:40 AM | $35,532.61 | Accept | Yes | No | Allowed |
| VOYB-64451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:43 AM | $935.91 | Accept | Yes | Yes | Allowed |
| VOYB-64452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:55 AM | $1,135.62 | Accept | Yes | No | Allowed |
| VOYB-64453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:10 AM | $2,593.25 | Accept | Yes | No | Allowed |
| VOYB-64454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:13 AM | $1,673.03 | Accept | Yes | No | Allowed |
| VOYB-64455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:20 AM | $95.80 | Accept | Yes | No | Allowed |
| VOYB-64456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:42 AM | $1,757.75 | Accept | No | No | Allowed |
| VOYB-64457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:49 AM | $1,015.99 | Accept | No | Yes | Allowed |
| VOYB-64458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:53 AM | $68.49 | Accept | Yes | No | Allowed |
| VOYB-64459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:16 AM | $104.34 | Accept | Yes | No | Allowed |
| VOYB-64460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:45 AM | $1,006.74 | Accept | Yes | Yes | Allowed |
| VOYB-64461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:49 AM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-64462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:25 AM | $2.25 | Accept | Yes | No | Allowed |
| VOYB-64463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:30 AM | $382.54 | Reject | No | No | Allowed |
| VOYB-64464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:39 AM | $15,887.61 | Accept | Yes | Yes | Allowed |
| VOYB-64465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:57 AM | $163.81 | Accept | Yes | Yes | Allowed |
| VOYB-64466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:11 AM | $3.03 | Accept | No | No | Allowed |
| VOYB-64467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:11 AM | $58.52 | Accept | No | No | Allowed |
| VOYB-64468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:14 AM | $677.79 | Accept | Yes | No | Allowed |
| VOYB-64469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:18 AM | $16.61 | Accept | Yes | Yes | Allowed |
| VOYB-64470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:26 AM | $198.63 | Accept | Yes | No | Allowed |
| VOYB-64471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:26 AM | $1,496.08 | Accept | Yes | No | Allowed |
| VOYB-64472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:45 AM | $216.98 | Accept | Yes | Yes | Allowed |
| VOYB-64473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:08 AM | $235.52 | Accept | Yes | Yes | Allowed |
| VOYB-64474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:11 AM | $66.92 | Accept | Yes | Yes | Allowed |
| VOYB-64475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:18 AM | $1,108.35 | Accept | Yes | No | Allowed |
| VOYB-64476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:34 AM | $1,081.17 | Accept | No | No | Allowed |
| VOYB-64477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:51 AM | $5,145.34 | Accept | Yes | No | Allowed |
| VOYB-64478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:09 AM | $744.59 | Accept | Yes | No | Allowed |
| VOYB-64479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:28 AM | $440.79 | Accept | Yes | Yes | Allowed |
| VOYB-64480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:34 AM | $3,282.82 | Accept | Yes | No | Allowed |
| VOYB-64481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:06 AM | $13.14 | Accept | No | No | Allowed |
| VOYB-64482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:24 AM | $972.30 | Accept | Yes | Yes | Allowed |
| VOYB-64483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:26 AM | $7,844.69 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:37 AM | $5,291.88 | Accept | Yes | Yes | Allowed |
| VOYB-64485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:44 AM | $287.10 | Accept | Yes | Yes | Allowed |
| VOYB-64486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:38 AM | $8.32 | Accept | Yes | Yes | Allowed |
| VOYB-64487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:48 AM | $12,780.70 | Accept | No | Yes | Allowed |
| VOYB-64488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:54 AM | $25.73 | Accept | Yes | No | Allowed |
| VOYB-64489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:22 AM | $1,141.08 | Accept | Yes | Yes | Allowed |
| VOYB-64490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:29 AM | $6,847.82 | Accept | Yes | Yes | Allowed |
| VOYB-64491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:49 AM | $72.42 | Accept | Yes | Yes | Allowed |
| VOYB-64492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:04 AM | $10.15 | Accept | No | Yes | Allowed |
| VOYB-64493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:28 AM | $3,004.94 | Accept | No | No | Allowed |
| VOYB-64494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:39 AM | $284.48 | Accept | Yes | Yes | Allowed |
| VOYB-64495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:40 AM | $68.11 | Accept | No | No | Allowed |
| VOYB-64496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:06 AM | $1,841.62 | Accept | No | No | Allowed |
| VOYB-64497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:37 AM | $43.21 | Accept | No | No | Allowed |
| VOYB-64498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:47 AM | $824.30 | Accept | Yes | Yes | Allowed |
| VOYB-64499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:51 AM | $546.02 | Accept | Yes | Yes | Allowed |
| VOYB-64500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:53 AM | $321.81 | Accept | No | No | Allowed |
| VOYB-64501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:25 AM | $7,636.01 | Accept | Yes | No | Allowed |
| VOYB-64502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:00 AM | $138.72 | Accept | No | No | Allowed |
| VOYB-64503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:02 AM | $177.34 | Reject | No | No | Allowed |
| VOYB-64504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:53 AM | $401.90 | Accept | No | Yes | Allowed |
| VOYB-64505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:26 AM | $11,173.06 | Accept | Yes | No | Allowed |
| VOYB-64506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:30 AM | $5,211.89 | Accept | No | No | Allowed |
| VOYB-64507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:32 AM | $59.99 | Accept | Yes | Yes | Allowed |
| VOYB-64508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:52 AM | $658.12 | Accept | Yes | No | Allowed |
| VOYB-64510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:55 AM | $754.19 | Accept | No | No | Allowed |
| VOYB-64509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:55 AM | $4,576.42 | Accept | Yes | No | Allowed |
| VOYB-64511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:00 AM | $251.40 | Accept | No | No | Allowed |
| VOYB-64512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:13 AM | $665.61 | Accept | No | Yes | Allowed |
| VOYB-64513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:27 AM | $15.28 | Accept | Yes | No | Allowed |
| VOYB-64514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:32 AM | $151.79 | Accept | No | No | Allowed |
| VOYB-64515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:35 AM | $50.70 | Accept | No | No | Allowed |
| VOYB-64516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:21 AM | $1,352.89 | Accept | No | No | Allowed |
| VOYB-64517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:32 AM | $14,119.41 | Accept | Yes | No | Allowed |
| VOYB-64518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:34 AM | $53.34 | Accept | Yes | Yes | Allowed |
| VOYB-64519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:00 AM | $10.31 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:06 AM | $1.08 | Accept | Yes | No | Allowed |
| VOYB-64521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:50 AM | $1,483.57 | Reject | Yes | Yes | Allowed |
| VOYB-64522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:24 AM | $30.34 | Accept | Yes | Yes | Allowed |
| VOYB-64523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:28 AM | $226.67 | Accept | Yes | Yes | Allowed |
| VOYB-64524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:44 AM | $253.75 | Accept | No | No | Allowed |
| VOYB-64525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:00 AM | $1,940.52 | Accept | No | Yes | Allowed |
| VOYB-64526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:02 AM | $8,385.17 | Accept | Yes | No | Allowed |
| VOYB-64527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:09 AM | $7,140.97 | Accept | Yes | Yes | Allowed |
| VOYB-64528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:19 AM | $65.44 | Accept | No | No | Allowed |
| VOYB-64529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:08 AM | $3,045.38 | Accept | No | No | Allowed |
| VOYB-64530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:50 AM | $1,874.81 | Accept | Yes | No | Allowed |
| VOYB-64531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:12 AM | $492.68 | Accept | Yes | No | Allowed |
| VOYB-64532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:43 AM | $164.92 | Accept | Yes | Yes | Allowed |
| VOYB-64533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:43 AM | $972.61 | Accept | No | No | Allowed |
| VOYB-64534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:56 AM | $250.24 | Accept | Yes | No | Allowed |
| VOYB-64535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:58 AM | $1,654.74 | Accept | No | Yes | Allowed |
| VOYB-64536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:03 AM | $1,532.09 | Accept | Yes | No | Allowed |
| VOYB-64537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:12 AM | $244.30 | Accept | Yes | No | Allowed |
| VOYB-64538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:16 AM | $323.79 | Accept | Yes | No | Allowed |
| VOYB-64539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:24 AM | $101.34 | Accept | Yes | Yes | Allowed |
| VOYB-64540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:31 AM | $103.73 | Accept | No | No | Allowed |
| VOYB-64541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:10 AM | $477.07 | Accept | Yes | Yes | Allowed |
| VOYB-64542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:37 AM | $3,683.67 | Accept | No | No | Allowed |
| VOYB-64543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:50 AM | $2.13 | Accept | No | No | Allowed |
| VOYB-64544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:52 AM | $1,774.76 | Accept | Yes | Yes | Allowed |
| VOYB-64545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:03 AM | $3,559.65 | Accept | Yes | No | Allowed |
| VOYB-64546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:22 AM | $170.41 | Accept | Yes | No | Allowed |
| VOYB-64547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:29 AM | $2,430.88 | Accept | No | Yes | Allowed |
| VOYB-64548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:40 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-64549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:58 AM | $72,487.88 | Accept | Yes | Yes | Allowed |
| VOYB-64550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:06 AM | $397.29 | Accept | Yes | Yes | Allowed |
| VOYB-64551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:12 AM | $111.71 | Accept | Yes | No | Allowed |
| VOYB-64552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:22 AM | $163.23 | Accept | No | No | Allowed |
| VOYB-64553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:38 AM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-64554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:19 AM | $15,288.75 | Accept | No | No | Allowed |
| VOYB-64555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:53 AM | $124.31 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 320 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:37:25 AM | $14,598.65 | Accept | Yes | No | Allowed |
| VOYB-64557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:37:33 AM | $17,523.62 | Accept | No | No | Allowed |
| VOYB-64558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:35 AM | $537.49 | Accept | No | No | Allowed |
| VOYB-64559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:12 AM | $723.42 | Accept | No | No | Allowed |
| VOYB-64560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:28 AM | $12,550.65 | Accept | No | Yes | Allowed |
| VOYB-64561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:29 AM | $3,351.97 | Accept | No | No | Allowed |
| VOYB-64562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:11 AM | $3,141.35 | Accept | No | No | Allowed |
| VOYB-64563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:22 AM | $0.73 | Accept | No | No | Allowed |
| VOYB-64564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:26 AM | $158.84 | Accept | Yes | Yes | Allowed |
| VOYB-64565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:46 AM | $55.72 | Accept | No | No | Allowed |
| VOYB-64566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:42:37 AM | $1,081.84 | Accept | Yes | Yes | Allowed |
| VOYB-64567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:42:39 AM | $263.40 | Accept | Yes | No | Allowed |
| VOYB-64568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:04 AM | $1,245.52 | Accept | No | No | Allowed |
| VOYB-64569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:26 AM | $3,754.59 | Accept | Yes | Yes | Allowed |
| VOYB-64571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:38 AM | $23.32 | Accept | Yes | No | Allowed |
| VOYB-64570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:38 AM | $71.34 | Accept | Yes | Yes | Allowed |
| VOYB-64572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:58 AM | $2,386.98 | Accept | Yes | Yes | Allowed |
| VOYB-64573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:20 AM | $5,079.28 | Accept | Yes | No | Allowed |
| VOYB-64574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:21 AM | $12,536.55 | Accept | No | No | Allowed |
| VOYB-64575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:55 AM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-64576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:03 AM | $42.33 | Accept | Yes | Yes | Allowed |
| VOYB-64577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:13 AM | $221.59 | Accept | Yes | Yes | Allowed |
| VOYB-64578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:23 AM | $27,419.97 | Accept | Yes | No | Allowed |
| VOYB-64579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:28 AM | $332.35 | Accept | Yes | No | Allowed |
| VOYB-64580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:08 AM | $18,314.81 | Accept | Yes | No | Allowed |
| VOYB-64581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:20 AM | $568.51 | Accept | Yes | No | Allowed |
| VOYB-64582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:29 AM | $40.23 | Accept | Yes | No | Allowed |
| VOYB-64583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:10 AM | $169.33 | Accept | No | Yes | Allowed |
| VOYB-64584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:46 AM | $102.42 | Accept | Yes | No | Allowed |
| VOYB-64585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:46 AM | $942.49 | Accept | Yes | Yes | Allowed |
| VOYB-64586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:51 AM | $364.27 | Accept | Yes | Yes | Allowed |
| VOYB-64587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:09 AM | $2,995.20 | Accept | Yes | Yes | Allowed |
| VOYB-64588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:19 AM | $55.49 | Accept | Yes | Yes | Allowed |
| VOYB-64589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:25 AM | $43.62 | Accept | Yes | No | Allowed |
| VOYB-64590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:37 AM | $405.04 | Accept | No | No | Allowed |
| VOYB-64591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:33 AM | $319.28 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 321 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-64592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:18 AM | $1,977.36 | Accept | Yes | Yes | Allowed |
| VOYB-64593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:36 AM | $212.79 | Accept | Yes | Yes | Allowed |
| VOYB-64594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:34 AM | $13,685.89 | Accept | No | Yes | Allowed |
| VOYB-64595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:00 AM | $1,460.20 | Accept | No | No | Allowed |
| VOYB-64596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:20 AM | $6,487.93 | Accept | Yes | No | Allowed |
| VOYB-64597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:24 AM | $446.30 | Accept | No | No | Allowed |
| VOYB-64598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:28 AM | $7,004.86 | Accept | Yes | Yes | Allowed |
| VOYB-64599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:37 AM | $1,280.86 | Accept | Yes | Yes | Allowed |
| VOYB-64600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:53 AM | $29.02 | Accept | No | No | Allowed |
| VOYB-64601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:26 AM | $284.50 | Reject | Yes | No | Allowed |
| VOYB-64602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:36 AM | $0.73 | Accept | No | No | Allowed |
| VOYB-64603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:24 AM | $179.42 | Accept | No | No | Allowed |
| VOYB-64604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:25 AM | $336.30 | Accept | Yes | No | Allowed |
| VOYB-64606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:19 AM | $199.45 | Accept | No | No | Allowed |
| VOYB-64607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:24 AM | $4,180.57 | Accept | Yes | No | Allowed |
| VOYB-64608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:39 AM | $1,254.15 | Accept | Yes | Yes | Allowed |
| VOYB-64609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:49 AM | $20,963.82 | Accept | No | No | Allowed |
| VOYB-64610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:56 AM | $425.68 | Accept | Yes | Yes | Allowed |
| VOYB-64611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:09 AM | $297.60 | Accept | No | No | Allowed |
| VOYB-64612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:11 AM | $102.80 | Accept | Yes | Yes | Allowed |
| VOYB-64613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:25 AM | $350.99 | Accept | Yes | No | Allowed |
| VOYB-64614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:34 AM | $74.39 | Accept | Yes | Yes | Allowed |
| VOYB-64615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:42 AM | $7,921.55 | Accept | No | No | Allowed |
| VOYB-64616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:46 AM | $553.79 | Accept | Yes | No | Allowed |
| VOYB-64617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:06 AM | $21,594.45 | Accept | Yes | No | Allowed |
| VOYB-64618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:44 AM | $286.79 | Accept | Yes | No | Allowed |
| VOYB-64619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:53 AM | $490.86 | Accept | No | Yes | Allowed |
| VOYB-64620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:11 AM | $32.44 | Accept | Yes | No | Allowed |
| VOYB-64621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:56 AM | $197.29 | Accept | Yes | No | Allowed |
| VOYB-64622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:02 AM | $2,118.19 | Accept | Yes | Yes | Allowed |
| VOYB-64623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:34 AM | $1,349.66 | Accept | No | No | Allowed |
| VOYB-64624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:13 AM | $753.06 | Accept | No | No | Allowed |
| VOYB-64625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:48 AM | $219.04 | Accept | No | No | Allowed |
| VOYB-64626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:08 AM | $1,735.61 | Accept | Yes | No | Allowed |
| VOYB-64627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:14 AM | $114.47 | Accept | Yes | Yes | Allowed |
| VOYB-64628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:54 AM | $106.67 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 322 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:00 AM | $17.53 | Accept | No | No | Allowed |
| VOYB-64630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:00 AM | $4,929.47 | Accept | Yes | Yes | Allowed |
| VOYB-64631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:21 AM | $149.65 | Accept | Yes | Yes | Allowed |
| VOYB-64632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:58 AM | $177.96 | Accept | No | No | Allowed |
| VOYB-64633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:06 AM | $17,742.38 | Accept | No | Yes | Allowed |
| VOYB-64634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:08 AM | $247.83 | Accept | Yes | Yes | Allowed |
| VOYB-64635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:27 AM | $0.23 | Accept | No | No | Allowed |
| VOYB-64636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:38 AM | $12,804.63 | Accept | No | Yes | Allowed |
| VOYB-64637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:46 AM | $63,325.86 | Accept | No | No | Allowed |
| VOYB-64638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:47 AM | $87.30 | Accept | No | No | Allowed |
| VOYB-64639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:07 AM | $14,879.70 | Accept | No | No | Allowed |
| VOYB-64640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:01 AM | $1,911.96 | Accept | Yes | Yes | Allowed |
| VOYB-64641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:02 AM | $114.87 | Accept | Yes | No | Allowed |
| VOYB-64642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:13 AM | $9.04 | Accept | No | No | Allowed |
| VOYB-64643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:40 AM | $15.64 | Accept | Yes | No | Allowed |
| VOYB-64644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:46 AM | $24.50 | Accept | Yes | Yes | Allowed |
| VOYB-64645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:25 AM | $924.99 | Accept | Yes | Yes | Allowed |
| VOYB-64646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:37 AM | $1,195.19 | Accept | Yes | Yes | Allowed |
| VOYB-64647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:52 AM | $3,522.34 | Accept | Yes | Yes | Allowed |
| VOYB-64648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:28 AM | $1,783.62 | Accept | No | No | Allowed |
| VOYB-64649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:37 AM | $2,810.08 | Accept | Yes | Yes | Allowed |
| VOYB-64650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:43 AM | $50,816.65 | Accept | Yes | No | Allowed |
| VOYB-64651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:16 AM | $6,202.38 | Accept | No | No | Allowed |
| VOYB-64652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:24 AM | $106,576.50 | Accept | Yes | No | Allowed |
| VOYB-64653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:36 AM | $357.15 | Accept | No | No | Allowed |
| VOYB-64654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:04 AM | $1,429.38 | Accept | Yes | No | Allowed |
| VOYB-64655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:05 AM | $84.35 | Accept | No | No | Allowed |
| VOYB-64656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:40 AM | $7,815.42 | Accept | Yes | No | Allowed |
| VOYB-64657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:52 AM | $325.89 | Accept | Yes | No | Allowed |
| VOYB-64658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:06 AM | $7,062.93 | Accept | Yes | No | Allowed |
| VOYB-64659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:15:19 AM | $9,098.80 | Accept | Yes | Yes | Allowed |
| VOYB-64660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:15:22 AM | $184.09 | Accept | Yes | No | Allowed |
| VOYB-64661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:07 AM | $12,001.99 | Accept | Yes | No | Allowed |
| VOYB-64662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:09 AM | $106.54 | Accept | Yes | Yes | Allowed |
| VOYB-64663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:20 AM | $11,762.33 | Accept | Yes | No | Allowed |
| VOYB-64664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:47 AM | $125.87 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 323 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:24 AM | $21,005.28 | Accept | No | No | Allowed |
| VOYB-64666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:51 AM | $7.06 | Accept | Yes | Yes | Allowed |
| VOYB-64667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:59 AM | $14,668.34 | Accept | Yes | No | Allowed |
| VOYB-64668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:18:13 AM | $590.56 | Accept | No | Yes | Allowed |
| VOYB-64669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:34 AM | $5.85 | Accept | Yes | No | Allowed |
| VOYB-64670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:39 AM | $11,485.36 | Accept | Yes | Yes | Allowed |
| VOYB-64671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:42 AM | $1,016.05 | Accept | No | No | Allowed |
| VOYB-64672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:36 AM | $124.63 | Accept | Yes | Yes | Allowed |
| VOYB-64673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:41 AM | $2,104.10 | Accept | Yes | No | Allowed |
| VOYB-64674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:56 AM | $5,495.67 | Accept | Yes | Yes | Allowed |
| VOYB-64675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:13 AM | $1.34 | Accept | Yes | No | Allowed |
| VOYB-64676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:33 AM | $835.90 | Accept | No | Yes | Allowed |
| VOYB-64677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:37 AM | $48.03 | Accept | No | No | Allowed |
| VOYB-64678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:55 AM | $508.91 | Accept | Yes | No | Allowed |
| VOYB-64679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:23:56 AM | $3,062.14 | Accept | Yes | No | Allowed |
| VOYB-64680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:24:13 AM | $1,619.37 | Accept | Yes | No | Allowed |
| VOYB-64681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:24:23 AM | $157.40 | Accept | Yes | No | Allowed |
| VOYB-64682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:25:13 AM | $162.62 | Accept | No | No | Allowed |
| VOYB-64683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:25:41 AM | $13.98 | Reject | No | No | Allowed |
| VOYB-64685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:30 AM | $329.15 | Accept | Yes | Yes | Allowed |
| VOYB-64686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:44 AM | $995.14 | Accept | No | Yes | Allowed |
| VOYB-64687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:00 AM | $59.88 | Accept | Yes | Yes | Allowed |
| VOYB-64688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:49 AM | $10,029.64 | Accept | No | No | Allowed |
| VOYB-64689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:29:32 AM | $59.22 | Accept | Yes | Yes | Allowed |
| VOYB-64690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:29:59 AM | $23,761.09 | Accept | Yes | Yes | Allowed |
| VOYB-64691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:20 AM | $1,668.46 | Accept | Yes | Yes | Allowed |
| VOYB-64692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:37 AM | $1,773.82 | Accept | No | No | Allowed |
| VOYB-64693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:50 AM | $479.01 | Accept | No | No | Allowed |
| VOYB-64694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:28 AM | $822.96 | Accept | Yes | Yes | Allowed |
| VOYB-64695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:42 AM | $469.40 | Accept | Yes | Yes | Allowed |
| VOYB-64696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:54 AM | $8,275.17 | Accept | Yes | Yes | Allowed |
| VOYB-64697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:33:40 AM | $369.04 | Accept | Yes | Yes | Allowed |
| VOYB-64698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:33:58 AM | $1,047.40 | Accept | Yes | No | Allowed |
| VOYB-64699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:08 AM | $32.37 | Accept | Yes | Yes | Allowed |
| VOYB-64700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:13 AM | $303.83 | Accept | Yes | No | Allowed |
| VOYB-64701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:25 AM | $1,541.53 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | | **Tabulation Status** |
| VOYB-64702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:38 AM | $2,441.96 | Accept | Yes | Yes | | Allowed |
| VOYB-64703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:40 AM | $2,335.99 | Accept | Yes | Yes | | Allowed |
| VOYB-64704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:36:39 AM | $1,108.05 | Accept | Yes | No | | Allowed |
| VOYB-64705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:36:48 AM | $143.63 | Accept | No | No | | Allowed |
| VOYB-64706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:36:58 AM | $232.03 | Accept | Yes | No | | Allowed |
| VOYB-64707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:03 AM | $263.81 | Accept | Yes | No | | Allowed |
| VOYB-64708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:04 AM | $92.61 | Accept | No | No | | Allowed |
| VOYB-64709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:12 AM | $436.87 | Accept | Yes | No | | Allowed |
| VOYB-64710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:09 AM | $9,091.87 | Accept | Yes | No | | Allowed |
| VOYB-64711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:22 AM | $464.56 | Accept | No | Yes | | Allowed |
| VOYB-64712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:31 AM | $659.60 | Accept | No | No | | Allowed |
| VOYB-64713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:52 AM | $1,333.82 | Accept | No | Yes | | Allowed |
| VOYB-64714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:57 AM | $12.67 | Accept | No | No | | Allowed |
| VOYB-64715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:01 AM | $390.07 | Accept | No | No | | Allowed |
| VOYB-64716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:17 AM | $1,067.85 | Accept | No | Yes | | Allowed |
| VOYB-64717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:19 AM | $129.63 | Accept | Yes | No | | Allowed |
| VOYB-64718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:39 AM | $353.50 | Accept | Yes | Yes | | Allowed |
| VOYB-64719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:09 AM | $340.73 | Accept | Yes | Yes | | Allowed |
| VOYB-64720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:20 AM | $66.13 | Accept | Yes | Yes | | Allowed |
| VOYB-64721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:38 AM | $5,876.76 | Accept | No | No | | Allowed |
| VOYB-64722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:50 AM | $807.28 | Accept | Yes | No | | Allowed |
| VOYB-64723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:16 AM | $297.45 | Accept | Yes | Yes | | Allowed |
| VOYB-64724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:17 AM | $1,229.55 | Accept | No | No | | Allowed |
| VOYB-64725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:28 AM | $761.18 | Accept | Yes | No | | Allowed |
| VOYB-64726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:29 AM | $194.66 | Accept | Yes | No | | Allowed |
| VOYB-64727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:15 AM | $47.66 | Accept | No | Yes | | Allowed |
| VOYB-64728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:17 AM | $166.01 | Accept | Yes | Yes | | Allowed |
| VOYB-64729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:00 AM | $281.79 | Accept | Yes | No | | Allowed |
| VOYB-64730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:08 AM | $51.81 | Accept | Yes | No | | Allowed |
| VOYB-64731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:22 AM | $428.62 | Accept | Yes | Yes | | Allowed |
| VOYB-64732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:48 AM | $531.60 | Accept | Yes | Yes | | Allowed |
| VOYB-64733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:48:07 AM | $263.73 | Accept | Yes | Yes | | Allowed |
| VOYB-64734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:42 AM | $1,803.06 | Accept | Yes | No | | Allowed |
| VOYB-64735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:17 AM | $2,809.08 | Accept | No | Yes | | Allowed |
| VOYB-64736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:53 AM | $27.11 | Accept | Yes | Yes | | Allowed |
| VOYB-64737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:54 AM | $101.15 | Accept | No | No | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 325 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-64738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:13 AM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-64739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:20 AM | $17,273.64 | Accept | Yes | Yes | Allowed |
| VOYB-64740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:56 AM | $37.28 | Reject | Yes | No | Allowed |
| VOYB-64741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:07 AM | $739.14 | Accept | Yes | Yes | Allowed |
| VOYB-64742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:32 AM | $4,449.48 | Reject | Yes | No | Allowed |
| VOYB-64743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:45 AM | $737.75 | Accept | Yes | No | Allowed |
| VOYB-64744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:49 AM | $1,377.67 | Accept | No | No | Allowed |
| VOYB-64745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:32 AM | $20,805.08 | Accept | No | Yes | Allowed |
| VOYB-64746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:08 AM | $3,486.41 | Accept | Yes | Yes | Allowed |
| VOYB-64747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:14 AM | $197.53 | Accept | Yes | No | Allowed |
| VOYB-64748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:25 AM | $502.43 | Accept | Yes | No | Allowed |
| VOYB-64749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:32 AM | $1,540.28 | Accept | Yes | Yes | Allowed |
| VOYB-64750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:45 AM | $4,959.44 | Accept | No | Yes | Allowed |
| VOYB-64751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:12 AM | $4,497.45 | Accept | Yes | No | Allowed |
| VOYB-64752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:13 AM | $2,984.75 | Accept | No | No | Allowed |
| VOYB-64753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:40 AM | $5,372.06 | Accept | Yes | Yes | Allowed |
| VOYB-64754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:54 AM | $397.69 | Accept | Yes | No | Allowed |
| VOYB-64755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:59 AM | $2,950.74 | Accept | Yes | No | Allowed |
| VOYB-64756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:00 AM | $2,103.06 | Accept | No | Yes | Allowed |
| VOYB-64757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:39 AM | $3,327.14 | Accept | No | No | Allowed |
| VOYB-64758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:47 AM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-64759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:55 AM | $804.88 | Accept | No | Yes | Allowed |
| VOYB-64760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:57 AM | $236.58 | Accept | Yes | No | Allowed |
| VOYB-64761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:01 AM | $9,247.69 | Accept | No | Yes | Allowed |
| VOYB-64762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:27 AM | $2,580.44 | Accept | No | No | Allowed |
| VOYB-64763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:41 AM | $58,833.63 | Accept | No | Yes | Allowed |
| VOYB-64764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:03:45 AM | $288.17 | Accept | Yes | No | Allowed |
| VOYB-64765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:12 AM | $122.23 | Accept | Yes | No | Allowed |
| VOYB-64766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:18 AM | $4,168.62 | Accept | Yes | No | Allowed |
| VOYB-64767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:14 AM | $8,016.30 | Accept | Yes | Yes | Allowed |
| VOYB-64768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:57 AM | $1.17 | Reject | Yes | No | Allowed |
| VOYB-64769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:07:22 AM | $34.13 | Accept | Yes | No | Allowed |
| VOYB-64770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:07:33 AM | $332.25 | Accept | No | No | Allowed |
| VOYB-64771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:07:50 AM | $11,105.59 | Accept | Yes | Yes | Allowed |
| VOYB-64772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:08:27 AM | $1,132.75 | Accept | Yes | Yes | Allowed |
| VOYB-64773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:08:51 AM | $2,240.09 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 326 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-64774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:08:57 AM | $799.61 | Accept | Yes | No | Allowed |
| VOYB-64775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:51 AM | $4,066.55 | Accept | Yes | Yes | Allowed |
| VOYB-64776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:54 AM | $3,994.78 | Reject | No | No | Allowed |
| VOYB-64777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:13 AM | $5,079.03 | Reject | No | No | Allowed |
| VOYB-64778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:13:40 AM | $155.94 | Accept | Yes | Yes | Allowed |
| VOYB-64779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:23 AM | $3,481.05 | Accept | No | No | Allowed |
| VOYB-64780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:15:27 AM | $4.71 | Accept | Yes | Yes | Allowed |
| VOYB-64781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:44 AM | $7,573.45 | Accept | Yes | Yes | Allowed |
| VOYB-64782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:21 AM | $363.87 | Accept | Yes | Yes | Allowed |
| VOYB-64783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:32 AM | $1,220.31 | Accept | No | Yes | Allowed |
| VOYB-64784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:14 AM | $61.72 | Accept | Yes | No | Allowed |
| VOYB-64785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:34 AM | $12,572.53 | Accept | No | No | Allowed |
| VOYB-64786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:40 AM | $606.02 | Accept | Yes | Yes | Allowed |
| VOYB-64787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:44 AM | $91,690.81 | Accept | Yes | Yes | Allowed |
| VOYB-64788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:59 AM | $672.31 | Accept | Yes | Yes | Allowed |
| VOYB-64789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:20:37 AM | $8,418.03 | Accept | Yes | Yes | Allowed |
| VOYB-64790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:20:38 AM | $142.61 | Accept | Yes | No | Allowed |
| VOYB-64791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:21:33 AM | $840.55 | Accept | Yes | No | Allowed |
| VOYB-64792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:23:55 AM | $3,261.94 | Accept | Yes | Yes | Allowed |
| VOYB-64793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:08 AM | $34,732.26 | Accept | Yes | Yes | Allowed |
| VOYB-64794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:31 AM | $137.39 | Accept | Yes | No | Allowed |
| VOYB-64795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:54 AM | $737.17 | Accept | Yes | No | Allowed |
| VOYB-64796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:04 AM | $754.54 | Accept | Yes | No | Allowed |
| VOYB-64797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:10 AM | $10.90 | Accept | No | No | Allowed |
| VOYB-64798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:16 AM | $7,157.21 | Accept | Yes | No | Allowed |
| VOYB-64799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:26 AM | $3,252.96 | Accept | No | No | Allowed |
| VOYB-64800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:45 AM | $4,041.52 | Accept | No | Yes | Allowed |
| VOYB-64801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:15 AM | $427.12 | Accept | No | No | Allowed |
| VOYB-64802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:28:02 AM | $3,977.53 | Accept | Yes | No | Allowed |
| VOYB-64803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:43 AM | $10,550.12 | Accept | Yes | Yes | Allowed |
| VOYB-64804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:14 AM | $3,367.30 | Accept | No | No | Allowed |
| VOYB-64805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:01 AM | $99.89 | Accept | Yes | Yes | Allowed |
| VOYB-64806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:20 AM | $766.31 | Accept | Yes | Yes | Allowed |
| VOYB-64807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:06 AM | $2,611.66 | Accept | Yes | Yes | Allowed |
| VOYB-64809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:25 AM | $42.83 | Accept | Yes | Yes | Allowed |
| VOYB-64808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:25 AM | $1,342.08 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:31 AM | $250.87 | Accept | Yes | Yes | Allowed |
| VOYB-64811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:39 AM | $353.56 | Accept | Yes | Yes | Allowed |
| VOYB-64812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:14 AM | $7,521.28 | Accept | Yes | Yes | Allowed |
| VOYB-64813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:03 AM | $1,808.78 | Accept | Yes | Yes | Allowed |
| VOYB-64814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:11 AM | $6,194.40 | Accept | Yes | No | Allowed |
| VOYB-64815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:31 AM | $700.11 | Accept | Yes | Yes | Allowed |
| VOYB-64816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:35 AM | $4,146.48 | Accept | No | No | Allowed |
| VOYB-64817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:41 AM | $1,438.57 | Accept | No | No | Allowed |
| VOYB-64818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:31 AM | $1,507.08 | Accept | Yes | Yes | Allowed |
| VOYB-64819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:49 AM | $591.56 | Accept | Yes | No | Allowed |
| VOYB-64820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:58 AM | $565.57 | Accept | No | No | Allowed |
| VOYB-64821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:40 AM | $8,037.18 | Accept | No | No | Allowed |
| VOYB-64822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:34 AM | $155.65 | Accept | No | No | Allowed |
| VOYB-64823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:30 AM | $1,127.24 | Accept | Yes | No | Allowed |
| VOYB-64824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:40 AM | $1,107.62 | Accept | Yes | Yes | Allowed |
| VOYB-64825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:46:27 AM | $7,457.51 | Accept | Yes | No | Allowed |
| VOYB-64826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:19 AM | $8.17 | Accept | No | Yes | Allowed |
| VOYB-64827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:34 AM | $2,719.31 | Accept | Yes | No | Allowed |
| VOYB-64828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:11 AM | $1,209.46 | Accept | Yes | Yes | Allowed |
| VOYB-64829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:49:27 AM | $289.73 | Accept | Yes | Yes | Allowed |
| VOYB-64830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:49:51 AM | $2,376.12 | Accept | Yes | No | Allowed |
| VOYB-64831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:51:36 AM | $171.78 | Accept | Yes | No | Allowed |
| VOYB-64832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:01 AM | $2,176.66 | Accept | No | No | Allowed |
| VOYB-64833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:59 AM | $48.03 | Accept | Yes | No | Allowed |
| VOYB-64834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:53 AM | $2,236.47 | Accept | Yes | No | Allowed |
| VOYB-64835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:51 AM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-64836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:25 AM | $1,082.68 | Accept | Yes | Yes | Allowed |
| VOYB-64837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:54 AM | $2,327.01 | Accept | Yes | No | Allowed |
| VOYB-64838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:07 AM | $20.42 | Accept | Yes | No | Allowed |
| VOYB-64839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:26 AM | $13,330.04 | Accept | Yes | No | Allowed |
| VOYB-64840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:02:51 AM | $8,236.39 | Accept | Yes | No | Allowed |
| VOYB-64841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:44 AM | $9,387.33 | Accept | No | Yes | Allowed |
| VOYB-64842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:05:45 AM | $484.32 | Accept | No | Yes | Allowed |
| VOYB-64843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:07:34 AM | $1,238.83 | Accept | Yes | Yes | Allowed |
| VOYB-64844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:53 AM | $42.35 | Accept | Yes | Yes | Allowed |
| VOYB-64845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:55 AM | $1,943.14 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 328 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-64846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:11:24 AM | $1.26 | Accept | No | Yes | Allowed |
| VOYB-64847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:11:58 AM | $99.83 | Accept | No | Yes | Allowed |
| VOYB-64848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:03 AM | $12,616.29 | Accept | No | Yes | Allowed |
| VOYB-64849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:15 AM | $122.47 | Reject | Yes | No | Allowed |
| VOYB-64850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:17 AM | $5,085.34 | Accept | Yes | No | Allowed |
| VOYB-64851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:17:03 AM | $3,346.43 | Accept | Yes | Yes | Allowed |
| VOYB-64852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:17:47 AM | $1,041.53 | Accept | Yes | Yes | Allowed |
| VOYB-64853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:29 AM | $4,294.86 | Accept | No | No | Allowed |
| VOYB-64854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:48 AM | $1,985.82 | Accept | No | No | Allowed |
| VOYB-64855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:19:20 AM | $15,162.37 | Accept | No | Yes | Allowed |
| VOYB-64856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:26 AM | $3,802.96 | Accept | Yes | Yes | Allowed |
| VOYB-64857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:31 AM | $54.94 | Accept | No | Yes | Allowed |
| VOYB-64858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:21 AM | $2,836.49 | Accept | Yes | Yes | Allowed |
| VOYB-64859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:41 AM | $51,776.27 | Accept | Yes | Yes | Allowed |
| VOYB-64860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:12 AM | $834.92 | Accept | Yes | No | Allowed |
| VOYB-64861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:13 AM | $115.42 | Accept | Yes | Yes | Allowed |
| VOYB-64862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:20 AM | $501.14 | Accept | Yes | No | Allowed |
| VOYB-64863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:21 AM | $93.58 | Accept | No | No | Allowed |
| VOYB-64864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:37 AM | $648.13 | Accept | Yes | No | Allowed |
| VOYB-64865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:49 AM | $8,490.12 | Accept | No | Yes | Allowed |
| VOYB-64866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:28:58 AM | $194.71 | Accept | Yes | Yes | Allowed |
| VOYB-64867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:20 AM | $232.41 | Accept | No | No | Allowed |
| VOYB-64868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:07 AM | $30.40 | Accept | No | No | Allowed |
| VOYB-64869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:53 AM | $295.68 | Accept | Yes | No | Allowed |
| VOYB-64870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:10 AM | $8.80 | Accept | No | No | Allowed |
| VOYB-64871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:44 AM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-64872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:09 AM | $1,936.74 | Reject | No | No | Allowed |
| VOYB-64874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:37:14 AM | $23,690.39 | Accept | No | No | Allowed |
| VOYB-64875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:39:15 AM | $20.12 | Accept | Yes | No | Allowed |
| VOYB-64876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:39:31 AM | $3,199.54 | Accept | Yes | No | Allowed |
| VOYB-64877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:40:50 AM | $191.78 | Accept | Yes | No | Allowed |
| VOYB-64878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:41:17 AM | $13.33 | Accept | No | No | Allowed |
| VOYB-64879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:11 AM | $37,833.51 | Accept | Yes | Yes | Allowed |
| VOYB-64880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:59 AM | $51,695.09 | Accept | Yes | Yes | Allowed |
| VOYB-64881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:54 AM | $57.25 | Accept | No | No | Allowed |
| VOYB-64882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:57 AM | $27,291.76 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 329 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-64883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:19 AM | $0.72 | Accept | No | No | Allowed |
| VOYB-64884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:34 AM | $2,999.63 | Accept | Yes | No | Allowed |
| VOYB-64885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:40 AM | $1,649.52 | Accept | No | No | Allowed |
| VOYB-64886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:47:18 AM | $1,222.02 | Accept | No | No | Allowed |
| VOYB-64887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:55 AM | $3,089.36 | Accept | No | No | Allowed |
| VOYB-64888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:21 AM | $42.12 | Accept | No | Yes | Allowed |
| VOYB-64889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:51:44 AM | $3,486.15 | Accept | Yes | Yes | Allowed |
| VOYB-64890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:51:58 AM | $2,875.30 | Accept | Yes | No | Allowed |
| VOYB-64891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:52:50 AM | $7,131.10 | Accept | No | Yes | Allowed |
| VOYB-64892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:09 AM | $427.17 | Reject | Yes | No | Allowed |
| VOYB-64893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:19 AM | $245.86 | Accept | No | No | Allowed |
| VOYB-64894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:28 AM | $517.57 | Accept | Yes | Yes | Allowed |
| VOYB-64895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:36 AM | $138.30 | Accept | Yes | No | Allowed |
| VOYB-64896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:42 AM | $909.49 | Accept | Yes | Yes | Allowed |
| VOYB-64897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:55:33 AM | $136.67 | Accept | Yes | Yes | Allowed |
| VOYB-64898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:55:47 AM | $3,276.95 | Accept | Yes | No | Allowed |
| VOYB-64899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:06 AM | $50.35 | Accept | No | No | Allowed |
| VOYB-64900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:57:29 AM | $584.67 | Reject | Yes | Yes | Allowed |
| VOYB-64901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:21 AM | $1,202.96 | Accept | Yes | No | Allowed |
| VOYB-64902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:26 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-64903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:44 AM | $593.43 | Accept | Yes | Yes | Allowed |
| VOYB-64904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:59 AM | $1,858.09 | Accept | Yes | No | Allowed |
| VOYB-64905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:04:52 AM | $17,582.51 | Accept | Yes | No | Allowed |
| VOYB-64906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:04:55 AM | $23.32 | Accept | No | No | Allowed |
| VOYB-64907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:02 AM | $6.93 | Accept | No | No | Allowed |
| VOYB-64908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:52 AM | $31,035.74 | Accept | No | No | Allowed |
| VOYB-64909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:27 AM | $1,786.09 | Accept | Yes | No | Allowed |
| VOYB-64910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:07:19 AM | $4,962.71 | Accept | No | No | Allowed |
| VOYB-64911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:59 AM | $6,847.90 | Accept | Yes | No | Allowed |
| VOYB-64912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:19 AM | $795.55 | Accept | No | No | Allowed |
| VOYB-64913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:20 AM | $13,020.72 | Accept | Yes | Yes | Allowed |
| VOYB-64914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:03 AM | $57.44 | Accept | Yes | No | Allowed |
| VOYB-64915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:27 AM | $30.84 | Accept | No | No | Allowed |
| VOYB-64916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:57 AM | $860.29 | Accept | Yes | No | Allowed |
| VOYB-64918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:15:26 AM | $3,008.63 | Accept | No | Yes | Allowed |
| VOYB-64919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:14 AM | $10.26 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 330 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan across | Class 3 Ballots - Account Holder Claims | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-64920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:16 AM | $36,441.47 | Accept | Yes | No | Allowed |
| VOYB-64921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:20:22 AM | $494.09 | Accept | Yes | Yes | Allowed |
| VOYB-64922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:21:29 AM | $4.55 | Accept | Yes | No | Allowed |
| VOYB-64923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:27 AM | $922.87 | Accept | No | No | Allowed |
| VOYB-64924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:34 AM | $5.05 | Accept | No | No | Allowed |
| VOYB-64925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:26:43 AM | $4,308.74 | Accept | Yes | No | Allowed |
| VOYB-64926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:26:45 AM | $807.06 | Accept | No | No | Allowed |
| VOYB-64927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:27:51 AM | $127.67 | Accept | No | No | Allowed |
| VOYB-64928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:05 AM | $70.02 | Accept | Yes | No | Allowed |
| VOYB-64929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:09 AM | $3,761.44 | Accept | No | No | Allowed |
| VOYB-64930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:16 AM | $12.42 | Accept | Yes | Yes | Allowed |
| VOYB-64931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:32 AM | $11,425.31 | Accept | Yes | No | Allowed |
| VOYB-64932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:19 AM | $2,328.57 | Accept | Yes | No | Allowed |
| VOYB-64933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:38 AM | $101.20 | Accept | No | Yes | Allowed |
| VOYB-64934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:32:17 AM | $50.34 | Accept | Yes | No | Allowed |
| VOYB-64935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:34 AM | $19,510.67 | Accept | No | No | Allowed |
| VOYB-64936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:35:07 AM | $413.02 | Accept | No | No | Allowed |
| VOYB-64937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:38:18 AM | $234.57 | Accept | Yes | Yes | Allowed |
| VOYB-64938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:40:18 AM | $1,009.07 | Accept | No | No | Allowed |
| VOYB-64939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:41:12 AM | $144.38 | Accept | Yes | Yes | Allowed |
| VOYB-64940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:41:16 AM | $29.12 | Accept | No | No | Allowed |
| VOYB-64941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:14 AM | $11.21 | Accept | No | No | Allowed |
| VOYB-64942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:48 AM | $1,834.74 | Accept | Yes | No | Allowed |
| VOYB-64944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:59 AM | $330.74 | Accept | Yes | Yes | Allowed |
| VOYB-64945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:11 AM | $7,700.66 | Accept | No | No | Allowed |
| VOYB-64946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:26 AM | $11,635.70 | Accept | No | No | Allowed |
| VOYB-64947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:44 AM | $618.65 | Accept | Yes | Yes | Allowed |
| VOYB-64948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:09 AM | $5.32 | Accept | No | No | Allowed |
| VOYB-64949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:48:30 AM | $96.33 | Accept | Yes | No | Allowed |
| VOYB-64950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:50:01 AM | $1.34 | Accept | Yes | Yes | Allowed |
| VOYB-64951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:00 AM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-64952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:14 AM | $145.75 | Accept | Yes | No | Allowed |
| VOYB-64953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:13 AM | $3,212.63 | Accept | No | Yes | Allowed |
| VOYB-64954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:14 AM | $26.05 | Accept | No | No | Allowed |
| VOYB-64955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:16 AM | $1,539.28 | Accept | No | No | Allowed |
| VOYB-64956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:23 AM | $209.94 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 331 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-64957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:11 AM | $1,475.90 | Accept | No | No | Allowed |
| VOYB-64958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:11 AM | $3,948.08 | Accept | No | No | Allowed |
| VOYB-64959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:28 AM | $97.48 | Accept | Yes | Yes | Allowed |
| VOYB-64960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:45 AM | $22,244.46 | Accept | Yes | Yes | Allowed |
| VOYB-64961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:14 AM | $3,836.23 | Accept | Yes | No | Allowed |
| VOYB-64962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:41 AM | $675.60 | Accept | Yes | No | Allowed |
| VOYB-64963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:04 AM | $5,120.26 | Accept | No | No | Allowed |
| VOYB-64964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:20 AM | $241.96 | Accept | Yes | No | Allowed |
| VOYB-64965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:47 AM | $73,577.61 | Accept | No | No | Allowed |
| VOYB-64966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:02:52 AM | $1,954.35 | Accept | Yes | No | Allowed |
| VOYB-64967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:23 AM | $97.62 | Reject | No | No | Allowed |
| VOYB-64968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:27 AM | $3,281.39 | Accept | Yes | Yes | Allowed |
| VOYB-64969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:39 AM | $660.10 | Accept | Yes | No | Allowed |
| VOYB-64970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:51 AM | $3,298.38 | Accept | Yes | Yes | Allowed |
| VOYB-64971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:33 AM | $5.22 | Accept | Yes | Yes | Allowed |
| VOYB-64972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:36 AM | $57.68 | Accept | No | No | Allowed |
| VOYB-64974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:23 AM | $23,566.70 | Accept | Yes | No | Allowed |
| VOYB-64975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:39 AM | $12,649.77 | Accept | No | No | Allowed |
| VOYB-64976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:47 AM | $483.74 | Accept | No | No | Allowed |
| VOYB-64977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:48 AM | $115.94 | Accept | Yes | No | Allowed |
| VOYB-64978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:45 AM | $268.13 | Accept | Yes | Yes | Allowed |
| VOYB-64980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:10:18 AM | $286.05 | Accept | Yes | No | Allowed |
| VOYB-64981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:10:26 AM | $1,990.86 | Accept | Yes | No | Allowed |
| VOYB-64982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:57 AM | $914.21 | Accept | Yes | No | Allowed |
| VOYB-64983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:12 AM | $239.91 | Accept | Yes | No | Allowed |
| VOYB-64984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:52 AM | $2,796.50 | Accept | Yes | No | Allowed |
| VOYB-64985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:52 AM | $367.60 | Accept | No | Yes | Allowed |
| VOYB-64986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:41 AM | $47.40 | Accept | Yes | No | Allowed |
| VOYB-64987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:09 AM | $8.07 | Accept | No | No | Allowed |
| VOYB-64988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:57 AM | $13,821.61 | Accept | Yes | Yes | Allowed |
| VOYB-64989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:14 AM | $238.28 | Accept | Yes | Yes | Allowed |
| VOYB-64990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:24 AM | $5,880.66 | Accept | Yes | No | Allowed |
| VOYB-64991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:35 AM | $34,958.90 | Accept | No | No | Allowed |
| VOYB-64992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:40 AM | $20.10 | Accept | No | No | Allowed |
| VOYB-64993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:07 AM | $6,014.36 | Accept | Yes | No | Allowed |
| VOYB-64994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:32 AM | $4,863.08 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 332 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-64995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:51 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-64996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:55 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-64997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:59 AM | $7,013.30 | Accept | Yes | Yes | Allowed |
| VOYB-64998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:24:18 AM | $1,987.33 | Accept | Yes | Yes | Allowed |
| VOYB-64999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:24:31 AM | $127.89 | Accept | Yes | Yes | Allowed |
| VOYB-65000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:25:23 AM | $1,780.70 | Accept | Yes | No | Allowed |
| VOYB-65001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:25:27 AM | $469.87 | Accept | Yes | Yes | Allowed |
| VOYB-65002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:44 AM | $265.32 | Accept | No | No | Allowed |
| VOYB-65003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:06 AM | $8,779.11 | Accept | No | Yes | Allowed |
| VOYB-65004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:15 AM | $25.93 | Accept | Yes | Yes | Allowed |
| VOYB-65005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:34 AM | $5.40 | Accept | Yes | No | Allowed |
| VOYB-65006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:28:53 AM | $3,234.52 | Accept | No | No | Allowed |
| VOYB-65007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:06 AM | $11.36 | Accept | No | No | Allowed |
| VOYB-65008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:18 AM | $1.46 | Accept | Yes | Yes | Allowed |
| VOYB-65010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:42 AM | $108.54 | Accept | Yes | Yes | Allowed |
| VOYB-65011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:31:11 AM | $6,460.49 | Accept | No | No | Allowed |
| VOYB-65012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:08 AM | $1,591.26 | Accept | Yes | Yes | Allowed |
| VOYB-65013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:18 AM | $397.44 | Accept | Yes | No | Allowed |
| VOYB-65014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:20 AM | $140.00 | Accept | Yes | No | Allowed |
| VOYB-65015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:37 AM | $0.67 | Accept | No | Yes | Allowed |
| VOYB-65016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:33:41 AM | $27.67 | Accept | No | No | Allowed |
| VOYB-65017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:02 AM | $63.00 | Accept | No | No | Allowed |
| VOYB-65018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:08 AM | $3,430.99 | Accept | Yes | No | Allowed |
| VOYB-65019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:19 AM | $590.67 | Accept | Yes | No | Allowed |
| VOYB-65020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:56 AM | $4,018.91 | Accept | No | No | Allowed |
| VOYB-65021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:58 AM | $5,077.43 | Accept | No | Yes | Allowed |
| VOYB-65022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:37:14 AM | $16,835.58 | Accept | Yes | No | Allowed |
| VOYB-65023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:04 AM | $652.20 | Accept | Yes | Yes | Allowed |
| VOYB-65024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:18 AM | $41.44 | Reject | No | No | Allowed |
| VOYB-65025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:36 AM | $550.81 | Accept | Yes | No | Allowed |
| VOYB-65026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:53 AM | $1,402.70 | Accept | Yes | Yes | Allowed |
| VOYB-65027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:40:03 AM | $143.22 | Accept | Yes | Yes | Allowed |
| VOYB-65028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:02 AM | $61.51 | Accept | No | Yes | Allowed |
| VOYB-65029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:13 AM | $380.18 | Accept | Yes | Yes | Allowed |
| VOYB-65030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:40 AM | $54.24 | Accept | Yes | Yes | Allowed |
| VOYB-65032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:08 AM | $645.78 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 333 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:43:27 AM | $496.53 | Accept | Yes | Yes | Allowed |
| VOYB-65034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:43:37 AM | $308.88 | Accept | No | No | Allowed |
| VOYB-65035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:44:31 AM | $3,221.53 | Accept | No | Yes | Allowed |
| VOYB-65036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:44:50 AM | $0.31 | Accept | Yes | No | Allowed |
| VOYB-65037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:11 AM | $2,784.15 | Accept | Yes | No | Allowed |
| VOYB-65038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:52 AM | $720.84 | Accept | Yes | No | Allowed |
| VOYB-65039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:55 AM | $1,096.21 | Accept | Yes | No | Allowed |
| VOYB-65040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:03 AM | $1,354.44 | Accept | Yes | No | Allowed |
| VOYB-65041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:14 AM | $12,681.68 | Accept | Yes | No | Allowed |
| VOYB-65042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:19 AM | $485.96 | Accept | No | No | Allowed |
| VOYB-65044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:27 AM | $69.49 | Accept | Yes | Yes | Allowed |
| VOYB-65043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:27 AM | $285.84 | Accept | Yes | No | Allowed |
| VOYB-65045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:32 AM | $107.00 | Accept | No | No | Allowed |
| VOYB-65046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:54 AM | $4,014.47 | Accept | Yes | Yes | Allowed |
| VOYB-65047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:36 AM | $10,806.44 | Accept | No | No | Allowed |
| VOYB-65048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:42 AM | $33.25 | Accept | No | No | Allowed |
| VOYB-65049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:14 AM | $11.12 | Accept | No | No | Allowed |
| VOYB-65050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:56 AM | $25,560.60 | Accept | No | No | Allowed |
| VOYB-65051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:30 AM | $656.80 | Accept | No | No | Allowed |
| VOYB-65052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:46 AM | $48,294.80 | Accept | Yes | Yes | Allowed |
| VOYB-65053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:03 AM | $2,871.06 | Accept | Yes | No | Allowed |
| VOYB-65054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:11 AM | $514.89 | Accept | Yes | Yes | Allowed |
| VOYB-65055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:34 AM | $237.53 | Accept | Yes | No | Allowed |
| VOYB-65056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:52:23 AM | $256.93 | Reject | No | No | Allowed |
| VOYB-65057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:53:41 AM | $33.07 | Accept | Yes | Yes | Allowed |
| VOYB-65058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:22 AM | $573.89 | Accept | Yes | Yes | Allowed |
| VOYB-65059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:55 AM | $83.29 | Accept | Yes | Yes | Allowed |
| VOYB-65060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:24 AM | $0.67 | Accept | Yes | Yes | Allowed |
| VOYB-65061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:50 AM | $8.43 | Accept | No | Yes | Allowed |
| VOYB-65062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:34 AM | $1,460.53 | Accept | No | No | Allowed |
| VOYB-65063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:52 AM | $77.11 | Accept | Yes | Yes | Allowed |
| VOYB-65064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:12 AM | $75.06 | Accept | Yes | Yes | Allowed |
| VOYB-65065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:42 AM | $2,203.96 | Accept | Yes | Yes | Allowed |
| VOYB-65066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:33 AM | $1,991.62 | Accept | No | No | Allowed |
| VOYB-65067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:40 AM | $10,378.08 | Accept | Yes | Yes | Allowed |
| VOYB-65068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:59:22 AM | $499,040.69 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 334 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-65069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:59:35 AM | $6,672.56 | Accept | Yes | Yes | Allowed |
| VOYB-65070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:22 AM | $55,868.21 | Accept | Yes | Yes | Allowed |
| VOYB-65071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:52 AM | $10,716.39 | Accept | Yes | No | Allowed |
| VOYB-65072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:43 AM | $2,445.15 | Reject | Yes | No | Allowed |
| VOYB-65073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:57 AM | $237.31 | Accept | Yes | Yes | Allowed |
| VOYB-65074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:02:01 AM | $219.16 | Accept | Yes | No | Allowed |
| VOYB-65075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:13 AM | $11,599.69 | Accept | Yes | No | Allowed |
| VOYB-65076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:25 AM | $54.71 | Accept | No | Yes | Allowed |
| VOYB-65077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:33 AM | $2,656.88 | Accept | Yes | No | Allowed |
| VOYB-65078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:06 AM | $1,009.53 | Accept | No | No | Allowed |
| VOYB-65079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:07 AM | $2,038.01 | Accept | No | No | Allowed |
| VOYB-65080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:34 AM | $1,936.88 | Accept | Yes | No | Allowed |
| VOYB-65081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:47 AM | $5,394.25 | Accept | Yes | Yes | Allowed |
| VOYB-65082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:05:07 AM | $3.28 | Accept | Yes | Yes | Allowed |
| VOYB-65083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:06:30 AM | $334.14 | Accept | No | No | Allowed |
| VOYB-65084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:06:56 AM | $2,290.55 | Accept | Yes | Yes | Allowed |
| VOYB-65085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:01 AM | $451.89 | Accept | Yes | No | Allowed |
| VOYB-65086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:04 AM | $994.61 | Accept | No | Yes | Allowed |
| VOYB-65087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:07 AM | $369.20 | Accept | No | No | Allowed |
| VOYB-65088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:15 AM | $62.76 | Accept | Yes | Yes | Allowed |
| VOYB-65089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:09:19 AM | $2,896.54 | Accept | Yes | Yes | Allowed |
| VOYB-65090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:09:29 AM | $55.02 | Accept | No | No | Allowed |
| VOYB-65091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:13 AM | $150.77 | Accept | Yes | Yes | Allowed |
| VOYB-65092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:22 AM | $2,207.70 | Accept | Yes | No | Allowed |
| VOYB-65093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:23 AM | $381.84 | Accept | Yes | Yes | Allowed |
| VOYB-65094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:29 AM | $315,134.45 | Accept | Yes | Yes | Allowed |
| VOYB-65095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:34 AM | $395.06 | Accept | Yes | Yes | Allowed |
| VOYB-65096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:44 AM | $8,474.87 | Accept | Yes | Yes | Allowed |
| VOYB-65097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:45 AM | $474.35 | Accept | Yes | No | Allowed |
| VOYB-65098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:54 AM | $117,492.01 | Accept | Yes | No | Allowed |
| VOYB-65099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:18 AM | $11,198.52 | Accept | Yes | Yes | Allowed |
| VOYB-65100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:37 AM | $10,840.09 | Accept | Yes | Yes | Allowed |
| VOYB-65101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:49 AM | $67.11 | Accept | Yes | No | Allowed |
| VOYB-65102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:12:08 AM | $156.36 | Accept | Yes | No | Allowed |
| VOYB-65103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:13:29 AM | $3,753.23 | Accept | Yes | No | Allowed |
| VOYB-65104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:13:59 AM | $1,729.88 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-65105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:14:27 AM | $750.28 | Accept | No | No | Allowed |
| VOYB-65106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:14:44 AM | $6,363.32 | Accept | No | No | Allowed |
| VOYB-65107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:14:52 AM | $46.11 | Accept | No | No | Allowed |
| VOYB-65108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:36 AM | $8.75 | Accept | No | No | Allowed |
| VOYB-65109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:00 AM | $1,973.53 | Accept | No | No | Allowed |
| VOYB-65110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:25 AM | $1,266.47 | Accept | Yes | Yes | Allowed |
| VOYB-65111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:29 AM | $132.01 | Accept | No | No | Allowed |
| VOYB-65112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:37 AM | $319.21 | Accept | No | No | Allowed |
| VOYB-65113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:46 AM | $1,818.05 | Accept | Yes | Yes | Allowed |
| VOYB-65114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:02 AM | $1,497.39 | Accept | Yes | Yes | Allowed |
| VOYB-65115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:37 AM | $31,712.97 | Accept | Yes | Yes | Allowed |
| VOYB-65116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:42 AM | $3,862.35 | Accept | Yes | No | Allowed |
| VOYB-65117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:58 AM | $13,993.19 | Accept | Yes | Yes | Allowed |
| VOYB-65118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:34 AM | $345.44 | Accept | Yes | No | Allowed |
| VOYB-65119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:45 AM | $2,676.96 | Accept | Yes | Yes | Allowed |
| VOYB-65120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:21:13 AM | $975.31 | Accept | No | No | Allowed |
| VOYB-65121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:11 AM | $3,018.87 | Reject | Yes | No | Allowed |
| VOYB-65122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:15 AM | $489.90 | Accept | Yes | No | Allowed |
| VOYB-65123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:25 AM | $15,516.73 | Accept | No | No | Allowed |
| VOYB-65124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:13 AM | $551.40 | Accept | Yes | Yes | Allowed |
| VOYB-65125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:20 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-65126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:31 AM | $5.86 | Accept | Yes | Yes | Allowed |
| VOYB-65127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:24:32 AM | $93.25 | Accept | No | No | Allowed |
| VOYB-65128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:22 AM | $170.36 | Accept | Yes | No | Allowed |
| VOYB-65129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:37 AM | $266.92 | Accept | Yes | No | Allowed |
| VOYB-65130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:26:02 AM | $716.03 | Accept | Yes | Yes | Allowed |
| VOYB-65131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:26:27 AM | $2.14 | Accept | Yes | Yes | Allowed |
| VOYB-65132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:27:20 AM | $573.60 | Accept | No | No | Allowed |
| VOYB-65133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:27:22 AM | $425.09 | Accept | Yes | Yes | Allowed |
| VOYB-65134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:27:43 AM | $1,794.60 | Accept | Yes | No | Allowed |
| VOYB-65135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:10 AM | $178.67 | Accept | No | Yes | Allowed |
| VOYB-65136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:21 AM | $280.61 | Accept | Yes | No | Allowed |
| VOYB-65137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:22 AM | $21,832.52 | Accept | Yes | Yes | Allowed |
| VOYB-65138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:25 AM | $234.27 | Accept | No | No | Allowed |
| VOYB-65139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:50 AM | $957.47 | Accept | Yes | No | Allowed |
| VOYB-65140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:56 AM | $1,264.46 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 336 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:58 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-65142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:25 AM | $4,553.06 | Accept | Yes | No | Allowed |
| VOYB-65143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:45 AM | $1,998.20 | Accept | Yes | No | Allowed |
| VOYB-65144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:06 AM | $1,597.36 | Accept | Yes | No | Allowed |
| VOYB-65145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:12 AM | $75,043.44 | Accept | No | Yes | Allowed |
| VOYB-65146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:36 AM | $7,853.76 | Accept | Yes | Yes | Allowed |
| VOYB-65147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:47 AM | $3,409.83 | Accept | No | No | Allowed |
| VOYB-65148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:06 AM | $402.48 | Accept | No | No | Allowed |
| VOYB-65149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:15 AM | $382.49 | Accept | Yes | No | Allowed |
| VOYB-65150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:58 AM | $506.36 | Accept | Yes | Yes | Allowed |
| VOYB-65151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:19 AM | $2,070.03 | Accept | No | No | Allowed |
| VOYB-65152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:40 AM | $946.80 | Accept | Yes | Yes | Allowed |
| VOYB-65153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:42 AM | $9,694.49 | Accept | No | No | Allowed |
| VOYB-65154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:02 AM | $1,628.48 | Accept | Yes | No | Allowed |
| VOYB-65155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:24 AM | $26.04 | Accept | Yes | Yes | Allowed |
| VOYB-65156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:35 AM | $368.71 | Accept | No | No | Allowed |
| VOYB-65157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:43 AM | $7,937.99 | Accept | Yes | No | Allowed |
| VOYB-65158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:09 AM | $58.07 | Reject | No | No | Allowed |
| VOYB-65159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:17 AM | $3,173.18 | Accept | No | No | Allowed |
| VOYB-65160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:30 AM | $717.12 | Accept | Yes | Yes | Allowed |
| VOYB-65161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:50 AM | $1,693.55 | Accept | Yes | Yes | Allowed |
| VOYB-65162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:09 AM | $35.72 | Accept | Yes | No | Allowed |
| VOYB-65163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:15 AM | $2,525.40 | Accept | No | No | Allowed |
| VOYB-65164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:29 AM | $4.71 | Accept | Yes | No | Allowed |
| VOYB-65165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:44 AM | $395.51 | Accept | Yes | No | Allowed |
| VOYB-65166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:46 AM | $665.58 | Accept | Yes | No | Allowed |
| VOYB-65167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:17 AM | $81.65 | Accept | No | No | Allowed |
| VOYB-65168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:40 AM | $3.19 | Accept | Yes | Yes | Allowed |
| VOYB-65169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:46 AM | $19,851.71 | Accept | Yes | Yes | Allowed |
| VOYB-65170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:13 AM | $5,138.35 | Accept | Yes | No | Allowed |
| VOYB-65171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:34 AM | $98.68 | Accept | Yes | Yes | Allowed |
| VOYB-65172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:41 AM | $122.58 | Accept | No | No | Allowed |
| VOYB-65173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:44 AM | $528.88 | Accept | Yes | No | Allowed |
| VOYB-65174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:16 AM | $570.53 | Accept | No | No | Allowed |
| VOYB-65175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:33 AM | $382.12 | Accept | Yes | Yes | Allowed |
| VOYB-65176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:43 AM | $6,272.62 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 337 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:53 AM | $101.16 | Accept | Yes | Yes | Allowed |
| VOYB-65178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:54 AM | $32.28 | Accept | No | Yes | Allowed |
| VOYB-65179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:23 AM | $417.52 | Reject | No | No | Allowed |
| VOYB-65180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:05 AM | $1,037.01 | Accept | Yes | Yes | Allowed |
| VOYB-65181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:12 AM | $194.45 | Accept | Yes | No | Allowed |
| VOYB-65182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:12 AM | $1,276.11 | Accept | Yes | No | Allowed |
| VOYB-65183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:46 AM | $586.14 | Accept | Yes | Yes | Allowed |
| VOYB-65184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:50 AM | $2,727.06 | Accept | No | Yes | Allowed |
| VOYB-65185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:06 AM | $2,401.84 | Accept | Yes | Yes | Allowed |
| VOYB-65186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:08 AM | $34,806.24 | Accept | Yes | Yes | Allowed |
| VOYB-65187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:22 AM | $2,851.00 | Accept | Yes | Yes | Allowed |
| VOYB-65188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:38 AM | $19,461.11 | Accept | Yes | No | Allowed |
| VOYB-65189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:49 AM | $35.93 | Accept | No | No | Allowed |
| VOYB-65190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:54 AM | $81.18 | Accept | Yes | No | Allowed |
| VOYB-65191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:16 AM | $6,363.99 | Accept | Yes | No | Allowed |
| VOYB-65192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:38 AM | $423.78 | Accept | No | No | Allowed |
| VOYB-65193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:40 AM | $17.29 | Accept | Yes | No | Allowed |
| VOYB-65194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:41 AM | $69.52 | Accept | No | No | Allowed |
| VOYB-65195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:45:00 AM | $9,718.96 | Accept | Yes | Yes | Allowed |
| VOYB-65196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:45:03 AM | $658.71 | Accept | Yes | Yes | Allowed |
| VOYB-65197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:45:46 AM | $1.86 | Accept | No | No | Allowed |
| VOYB-65198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:45:46 AM | $22.95 | Accept | No | No | Allowed |
| VOYB-65199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:01 AM | $2,479.68 | Accept | No | No | Allowed |
| VOYB-65200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:15 AM | $2,296.36 | Accept | Yes | Yes | Allowed |
| VOYB-65201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:20 AM | $512.16 | Accept | No | No | Allowed |
| VOYB-65202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:41 AM | $24,275.10 | Accept | Yes | Yes | Allowed |
| VOYB-65203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:21 AM | $6,424.35 | Accept | Yes | Yes | Allowed |
| VOYB-65204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:40 AM | $1,486.96 | Accept | No | No | Allowed |
| VOYB-65205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:42 AM | $505.04 | Accept | Yes | No | Allowed |
| VOYB-65206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:20 AM | $101.16 | Accept | Yes | No | Allowed |
| VOYB-65207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:09 AM | $277.52 | Accept | Yes | Yes | Allowed |
| VOYB-65208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:18 AM | $6,995.94 | Accept | Yes | Yes | Allowed |
| VOYB-65209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:31 AM | $6,228.15 | Accept | Yes | Yes | Allowed |
| VOYB-65210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:50 AM | $3,253.97 | Accept | Yes | Yes | Allowed |
| VOYB-65211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:07 AM | $276.07 | Accept | Yes | Yes | Allowed |
| VOYB-65212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:11 AM | $876.66 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:22 AM | $549.14 | Accept | No | Yes | Allowed |
| VOYB-65214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:33 AM | $2,704.57 | Accept | Yes | No | Allowed |
| VOYB-65215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:37 AM | $74.61 | Accept | Yes | Yes | Allowed |
| VOYB-65216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:41 AM | $621.60 | Accept | Yes | Yes | Allowed |
| VOYB-65217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:53 AM | $107.01 | Accept | No | No | Allowed |
| VOYB-65218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:07 AM | $64.96 | Accept | Yes | Yes | Allowed |
| VOYB-65219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:35 AM | $618.38 | Accept | Yes | No | Allowed |
| VOYB-65220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:14 AM | $751.97 | Accept | No | No | Allowed |
| VOYB-65221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:18 AM | $3,533.12 | Accept | No | No | Allowed |
| VOYB-65222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:19 AM | $2,645.39 | Accept | Yes | No | Allowed |
| VOYB-65223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:28 AM | $122.05 | Accept | Yes | No | Allowed |
| VOYB-65224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:58 AM | $0.92 | Accept | Yes | Yes | Allowed |
| VOYB-65225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:38 AM | $9,294.33 | Accept | Yes | Yes | Allowed |
| VOYB-65227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:46 AM | $194.46 | Accept | Yes | No | Allowed |
| VOYB-65226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:46 AM | $4,216.01 | Accept | No | No | Allowed |
| VOYB-65228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:00 AM | $3,319.74 | Accept | Yes | Yes | Allowed |
| VOYB-65229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:12 AM | $98.27 | Accept | Yes | Yes | Allowed |
| VOYB-65230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:20 AM | $1,886.21 | Accept | No | Yes | Allowed |
| VOYB-65231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:23 AM | $2,421.98 | Accept | No | No | Allowed |
| VOYB-65232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:39 AM | $171.11 | Accept | Yes | No | Allowed |
| VOYB-65233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:55 AM | $5,058.96 | Accept | No | Yes | Allowed |
| VOYB-65234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:58 AM | $1,561.17 | Accept | Yes | No | Allowed |
| VOYB-65235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:21 AM | $106.90 | Accept | Yes | No | Allowed |
| VOYB-65236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:52 AM | $988.90 | Accept | Yes | No | Allowed |
| VOYB-65237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:05 AM | $15,846.29 | Accept | Yes | Yes | Allowed |
| VOYB-65238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:12 AM | $18,038.75 | Accept | Yes | No | Allowed |
| VOYB-65239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:13 AM | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-65240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:25 AM | $1,185.70 | Accept | No | No | Allowed |
| VOYB-65241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:28 AM | $54.63 | Accept | No | No | Allowed |
| VOYB-65242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:36 AM | $55.20 | Accept | Yes | No | Allowed |
| VOYB-65243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:12 AM | $765.36 | Accept | Yes | No | Allowed |
| VOYB-65244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:42 AM | $298.50 | Accept | Yes | Yes | Allowed |
| VOYB-65245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:47 AM | $1,671.31 | Accept | Yes | Yes | Allowed |
| VOYB-65246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:54 AM | $426.15 | Accept | Yes | No | Allowed |
| VOYB-65247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:12 AM | $234.25 | Accept | Yes | No | Allowed |
| VOYB-65248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:19 AM | $4,049.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 339 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:33 AM | $82.39 | Accept | Yes | Yes | Allowed |
| VOYB-65250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:43 AM | $1,608.96 | Accept | Yes | Yes | Allowed |
| VOYB-65251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:52 AM | $5,278.39 | Accept | No | No | Allowed |
| VOYB-65252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:54 AM | $202.04 | Accept | No | Yes | Allowed |
| VOYB-65253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:05 AM | $72.56 | Accept | Yes | Yes | Allowed |
| VOYB-65254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:35 AM | $49.08 | Accept | No | No | Allowed |
| VOYB-65255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:39 AM | $9,820.78 | Accept | Yes | Yes | Allowed |
| VOYB-65256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:43 AM | $1,835.44 | Accept | Yes | Yes | Allowed |
| VOYB-65257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:51 AM | $3,107.55 | Accept | No | Yes | Allowed |
| VOYB-65258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:42 AM | $1,099.21 | Accept | No | No | Allowed |
| VOYB-65259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:58 AM | $641.19 | Accept | Yes | Yes | Allowed |
| VOYB-65260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:10 AM | $628.46 | Reject | Yes | No | Allowed |
| VOYB-65261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:20 AM | $10,958.67 | Accept | No | No | Allowed |
| VOYB-65262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:30 AM | $1.78 | Accept | Yes | Yes | Allowed |
| VOYB-65263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:47 AM | $762.43 | Accept | No | No | Allowed |
| VOYB-65264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:49 AM | $790.56 | Accept | Yes | Yes | Allowed |
| VOYB-65265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:55 AM | $3,128.84 | Accept | No | No | Allowed |
| VOYB-65266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:38 AM | $1,059.02 | Accept | No | No | Allowed |
| VOYB-65267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:53 AM | $1,512.13 | Accept | Yes | Yes | Allowed |
| VOYB-65268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:05 AM | $713.19 | Accept | Yes | No | Allowed |
| VOYB-65270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:16 AM | $321.77 | Accept | No | No | Allowed |
| VOYB-65269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:16 AM | $2,067.10 | Accept | Yes | Yes | Allowed |
| VOYB-65271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:18 AM | $288.66 | Accept | Yes | No | Allowed |
| VOYB-65272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:44 AM | $229.20 | Accept | Yes | No | Allowed |
| VOYB-65273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:27 AM | $732.98 | Accept | No | No | Allowed |
| VOYB-65274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:46 AM | $622.26 | Accept | Yes | No | Allowed |
| VOYB-65275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:49 AM | $4,110.47 | Accept | No | Yes | Allowed |
| VOYB-65276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:59 AM | $2,477.48 | Accept | Yes | Yes | Allowed |
| VOYB-65277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:01 AM | $47.46 | Accept | No | No | Allowed |
| VOYB-65278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:04 AM | $1.17 | Reject | Yes | No | Allowed |
| VOYB-65279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:14 AM | $14.07 | Accept | Yes | Yes | Allowed |
| VOYB-65280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:32 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-65281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:57 AM | $16,218.34 | Accept | Yes | No | Allowed |
| VOYB-65282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:59 AM | $781.02 | Accept | Yes | No | Allowed |
| VOYB-65283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:03 AM | $15,817.54 | Accept | No | No | Allowed |
| VOYB-65284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:16 AM | $4,354.96 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 340 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-65285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:39 AM | $532.03 | Accept | Yes | Yes | Allowed |
| VOYB-65286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:54 AM | $580.91 | Accept | Yes | No | Allowed |
| VOYB-65287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:56 AM | $5,267.04 | Accept | Yes | Yes | Allowed |
| VOYB-65288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:07:13 AM | $586.89 | Accept | Yes | No | Allowed |
| VOYB-65289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:07:21 AM | $67.98 | Accept | No | No | Allowed |
| VOYB-65290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:07:22 AM | $368.11 | Accept | No | No | Allowed |
| VOYB-65291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:08:01 AM | $1,352.94 | Accept | Yes | Yes | Allowed |
| VOYB-65292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:08:35 AM | $973.76 | Accept | Yes | No | Allowed |
| VOYB-65293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:08:41 AM | $172.55 | Accept | No | No | Allowed |
| VOYB-65294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:01 AM | $158.95 | Accept | Yes | No | Allowed |
| VOYB-65295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:02 AM | $1,526.59 | Accept | Yes | No | Allowed |
| VOYB-65296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:07 AM | $3,452.67 | Accept | No | No | Allowed |
| VOYB-65297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:09 AM | $219.64 | Accept | Yes | Yes | Allowed |
| VOYB-65298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:09 AM | $564.81 | Accept | Yes | No | Allowed |
| VOYB-65299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:51 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-65300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:00 AM | $281.69 | Accept | Yes | Yes | Allowed |
| VOYB-65301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:04 AM | $749.73 | Accept | Yes | Yes | Allowed |
| VOYB-65302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:08 AM | $3,624.68 | Accept | Yes | No | Allowed |
| VOYB-65303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:23 AM | $844.12 | Accept | Yes | Yes | Allowed |
| VOYB-65305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:31 AM | $303.39 | Accept | Yes | Yes | Allowed |
| VOYB-65304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:31 AM | $10,653.32 | Accept | Yes | No | Allowed |
| VOYB-65306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:37 AM | $306.25 | Accept | Yes | No | Allowed |
| VOYB-65307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:00 AM | $3,773.27 | Accept | No | No | Allowed |
| VOYB-65308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:02 AM | $31,363.48 | Accept | Yes | Yes | Allowed |
| VOYB-65309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:30 AM | $213.74 | Accept | Yes | No | Allowed |
| VOYB-65310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:37 AM | $234.88 | Accept | Yes | No | Allowed |
| VOYB-65311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:41 AM | $184.12 | Accept | Yes | Yes | Allowed |
| VOYB-65312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:09 AM | $5,026.30 | Accept | Yes | No | Allowed |
| VOYB-65313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:22 AM | $4,152.35 | Accept | Yes | No | Allowed |
| VOYB-65314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:25 AM | $834.32 | Accept | Yes | No | Allowed |
| VOYB-65315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:52 AM | $19,315.17 | Accept | Yes | Yes | Allowed |
| VOYB-65316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:53 AM | $22,930.78 | Accept | Yes | Yes | Allowed |
| VOYB-65317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:01 AM | $2,205.74 | Accept | Yes | Yes | Allowed |
| VOYB-65318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:01 AM | $2,520.53 | Accept | No | No | Allowed |
| VOYB-65319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:16 AM | $4,409.46 | Accept | No | No | Allowed |
| VOYB-65320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:21 AM | $13,754.18 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 341 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-65321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:26 AM | $1,724.39 | Accept | Yes | Yes | Allowed |
| VOYB-65322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:29 AM | $1,695.81 | Accept | No | No | Allowed |
| VOYB-65323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:46 AM | $1,999.68 | Accept | No | No | Allowed |
| VOYB-65324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:51 AM | $247.97 | Reject | No | No | Allowed |
| VOYB-65325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:15 AM | $207.30 | Accept | Yes | No | Allowed |
| VOYB-65326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:41 AM | $393.86 | Accept | Yes | Yes | Allowed |
| VOYB-65327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:43 AM | $1,993.55 | Accept | Yes | Yes | Allowed |
| VOYB-65328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:53 AM | $9.02 | Accept | No | No | Allowed |
| VOYB-65329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:00 AM | $558.11 | Accept | No | Yes | Allowed |
| VOYB-65330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:20 AM | $1.02 | Reject | No | No | Allowed |
| VOYB-65331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:32 AM | $60.40 | Accept | No | No | Allowed |
| VOYB-65332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:38 AM | $669.82 | Accept | Yes | Yes | Allowed |
| VOYB-65333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:24 AM | $126.05 | Accept | Yes | Yes | Allowed |
| VOYB-65334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:49 AM | $46.54 | Accept | Yes | Yes | Allowed |
| VOYB-65335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:02 AM | $540.64 | Accept | Yes | No | Allowed |
| VOYB-65336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:08 AM | $273.27 | Accept | Yes | Yes | Allowed |
| VOYB-65337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:29 AM | $92.42 | Accept | No | No | Allowed |
| VOYB-65338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:32 AM | $56.97 | Accept | Yes | Yes | Allowed |
| VOYB-65339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:35 AM | $14.35 | Accept | Yes | Yes | Allowed |
| VOYB-65340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:36 AM | $69.82 | Accept | Yes | Yes | Allowed |
| VOYB-65341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:58 AM | $9,074.20 | Accept | No | No | Allowed |
| VOYB-65342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:03 AM | $64.83 | Accept | No | No | Allowed |
| VOYB-65343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:12 AM | $3,890.05 | Accept | Yes | Yes | Allowed |
| VOYB-65344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:28 AM | $14,189.72 | Accept | Yes | Yes | Allowed |
| VOYB-65345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:34 AM | $167.27 | Accept | Yes | Yes | Allowed |
| VOYB-65346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:39 AM | $97.31 | Reject | No | No | Allowed |
| VOYB-65347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:42 AM | $2,551.67 | Accept | No | Yes | Allowed |
| VOYB-65348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:58 AM | $8,091.73 | Accept | Yes | Yes | Allowed |
| VOYB-65349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:59 AM | $9,610.50 | Accept | Yes | No | Allowed |
| VOYB-65350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:01 AM | $1,159.89 | Accept | Yes | Yes | Allowed |
| VOYB-65351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:05 AM | $5.99 | Accept | No | No | Allowed |
| VOYB-65352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:05 AM | $11.25 | Accept | Yes | Yes | Allowed |
| VOYB-65353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:06 AM | $3.15 | Accept | Yes | Yes | Allowed |
| VOYB-65354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:07 AM | $424.24 | Accept | Yes | Yes | Allowed |
| VOYB-65355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:18 AM | $596.48 | Accept | No | No | Allowed |
| VOYB-65356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:53 AM | $52.14 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 342 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-65357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:16 AM | $182.20 | Accept | Yes | Yes | Allowed |
| VOYB-65358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:22 AM | $7,786.49 | Accept | Yes | No | Allowed |
| VOYB-65359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:56 AM | $3,277.83 | Accept | Yes | No | Allowed |
| VOYB-65360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:02 AM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-65361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:22 AM | $245.09 | Accept | Yes | Yes | Allowed |
| VOYB-65362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:46 AM | $119.97 | Accept | Yes | No | Allowed |
| VOYB-65363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:50 AM | $2,439.75 | Accept | Yes | No | Allowed |
| VOYB-65364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:52 AM | $18,625.76 | Accept | No | Yes | Allowed |
| VOYB-65365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:04 AM | $280.52 | Accept | No | No | Allowed |
| VOYB-65366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:10 AM | $23,095.51 | Accept | Yes | No | Allowed |
| VOYB-65367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:23 AM | $609.87 | Accept | Yes | No | Allowed |
| VOYB-65368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:33 AM | $1,697.54 | Accept | Yes | Yes | Allowed |
| VOYB-65369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:45 AM | $1,012.11 | Accept | No | No | Allowed |
| VOYB-65371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:01 AM | $198.71 | Accept | Yes | No | Allowed |
| VOYB-65370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:01 AM | $4,004.23 | Accept | No | Yes | Allowed |
| VOYB-65372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:27 AM | $4,518.83 | Accept | Yes | Yes | Allowed |
| VOYB-65373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:00 AM | $5,294.41 | Accept | No | No | Allowed |
| VOYB-65375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:05 AM | $311.69 | Accept | No | No | Allowed |
| VOYB-65374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:05 AM | $1,006.23 | Accept | Yes | No | Allowed |
| VOYB-65376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:08 AM | $5.60 | Accept | No | No | Allowed |
| VOYB-65377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:09 AM | $34.08 | Accept | No | No | Allowed |
| VOYB-65378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:10 AM | $617.57 | Accept | Yes | Yes | Allowed |
| VOYB-65379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:41 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-65380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:41 AM | $10,739.05 | Accept | Yes | No | Allowed |
| VOYB-65381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:52 AM | $24,244.04 | Accept | Yes | Yes | Allowed |
| VOYB-65382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:55 AM | $2,893.66 | Accept | Yes | No | Allowed |
| VOYB-65383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:02 AM | $1,446.19 | Accept | Yes | Yes | Allowed |
| VOYB-65385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:33 AM | $323.77 | Reject | Yes | Yes | Allowed |
| VOYB-65386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:34 AM | $7,413.03 | Accept | No | Yes | Allowed |
| VOYB-65387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:36 AM | $68.94 | Accept | Yes | Yes | Allowed |
| VOYB-65388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:46 AM | $71.45 | Accept | Yes | Yes | Allowed |
| VOYB-65389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:57 AM | $14,576.73 | Accept | Yes | Yes | Allowed |
| VOYB-65390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:07 AM | $4,859.32 | Accept | No | No | Allowed |
| VOYB-65391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:37 AM | $769.41 | Accept | Yes | Yes | Allowed |
| VOYB-65392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:11 AM | $1,398.88 | Accept | Yes | No | Allowed |
| VOYB-65393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:15 AM | $1,622.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 343 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-65395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:29 AM | $54.60 | Accept | Yes | Yes | Allowed |
| VOYB-65394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:29 AM | $447.25 | Accept | Yes | Yes | Allowed |
| VOYB-65396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:56 AM | $10,587.69 | Accept | Yes | No | Allowed |
| VOYB-65397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:59 AM | $28,499.70 | Accept | No | No | Allowed |
| VOYB-65398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:28:06 AM | $1,369.73 | Reject | Yes | No | Allowed |
| VOYB-65399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:28:09 AM | $147.53 | Accept | No | Yes | Allowed |
| VOYB-65400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:28:36 AM | $2,397.32 | Accept | Yes | Yes | Allowed |
| VOYB-65401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:28:47 AM | $17,780.25 | Accept | Yes | No | Allowed |
| VOYB-65402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:28:53 AM | $15.51 | Accept | No | No | Allowed |
| VOYB-65403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:00 AM | $17,270.27 | Accept | Yes | No | Allowed |
| VOYB-65404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:04 AM | $538.29 | Reject | Yes | No | Allowed |
| VOYB-65405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:06 AM | $934.00 | Accept | Yes | Yes | Allowed |
| VOYB-65406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:13 AM | $941.21 | Accept | No | No | Allowed |
| VOYB-65407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:18 AM | $940.74 | Accept | No | No | Allowed |
| VOYB-65408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:21 AM | $1,015.17 | Accept | No | No | Allowed |
| VOYB-65409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:05 AM | $5,066.21 | Accept | Yes | No | Allowed |
| VOYB-65410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:15 AM | $307.17 | Accept | Yes | Yes | Allowed |
| VOYB-65411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:21 AM | $3,059.17 | Accept | Yes | Yes | Allowed |
| VOYB-65412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:42 AM | $2,279.91 | Accept | No | No | Allowed |
| VOYB-65413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:48 AM | $228.82 | Accept | No | No | Allowed |
| VOYB-65414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:49 AM | $605.31 | Accept | Yes | Yes | Allowed |
| VOYB-65415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:50 AM | $7,837.10 | Accept | Yes | No | Allowed |
| VOYB-65416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:17 AM | $2,039.07 | Accept | No | No | Allowed |
| VOYB-65417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:20 AM | $123.81 | Accept | Yes | Yes | Allowed |
| VOYB-65418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:32 AM | $6.90 | Accept | Yes | Yes | Allowed |
| VOYB-65419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:58 AM | $2,235.04 | Accept | Yes | Yes | Allowed |
| VOYB-65420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:08 AM | $33.58 | Accept | Yes | Yes | Allowed |
| VOYB-65421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:10 AM | $1,479.46 | Accept | Yes | Yes | Allowed |
| VOYB-65422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:22 AM | $21,335.51 | Accept | Yes | Yes | Allowed |
| VOYB-65423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:24 AM | $15.44 | Accept | Yes | No | Allowed |
| VOYB-65424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:27 AM | $1,283.95 | Accept | Yes | No | Allowed |
| VOYB-65425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:39 AM | $488.90 | Accept | No | No | Allowed |
| VOYB-65426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:42 AM | $1,103.31 | Accept | No | No | Allowed |
| VOYB-65427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:45 AM | $580.99 | Accept | Yes | No | Allowed |
| VOYB-65428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:58 AM | $4.66 | Accept | Yes | No | Allowed |
| VOYB-65429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:08 AM | $5,450.60 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 344 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:11 AM | $233.58 | Accept | No | No | Allowed |
| VOYB-65431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:14 AM | $3,723.96 | Accept | No | No | Allowed |
| VOYB-65432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:33 AM | $3,986.55 | Accept | Yes | No | Allowed |
| VOYB-65433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:55 AM | $115.12 | Accept | Yes | No | Allowed |
| VOYB-65434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:05 AM | $7,440.62 | Accept | Yes | Yes | Allowed |
| VOYB-65435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:13 AM | $671.84 | Accept | Yes | No | Allowed |
| VOYB-65436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:14 AM | $116.25 | Accept | Yes | Yes | Allowed |
| VOYB-65437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:27 AM | $264.13 | Accept | Yes | No | Allowed |
| VOYB-65438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:39 AM | $51.55 | Accept | Yes | Yes | Allowed |
| VOYB-65439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:41 AM | $1,704.67 | Accept | No | No | Allowed |
| VOYB-65440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:53 AM | $212.98 | Accept | Yes | No | Allowed |
| VOYB-65441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:59 AM | $58.59 | Accept | No | No | Allowed |
| VOYB-65442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:06 AM | $1,201.56 | Accept | No | No | Allowed |
| VOYB-65443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:19 AM | $55.85 | Accept | No | No | Allowed |
| VOYB-65444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:23 AM | $884.00 | Accept | Yes | Yes | Allowed |
| VOYB-65445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:30 AM | $1.18 | Accept | No | No | Allowed |
| VOYB-65446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:43 AM | $1,043.59 | Accept | Yes | Yes | Allowed |
| VOYB-65447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:48 AM | $554.80 | Accept | Yes | Yes | Allowed |
| VOYB-65448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:59 AM | $5,638.08 | Accept | No | No | Allowed |
| VOYB-65449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:15 AM | $1,881.28 | Accept | No | Yes | Allowed |
| VOYB-65450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:17 AM | $3,118.74 | Accept | No | No | Allowed |
| VOYB-65451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:21 AM | $3,695.43 | Accept | No | No | Allowed |
| VOYB-65452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:24 AM | $275.86 | Accept | Yes | No | Allowed |
| VOYB-65453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:34 AM | $318.29 | Accept | Yes | No | Allowed |
| VOYB-65454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:48 AM | $83.15 | Accept | Yes | Yes | Allowed |
| VOYB-65455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:56 AM | $1,489.71 | Accept | No | No | Allowed |
| VOYB-65456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:12 AM | $58.45 | Reject | Yes | No | Allowed |
| VOYB-65457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:12 AM | $413.16 | Accept | No | Yes | Allowed |
| VOYB-65458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:12 AM | $3,393.80 | Accept | Yes | No | Allowed |
| VOYB-65459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:14 AM | $1,351.00 | Accept | No | Yes | Allowed |
| VOYB-65460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:20 AM | $875.72 | Accept | Yes | Yes | Allowed |
| VOYB-65461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:24 AM | $65.69 | Accept | Yes | Yes | Allowed |
| VOYB-65462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:49 AM | $63.66 | Accept | Yes | No | Allowed |
| VOYB-65463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:11 AM | $2,600.37 | Accept | Yes | No | Allowed |
| VOYB-65464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:21 AM | $10.27 | Accept | Yes | No | Allowed |
| VOYB-65465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:24 AM | $90.28 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:37 AM | $221.91 | Accept | Yes | No | Allowed |
| VOYB-65467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:39 AM | $20,796.04 | Accept | Yes | No | Allowed |
| VOYB-65468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:45 AM | $35.21 | Accept | Yes | No | Allowed |
| VOYB-65469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:48 AM | $889.37 | Accept | Yes | No | Allowed |
| VOYB-65470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:56 AM | $1,050.49 | Accept | No | No | Allowed |
| VOYB-65471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:16 AM | $12,735.89 | Accept | Yes | No | Allowed |
| VOYB-65472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:24 AM | $341.06 | Accept | Yes | No | Allowed |
| VOYB-65473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:30 AM | $31,392.39 | Accept | Yes | Yes | Allowed |
| VOYB-65474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:37 AM | $124.11 | Accept | No | No | Allowed |
| VOYB-65475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:50 AM | $10,816.85 | Accept | No | Yes | Allowed |
| VOYB-65476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:53 AM | $30.01 | Accept | Yes | No | Allowed |
| VOYB-65477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:21 AM | $3,061.24 | Accept | Yes | Yes | Allowed |
| VOYB-65478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:35 AM | $3,940.28 | Accept | Yes | Yes | Allowed |
| VOYB-65479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:03 AM | $1,595.51 | Accept | Yes | Yes | Allowed |
| VOYB-65480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:05 AM | $2,940.37 | Accept | Yes | Yes | Allowed |
| VOYB-65481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:08 AM | $4,926.57 | Accept | Yes | Yes | Allowed |
| VOYB-65482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:52 AM | $707.20 | Accept | Yes | Yes | Allowed |
| VOYB-65483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:04 AM | $4.59 | Accept | Yes | No | Allowed |
| VOYB-65484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:21 AM | $3,041.65 | Accept | No | No | Allowed |
| VOYB-65485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:25 AM | $5,933.09 | Accept | Yes | Yes | Allowed |
| VOYB-65486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:37 AM | $6,836.79 | Accept | Yes | Yes | Allowed |
| VOYB-65487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:53 AM | $353.70 | Accept | Yes | Yes | Allowed |
| VOYB-65488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:57 AM | $3,878.24 | Accept | Yes | Yes | Allowed |
| VOYB-65489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:13 AM | $1,770.03 | Accept | No | No | Allowed |
| VOYB-65490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:29 AM | $7,165.21 | Accept | Yes | Yes | Allowed |
| VOYB-65491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:40 AM | $53.81 | Accept | No | No | Allowed |
| VOYB-65492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:45 AM | $1,700.24 | Accept | Yes | No | Allowed |
| VOYB-65493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:47 AM | $1,309.11 | Accept | No | No | Allowed |
| VOYB-65494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:10 AM | $135.29 | Accept | No | No | Allowed |
| VOYB-65495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:36 AM | $3,577.16 | Accept | Yes | No | Allowed |
| VOYB-65496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:56 AM | $37.18 | Accept | Yes | No | Allowed |
| VOYB-65497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:21 AM | $12,247.55 | Accept | Yes | No | Allowed |
| VOYB-65498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:32 AM | $40.24 | Accept | Yes | Yes | Allowed |
| VOYB-65499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:35 AM | $62.55 | Accept | Yes | Yes | Allowed |
| VOYB-65500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:36 AM | $1,627.59 | Accept | Yes | Yes | Allowed |
| VOYB-65501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:04 AM | $139.00 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 346 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:45 AM | $686.99 | Accept | Yes | Yes | Allowed |
| VOYB-65503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:48 AM | $3,889.51 | Accept | No | No | Allowed |
| VOYB-65504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:54 AM | $973.71 | Accept | No | Yes | Allowed |
| VOYB-65505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:55 AM | $289.94 | Accept | Yes | No | Allowed |
| VOYB-65506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:06 AM | $628.38 | Accept | Yes | Yes | Allowed |
| VOYB-65507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:30 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-65508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:32 AM | $4.14 | Accept | No | No | Allowed |
| VOYB-65509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:53 AM | $570.31 | Accept | Yes | Yes | Allowed |
| VOYB-65510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:54 AM | $4,466.45 | Accept | Yes | Yes | Allowed |
| VOYB-65511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:41 AM | $11,461.66 | Accept | Yes | Yes | Allowed |
| VOYB-65512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:43 AM | $5,355.21 | Accept | No | No | Allowed |
| VOYB-65513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:47 AM | $890.07 | Accept | No | No | Allowed |
| VOYB-65514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:01 AM | $925.24 | Accept | Yes | Yes | Allowed |
| VOYB-65515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:03 AM | $305.94 | Accept | Yes | Yes | Allowed |
| VOYB-65516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:07 AM | $7,392.79 | Accept | Yes | No | Allowed |
| VOYB-65517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:14 AM | $784.48 | Accept | Yes | No | Allowed |
| VOYB-65518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:20 AM | $1,926.57 | Accept | Yes | No | Allowed |
| VOYB-65519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:22 AM | $682.33 | Accept | No | No | Allowed |
| VOYB-65520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:24 AM | $10,751.83 | Accept | No | No | Allowed |
| VOYB-65521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:26 AM | $85,370.33 | Accept | Yes | Yes | Allowed |
| VOYB-65522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:39 AM | $25,450.37 | Accept | Yes | Yes | Allowed |
| VOYB-65523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:55 AM | $95.75 | Accept | No | No | Allowed |
| VOYB-65524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:02 AM | $36.48 | Reject | Yes | No | Allowed |
| VOYB-65525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:18 AM | $584.09 | Accept | Yes | Yes | Allowed |
| VOYB-65526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:22 AM | $1,946.26 | Accept | Yes | Yes | Allowed |
| VOYB-65527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:24 AM | $65.61 | Accept | No | Yes | Allowed |
| VOYB-65528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:27 AM | $661.19 | Accept | Yes | Yes | Allowed |
| VOYB-65529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:36 AM | $8,941.67 | Accept | No | No | Allowed |
| VOYB-65530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:38 AM | $111.65 | Accept | No | No | Allowed |
| VOYB-65531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:58 AM | $3,618.70 | Accept | Yes | Yes | Allowed |
| VOYB-65532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:18 AM | $433.81 | Accept | Yes | No | Allowed |
| VOYB-65533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:30 AM | $1.50 | Accept | Yes | Yes | Allowed |
| VOYB-65534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:39 AM | $161.92 | Accept | No | No | Allowed |
| VOYB-65535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:58 AM | $5,474.83 | Accept | No | No | Allowed |
| VOYB-65536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:14 AM | $153.20 | Accept | Yes | Yes | Allowed |
| VOYB-65537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:16 AM | $142.67 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 347 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:24 AM | $543.51 | Accept | Yes | No | Allowed |
| VOYB-65539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:36 AM | $1,421.91 | Accept | No | Yes | Allowed |
| VOYB-65540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:48 AM | $267.04 | Accept | No | No | Allowed |
| VOYB-65541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:49 AM | $9.45 | Accept | Yes | No | Allowed |
| VOYB-65542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:59 AM | $1,077.93 | Accept | Yes | No | Allowed |
| VOYB-65543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:53:04 AM | $35,989.66 | Accept | Yes | No | Allowed |
| VOYB-65544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:53:08 AM | $10,737.35 | Accept | No | No | Allowed |
| VOYB-65545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:53:17 AM | $15,258.78 | Accept | Yes | No | Allowed |
| VOYB-65546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:04 AM | $2,238.30 | Accept | Yes | No | Allowed |
| VOYB-65547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:31 AM | $506.46 | Accept | Yes | No | Allowed |
| VOYB-65548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:34 AM | $80.77 | Reject | Yes | Yes | Allowed |
| VOYB-65549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:35 AM | $2,206.39 | Accept | No | No | Allowed |
| VOYB-65550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:38 AM | $2,459.23 | Accept | Yes | No | Allowed |
| VOYB-65551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:40 AM | $86.06 | Accept | Yes | Yes | Allowed |
| VOYB-65552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:46 AM | $442.46 | Accept | Yes | No | Allowed |
| VOYB-65553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:10 AM | $363.10 | Accept | No | No | Allowed |
| VOYB-65554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:14 AM | $124.79 | Accept | Yes | Yes | Allowed |
| VOYB-65555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:18 AM | $46,432.72 | Accept | Yes | Yes | Allowed |
| VOYB-65556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:37 AM | $168.95 | Accept | No | No | Allowed |
| VOYB-65557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:39 AM | $5,829.07 | Accept | No | No | Allowed |
| VOYB-65558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:49 AM | $61.26 | Accept | Yes | No | Allowed |
| VOYB-65559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:11 AM | $32.51 | Accept | Yes | Yes | Allowed |
| VOYB-65560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:13 AM | $8.47 | Accept | Yes | Yes | Allowed |
| VOYB-65561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:21 AM | $4,466.23 | Accept | Yes | Yes | Allowed |
| VOYB-65562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:49 AM | $17,618.32 | Accept | No | No | Allowed |
| VOYB-65563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:01 AM | $8.01 | Accept | Yes | No | Allowed |
| VOYB-65564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:05 AM | $800.61 | Accept | Yes | Yes | Allowed |
| VOYB-65565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:08 AM | $5,972.51 | Accept | No | Yes | Allowed |
| VOYB-65566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:11 AM | $35.06 | Accept | No | No | Allowed |
| VOYB-65567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:14 AM | $35.40 | Accept | No | Yes | Allowed |
| VOYB-65568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:16 AM | $7.37 | Accept | No | No | Allowed |
| VOYB-65570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:42 AM | $27.64 | Accept | No | No | Allowed |
| VOYB-65569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:42 AM | $2,057.73 | Accept | No | Yes | Allowed |
| VOYB-65571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:44 AM | $493.87 | Accept | No | Yes | Allowed |
| VOYB-65572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:54 AM | $31.84 | Accept | Yes | Yes | Allowed |
| VOYB-65573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:06 AM | $3,374.78 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 348 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:09 AM | $70,204.12 | Accept | No | Yes | Allowed |
| VOYB-65575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:14 AM | $1,468.80 | Accept | No | No | Allowed |
| VOYB-65576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:27 AM | $408.49 | Accept | Yes | Yes | Allowed |
| VOYB-65577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:33 AM | $159.78 | Accept | Yes | Yes | Allowed |
| VOYB-65578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:39 AM | $27.25 | Reject | Yes | No | Allowed |
| VOYB-65579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:44 AM | $1,128.86 | Accept | Yes | No | Allowed |
| VOYB-65580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:53 AM | $250.58 | Reject | No | No | Allowed |
| VOYB-65581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:59:14 AM | $10.52 | Accept | No | No | Allowed |
| VOYB-65582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:59:16 AM | $5,202.73 | Reject | No | No | Allowed |
| VOYB-65583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:59:33 AM | $101,448.33 | Accept | Yes | Yes | Allowed |
| VOYB-65584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:04 AM | $4.61 | Accept | Yes | No | Allowed |
| VOYB-65585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:19 AM | $215.23 | Reject | Yes | No | Allowed |
| VOYB-65586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:40 AM | $2,291.19 | Accept | Yes | No | Allowed |
| VOYB-65587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:43 AM | $4.25 | Accept | Yes | No | Allowed |
| VOYB-65588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:01 AM | $837.09 | Accept | Yes | Yes | Allowed |
| VOYB-65589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:31 AM | $171.69 | Accept | No | No | Allowed |
| VOYB-65590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:38 AM | $780.89 | Accept | Yes | Yes | Allowed |
| VOYB-65591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:41 AM | $1,683.63 | Accept | Yes | Yes | Allowed |
| VOYB-65592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:43 AM | $55.48 | Accept | Yes | Yes | Allowed |
| VOYB-65593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:44 AM | $284.37 | Accept | No | No | Allowed |
| VOYB-65594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:51 AM | $790.22 | Accept | Yes | No | Allowed |
| VOYB-65595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:52 AM | $10,321.40 | Accept | No | No | Allowed |
| VOYB-65596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:00 AM | $10,734.76 | Accept | Yes | Yes | Allowed |
| VOYB-65597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:07 AM | $20.22 | Accept | Yes | No | Allowed |
| VOYB-65598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:21 AM | $4,796.80 | Accept | Yes | Yes | Allowed |
| VOYB-65599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:22 AM | $127.37 | Accept | Yes | Yes | Allowed |
| VOYB-65600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:45 AM | $1,676.65 | Accept | No | No | Allowed |
| VOYB-65601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:46 AM | $1,177.16 | Accept | Yes | Yes | Allowed |
| VOYB-65602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:03 AM | $269.75 | Accept | Yes | Yes | Allowed |
| VOYB-65603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:19 AM | $108.07 | Accept | Yes | No | Allowed |
| VOYB-65604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:34 AM | $127.70 | Reject | Yes | No | Allowed |
| VOYB-65605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:36 AM | $116.03 | Accept | No | No | Allowed |
| VOYB-65606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:45 AM | $2.66 | Reject | No | No | Allowed |
| VOYB-65607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:51 AM | $720.57 | Accept | Yes | No | Allowed |
| VOYB-65608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:00 AM | $666.25 | Accept | Yes | No | Allowed |
| VOYB-65610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:38 AM | $2,644.59 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 349 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-65612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:53 AM | $339.97 | Accept | Yes | No | Allowed |
| VOYB-65611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:53 AM | $2,838.06 | Accept | Yes | No | Allowed |
| VOYB-65613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:56 AM | $3,398.12 | Accept | No | No | Allowed |
| VOYB-65614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:02 AM | $13,295.21 | Accept | No | Yes | Allowed |
| VOYB-65615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:22 AM | $128.43 | Reject | Yes | Yes | Allowed |
| VOYB-65616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:41 AM | $8,375.30 | Accept | No | No | Allowed |
| VOYB-65617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:00 AM | $4,952.66 | Accept | Yes | Yes | Allowed |
| VOYB-65618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:07 AM | $559.93 | Accept | Yes | No | Allowed |
| VOYB-65619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:17 AM | $1,243.84 | Accept | No | Yes | Allowed |
| VOYB-65620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:40 AM | $120.17 | Accept | No | Yes | Allowed |
| VOYB-65621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:40 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-65622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:49 AM | $4,955.92 | Accept | Yes | No | Allowed |
| VOYB-65623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:12 AM | $38.97 | Accept | No | Yes | Allowed |
| VOYB-65624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:27 AM | $9,676.29 | Accept | Yes | Yes | Allowed |
| VOYB-65625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:28 AM | $100.82 | Accept | Yes | No | Allowed |
| VOYB-65626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:34 AM | $691.78 | Accept | No | No | Allowed |
| VOYB-65627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:53 AM | $152.45 | Accept | No | No | Allowed |
| VOYB-65628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:58 AM | $4.76 | Reject | No | No | Allowed |
| VOYB-65629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:01 AM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-65630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:02 AM | $3,337.01 | Accept | Yes | Yes | Allowed |
| VOYB-65631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:25 AM | $3,104.99 | Accept | Yes | No | Allowed |
| VOYB-65632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:31 AM | $451.45 | Accept | Yes | Yes | Allowed |
| VOYB-65633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:38 AM | $11,574.54 | Accept | Yes | No | Allowed |
| VOYB-65634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:44 AM | $133.85 | Accept | No | Yes | Allowed |
| VOYB-65635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:48 AM | $320.75 | Accept | No | No | Allowed |
| VOYB-65636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:02 AM | $18.47 | Accept | Yes | Yes | Allowed |
| VOYB-65637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:21 AM | $14.31 | Accept | Yes | No | Allowed |
| VOYB-65638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:29 AM | $273.87 | Accept | Yes | Yes | Allowed |
| VOYB-65639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:37 AM | $279.25 | Accept | Yes | Yes | Allowed |
| VOYB-65640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:41 AM | $259.43 | Accept | Yes | No | Allowed |
| VOYB-65641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:47 AM | $1,746.12 | Accept | No | No | Allowed |
| VOYB-65642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:10 AM | $27.93 | Accept | Yes | No | Allowed |
| VOYB-65643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:48 AM | $7,257.76 | Accept | Yes | Yes | Allowed |
| VOYB-65644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:51 AM | $17.02 | Accept | No | No | Allowed |
| VOYB-65645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:52 AM | $120.47 | Accept | Yes | Yes | Allowed |
| VOYB-65646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:11:00 AM | $417.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 350 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:11:13 AM | $1,795.46 | Accept | Yes | Yes | Allowed |
| VOYB-65648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:11:18 AM | $1,353.03 | Accept | Yes | Yes | Allowed |
| VOYB-65649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:11:40 AM | $7,476.75 | Accept | No | No | Allowed |
| VOYB-65650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:11:53 AM | $186.86 | Accept | No | Yes | Allowed |
| VOYB-65651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:02 AM | $4,224.14 | Accept | No | No | Allowed |
| VOYB-65652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:25 AM | $8,791.75 | Accept | Yes | Yes | Allowed |
| VOYB-65653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:32 AM | $4,917.11 | Accept | Yes | Yes | Allowed |
| VOYB-65654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:37 AM | $236.67 | Accept | Yes | Yes | Allowed |
| VOYB-65655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:54 AM | $125.00 | Accept | No | No | Allowed |
| VOYB-65656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:04 AM | $830.78 | Accept | Yes | No | Allowed |
| VOYB-65657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:05 AM | $1,754.83 | Accept | No | No | Allowed |
| VOYB-65658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:12 AM | $985.35 | Accept | Yes | Yes | Allowed |
| VOYB-65659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:25 AM | $98.62 | Accept | Yes | No | Allowed |
| VOYB-65661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:07 AM | $316.90 | Accept | No | No | Allowed |
| VOYB-65660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:07 AM | $424.47 | Accept | Yes | No | Allowed |
| VOYB-65662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:15 AM | $56,517.07 | Accept | Yes | Yes | Allowed |
| VOYB-65663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:21 AM | $1,246.29 | Reject | Yes | Yes | Allowed |
| VOYB-65664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:23 AM | $1,772.04 | Accept | No | No | Allowed |
| VOYB-65665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:48 AM | $525.07 | Accept | No | No | Allowed |
| VOYB-65666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:51 AM | $359.17 | Accept | Yes | Yes | Allowed |
| VOYB-65667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:57 AM | $1,451.84 | Accept | Yes | Yes | Allowed |
| VOYB-65668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:02 AM | $44.62 | Accept | No | No | Allowed |
| VOYB-65669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:10 AM | $4,683.74 | Accept | No | No | Allowed |
| VOYB-65670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:13 AM | $3,662.63 | Accept | No | No | Allowed |
| VOYB-65671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:31 AM | $5,461.04 | Reject | No | No | Allowed |
| VOYB-65672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:45 AM | $7,979.86 | Accept | No | No | Allowed |
| VOYB-65673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:47 AM | $834.90 | Accept | Yes | Yes | Allowed |
| VOYB-65674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:48 AM | $498.65 | Accept | No | Yes | Allowed |
| VOYB-65675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:50 AM | $837.76 | Accept | Yes | Yes | Allowed |
| VOYB-65676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:01 AM | $896.55 | Accept | No | No | Allowed |
| VOYB-65677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:02 AM | $442.10 | Accept | No | No | Allowed |
| VOYB-65678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:06 AM | $603.08 | Accept | No | Yes | Allowed |
| VOYB-65679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:15 AM | $2,283.01 | Accept | Yes | Yes | Allowed |
| VOYB-65680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:21 AM | $2,301.75 | Accept | Yes | No | Allowed |
| VOYB-65681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:45 AM | $416.16 | Accept | No | No | Allowed |
| VOYB-65682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:50 AM | $83.64 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 351 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:57 AM | $1,350.55 | Accept | Yes | No | Allowed |
| VOYB-65684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:58 AM | $1,580.86 | Accept | Yes | Yes | Allowed |
| VOYB-65685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:13 AM | $584.75 | Accept | Yes | No | Allowed |
| VOYB-65686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:21 AM | $1,828.37 | Accept | Yes | Yes | Allowed |
| VOYB-65687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:45 AM | $4,095.17 | Accept | Yes | No | Allowed |
| VOYB-65688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:58 AM | $29,002.19 | Accept | No | No | Allowed |
| VOYB-65689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:01 AM | $805.71 | Accept | Yes | Yes | Allowed |
| VOYB-65690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:10 AM | $57.83 | Accept | Yes | Yes | Allowed |
| VOYB-65691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:19 AM | $945.80 | Accept | Yes | Yes | Allowed |
| VOYB-65692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:22 AM | $64.69 | Reject | Yes | Yes | Allowed |
| VOYB-65694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:30 AM | $3,469.92 | Accept | No | No | Allowed |
| VOYB-65695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:59 AM | $707.76 | Accept | Yes | No | Allowed |
| VOYB-65696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:59 AM | $11,276.66 | Accept | No | Yes | Allowed |
| VOYB-65697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:19:00 AM | $496.98 | Accept | No | Yes | Allowed |
| VOYB-65698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:19:21 AM | $1,875.49 | Accept | No | No | Allowed |
| VOYB-65699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:19:39 AM | $74.49 | Accept | No | No | Allowed |
| VOYB-65700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:19:40 AM | $346.68 | Accept | Yes | No | Allowed |
| VOYB-65701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:03 AM | $53.25 | Reject | Yes | Yes | Allowed |
| VOYB-65702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:03 AM | $8,540.64 | Accept | No | No | Allowed |
| VOYB-65703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:05 AM | $8,652.05 | Accept | Yes | Yes | Allowed |
| VOYB-65705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:32 AM | $64,201.86 | Accept | Yes | Yes | Allowed |
| VOYB-65706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:33 AM | $3,323.76 | Accept | No | No | Allowed |
| VOYB-65707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:48 AM | $40.60 | Accept | No | No | Allowed |
| VOYB-65708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:54 AM | $84.02 | Accept | No | No | Allowed |
| VOYB-65709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:55 AM | $12,085.75 | Accept | No | Yes | Allowed |
| VOYB-65710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:00 AM | $10,106.54 | Accept | Yes | Yes | Allowed |
| VOYB-65711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:44 AM | $575.60 | Accept | No | No | Allowed |
| VOYB-65712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:52 AM | $1,049.31 | Accept | Yes | Yes | Allowed |
| VOYB-65713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:06 AM | $980.40 | Accept | Yes | Yes | Allowed |
| VOYB-65714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:17 AM | $155.05 | Accept | No | No | Allowed |
| VOYB-65715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:26 AM | $3,389.74 | Accept | Yes | No | Allowed |
| VOYB-65716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:30 AM | $649.86 | Accept | Yes | Yes | Allowed |
| VOYB-65717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:36 AM | $231.57 | Accept | Yes | No | Allowed |
| VOYB-65718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:00 AM | $12,883.68 | Accept | Yes | Yes | Allowed |
| VOYB-65719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:01 AM | $1,081.82 | Accept | No | No | Allowed |
| VOYB-65720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:09 AM | $308.52 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 352 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:17 AM | $6,060.85 | Accept | No | Yes | Allowed |
| VOYB-65722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:18 AM | $749.59 | Accept | Yes | Yes | Allowed |
| VOYB-65723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:20 AM | $95.43 | Accept | Yes | Yes | Allowed |
| VOYB-65724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:30 AM | $362.14 | Accept | No | No | Allowed |
| VOYB-65726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:37 AM | $240.52 | Accept | Yes | Yes | Allowed |
| VOYB-65725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:37 AM | $5,184.15 | Accept | Yes | No | Allowed |
| VOYB-65727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:42 AM | $2,562.18 | Reject | No | Yes | Allowed |
| VOYB-65728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:47 AM | $13,813.88 | Accept | Yes | Yes | Allowed |
| VOYB-65729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:48 AM | $9.02 | Accept | No | No | Allowed |
| VOYB-65730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:55 AM | $6,744.09 | Accept | Yes | Yes | Allowed |
| VOYB-65731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:05 AM | $36,417.82 | Accept | Yes | Yes | Allowed |
| VOYB-65732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:24 AM | $40.82 | Accept | No | No | Allowed |
| VOYB-65733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:34 AM | $48.17 | Accept | Yes | Yes | Allowed |
| VOYB-65734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:36 AM | $913.87 | Accept | Yes | Yes | Allowed |
| VOYB-65735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:48 AM | $93.61 | Accept | No | No | Allowed |
| VOYB-65736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:52 AM | $9,353.20 | Accept | Yes | Yes | Allowed |
| VOYB-65737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:54 AM | $709.68 | Accept | Yes | Yes | Allowed |
| VOYB-65738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:08 AM | $1,284.13 | Accept | Yes | Yes | Allowed |
| VOYB-65739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:11 AM | $1,253.77 | Accept | Yes | No | Allowed |
| VOYB-65740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:16 AM | $772.33 | Accept | Yes | Yes | Allowed |
| VOYB-65741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:48 AM | $3,516.55 | Accept | Yes | No | Allowed |
| VOYB-65742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:51 AM | $4,714.77 | Accept | Yes | Yes | Allowed |
| VOYB-65743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:56 AM | $870.46 | Accept | No | Yes | Allowed |
| VOYB-65744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:02 AM | $123.81 | Accept | Yes | Yes | Allowed |
| VOYB-65745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:26 AM | $126.27 | Accept | Yes | Yes | Allowed |
| VOYB-65746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:34 AM | $77.22 | Accept | Yes | No | Allowed |
| VOYB-65747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:47 AM | $267.37 | Accept | No | No | Allowed |
| VOYB-65748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:28:00 AM | $14,546.21 | Accept | No | No | Allowed |
| VOYB-65749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:28:16 AM | $133.23 | Accept | Yes | Yes | Allowed |
| VOYB-65750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:28:19 AM | $174.69 | Accept | No | No | Allowed |
| VOYB-65751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:01 AM | $0.99 | Accept | Yes | Yes | Allowed |
| VOYB-65752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:05 AM | $265.54 | Accept | Yes | Yes | Allowed |
| VOYB-65753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:09 AM | $13.16 | Accept | No | No | Allowed |
| VOYB-65754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:12 AM | $437.85 | Accept | Yes | Yes | Allowed |
| VOYB-65755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:22 AM | $64.77 | Accept | No | Yes | Allowed |
| VOYB-65756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:27 AM | $286.45 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 353 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-65757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:35 AM | $28,387.38 | Accept | Yes | Yes | Allowed |
| VOYB-65758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:46 AM | $209.93 | Reject | No | No | Allowed |
| VOYB-65759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:49 AM | $119.52 | Accept | Yes | Yes | Allowed |
| VOYB-65761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:56 AM | $1.07 | Accept | No | No | Allowed |
| VOYB-65760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:56 AM | $2,110.14 | Accept | Yes | No | Allowed |
| VOYB-65762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:59 AM | $10.71 | Accept | Yes | Yes | Allowed |
| VOYB-65763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:02 AM | $1,234.14 | Accept | No | Yes | Allowed |
| VOYB-65764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:05 AM | $423.65 | Reject | Yes | No | Allowed |
| VOYB-65765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:06 AM | $957.20 | Accept | No | No | Allowed |
| VOYB-65766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:07 AM | $12,733.81 | Accept | Yes | Yes | Allowed |
| VOYB-65767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:17 AM | $1,939.14 | Accept | Yes | No | Allowed |
| VOYB-65768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:18 AM | $154.09 | Accept | No | No | Allowed |
| VOYB-65769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:20 AM | $8,249.74 | Accept | Yes | No | Allowed |
| VOYB-65770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:23 AM | $401.01 | Accept | Yes | Yes | Allowed |
| VOYB-65771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:25 AM | $1,663.62 | Accept | Yes | No | Allowed |
| VOYB-65772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:36 AM | $2,184.64 | Accept | Yes | No | Allowed |
| VOYB-65773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:37 AM | $580.47 | Accept | Yes | Yes | Allowed |
| VOYB-65774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:37 AM | $7,603.07 | Accept | Yes | Yes | Allowed |
| VOYB-65775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:44 AM | $462.95 | Accept | No | Yes | Allowed |
| VOYB-65776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:48 AM | $56,404.55 | Accept | Yes | Yes | Allowed |
| VOYB-65777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:56 AM | $5,308.11 | Accept | Yes | No | Allowed |
| VOYB-65778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:58 AM | $1,860.98 | Accept | Yes | No | Allowed |
| VOYB-65779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:00 AM | $0.67 | Accept | No | No | Allowed |
| VOYB-65780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:01 AM | $766.67 | Accept | Yes | Yes | Allowed |
| VOYB-65781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:10 AM | $112,193.21 | Accept | Yes | Yes | Allowed |
| VOYB-65782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:25 AM | $991.66 | Accept | Yes | No | Allowed |
| VOYB-65783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:32 AM | $410.91 | Reject | Yes | Yes | Allowed |
| VOYB-65784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:38 AM | $651.63 | Accept | Yes | No | Allowed |
| VOYB-65785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:48 AM | $11,280.10 | Accept | No | No | Allowed |
| VOYB-65786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:50 AM | $14,237.02 | Accept | Yes | No | Allowed |
| VOYB-65787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:24 AM | $728.57 | Accept | Yes | Yes | Allowed |
| VOYB-65788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:26 AM | $1,681.32 | Accept | Yes | Yes | Allowed |
| VOYB-65789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:30 AM | $119,024.01 | Accept | No | No | Allowed |
| VOYB-65790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:34 AM | $1,229.90 | Accept | Yes | Yes | Allowed |
| VOYB-65791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:37 AM | $849.50 | Accept | Yes | Yes | Allowed |
| VOYB-65793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:44 AM | $403.53 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 354 of 1704

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:44 AM | $91,327.26 | Accept | No | Yes | Allowed |
| VOYB-65794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:45 AM | $18.51 | Accept | No | No | Allowed |
| VOYB-65795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:46 AM | $1,965.69 | Accept | No | No | Allowed |
| VOYB-65796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:05 AM | $448.95 | Accept | Yes | Yes | Allowed |
| VOYB-65797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:05 AM | $1,082.76 | Accept | Yes | Yes | Allowed |
| VOYB-65798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:25 AM | $1,051.47 | Accept | No | Yes | Allowed |
| VOYB-65799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:26 AM | $10.01 | Accept | No | No | Allowed |
| VOYB-65800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:27 AM | $1,691.80 | Accept | Yes | Yes | Allowed |
| VOYB-65801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:36 AM | $369.12 | Accept | Yes | No | Allowed |
| VOYB-65802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:38 AM | $2,585.52 | Accept | No | No | Allowed |
| VOYB-65803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:07 AM | $14,037.01 | Accept | Yes | Yes | Allowed |
| VOYB-65804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:09 AM | $1,274.58 | Accept | No | No | Allowed |
| VOYB-65805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:23 AM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-65806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:40 AM | $69.10 | Accept | No | No | Allowed |
| VOYB-65807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:12 AM | $471.88 | Accept | Yes | No | Allowed |
| VOYB-65808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:20 AM | $127.79 | Reject | No | Yes | Allowed |
| VOYB-65809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:31 AM | $3,663.06 | Accept | Yes | No | Allowed |
| VOYB-65810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:34 AM | $70.80 | Accept | Yes | No | Allowed |
| VOYB-65811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:37 AM | $35,259.74 | Accept | No | Yes | Allowed |
| VOYB-65812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:39 AM | $40.19 | Accept | Yes | Yes | Allowed |
| VOYB-65813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:45 AM | $2,093.05 | Reject | No | No | Allowed |
| VOYB-65814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:15 AM | $216.58 | Accept | Yes | Yes | Allowed |
| VOYB-65815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:15 AM | $312.03 | Accept | Yes | No | Allowed |
| VOYB-65816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:28 AM | $94.92 | Accept | No | Yes | Allowed |
| VOYB-65817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:31 AM | $5,240.66 | Accept | Yes | Yes | Allowed |
| VOYB-65818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:33 AM | $108.34 | Accept | Yes | Yes | Allowed |
| VOYB-65819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:49 AM | $47.38 | Accept | No | No | Allowed |
| VOYB-65820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:06 AM | $2,968.26 | Accept | No | No | Allowed |
| VOYB-65821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:22 AM | $476.31 | Accept | Yes | Yes | Allowed |
| VOYB-65822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:28 AM | $122.14 | Accept | Yes | Yes | Allowed |
| VOYB-65823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:44 AM | $962.18 | Accept | Yes | No | Allowed |
| VOYB-65824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:46 AM | $645.18 | Accept | Yes | No | Allowed |
| VOYB-65825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:50 AM | $118.11 | Accept | No | No | Allowed |
| VOYB-65826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:59 AM | $354.37 | Accept | Yes | No | Allowed |
| VOYB-65827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:11 AM | $444.38 | Accept | No | Yes | Allowed |
| VOYB-65828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:13 AM | $8,503.92 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 355 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-65829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:17 AM | $1,103.48 | Accept | No | No | Allowed |
| VOYB-65830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:18 AM | $368.36 | Accept | Yes | Yes | Allowed |
| VOYB-65831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:21 AM | $0.45 | Reject | No | No | Allowed |
| VOYB-65832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:27 AM | $17,585.13 | Accept | No | No | Allowed |
| VOYB-65833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:34 AM | $742.58 | Accept | No | No | Allowed |
| VOYB-65834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:47 AM | $2,723.45 | Accept | Yes | Yes | Allowed |
| VOYB-65835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:01 AM | $11.06 | Accept | Yes | No | Allowed |
| VOYB-65836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:13 AM | $6,927.28 | Accept | No | No | Allowed |
| VOYB-65837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:13 AM | $7,916.90 | Accept | Yes | Yes | Allowed |
| VOYB-65838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:17 AM | $144.43 | Accept | Yes | Yes | Allowed |
| VOYB-65839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:23 AM | $270.94 | Accept | Yes | Yes | Allowed |
| VOYB-65840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:24 AM | $1,379.05 | Accept | Yes | Yes | Allowed |
| VOYB-65841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:25 AM | $343.91 | Accept | No | No | Allowed |
| VOYB-65842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:27 AM | $1,500.19 | Accept | Yes | Yes | Allowed |
| VOYB-65843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:39 AM | $23.73 | Accept | Yes | No | Allowed |
| VOYB-65844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:59 AM | $177.99 | Accept | Yes | Yes | Allowed |
| VOYB-65845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:01 AM | $393.09 | Accept | Yes | Yes | Allowed |
| VOYB-65846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:02 AM | $2,211.84 | Accept | Yes | Yes | Allowed |
| VOYB-65847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:06 AM | $29,566.44 | Accept | No | No | Allowed |
| VOYB-65848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:11 AM | $3,937.07 | Accept | Yes | Yes | Allowed |
| VOYB-65849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:12 AM | $3,199.32 | Reject | Yes | Yes | Allowed |
| VOYB-65850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:12 AM | $16,562.20 | Accept | Yes | Yes | Allowed |
| VOYB-65851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:34 AM | $25,185.48 | Accept | Yes | No | Allowed |
| VOYB-65852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:43 AM | $354.62 | Accept | No | No | Allowed |
| VOYB-65853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:43 AM | $4,288.34 | Accept | No | No | Allowed |
| VOYB-65854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:44 AM | $13.16 | Accept | Yes | Yes | Allowed |
| VOYB-65855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:08 AM | $1,249.65 | Accept | Yes | No | Allowed |
| VOYB-65856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:15 AM | $3,109.48 | Accept | No | No | Allowed |
| VOYB-65857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:15 AM | $8,741.23 | Accept | No | No | Allowed |
| VOYB-65858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:19 AM | $25,103.79 | Accept | Yes | Yes | Allowed |
| VOYB-65859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:20 AM | $261.13 | Accept | Yes | Yes | Allowed |
| VOYB-65860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:27 AM | $71.50 | Accept | Yes | No | Allowed |
| VOYB-65861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:41 AM | $55.50 | Accept | Yes | No | Allowed |
| VOYB-65862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:46 AM | $2,622.18 | Accept | No | No | Allowed |
| VOYB-65863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:05 AM | $2,684.54 | Accept | No | No | Allowed |
| VOYB-65864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:18 AM | $294.52 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-65865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:47 AM | $13,283.32 | Accept | Yes | No | Allowed |
| VOYB-65866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:52 AM | $98.78 | Accept | Yes | No | Allowed |
| VOYB-65867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:58 AM | $73.42 | Accept | No | No | Allowed |
| VOYB-65868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:03 AM | $183,934.13 | Accept | No | Yes | Allowed |
| VOYB-65869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:28 AM | $198.07 | Accept | Yes | No | Allowed |
| VOYB-65870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:28 AM | $4,095.39 | Accept | Yes | Yes | Allowed |
| VOYB-65871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:02 AM | $1,078.92 | Accept | Yes | Yes | Allowed |
| VOYB-65872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:11 AM | $123.16 | Accept | Yes | Yes | Allowed |
| VOYB-65873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:13 AM | $180.41 | Accept | No | Yes | Allowed |
| VOYB-65874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:14 AM | $533.01 | Accept | No | No | Allowed |
| VOYB-65875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:20 AM | $7,266.19 | Accept | Yes | No | Allowed |
| VOYB-65876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:24 AM | $342.17 | Accept | Yes | Yes | Allowed |
| VOYB-65877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:34 AM | $348.04 | Accept | No | No | Allowed |
| VOYB-65878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:51 AM | $3,120.97 | Accept | Yes | No | Allowed |
| VOYB-65879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:05 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-65880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:13 AM | $60.40 | Accept | Yes | No | Allowed |
| VOYB-65881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:22 AM | $6,858.93 | Accept | No | No | Allowed |
| VOYB-65882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:27 AM | $9,397.96 | Accept | Yes | No | Allowed |
| VOYB-65883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:39 AM | $5,446.26 | Accept | Yes | No | Allowed |
| VOYB-65884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:59 AM | $3,725.41 | Accept | No | Yes | Allowed |
| VOYB-65885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:03 AM | $2,339.21 | Accept | No | Yes | Allowed |
| VOYB-65886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:08 AM | $137.84 | Accept | No | No | Allowed |
| VOYB-65887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:14 AM | $286.23 | Accept | Yes | Yes | Allowed |
| VOYB-65888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:16 AM | $6,291.54 | Accept | Yes | Yes | Allowed |
| VOYB-65889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:31 AM | $514.30 | Accept | No | No | Allowed |
| VOYB-65890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:32 AM | $1,284.96 | Accept | No | No | Allowed |
| VOYB-65891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:33 AM | $74.49 | Accept | No | No | Allowed |
| VOYB-65892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:35 AM | $914.73 | Accept | No | No | Allowed |
| VOYB-65893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:38 AM | $968.25 | Accept | No | Yes | Allowed |
| VOYB-65894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:40 AM | $5.36 | Accept | Yes | Yes | Allowed |
| VOYB-65895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:51 AM | $54,389.82 | Accept | No | No | Allowed |
| VOYB-65896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:56 AM | $421.21 | Accept | No | No | Allowed |
| VOYB-65897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:57 AM | $1,211.82 | Accept | No | No | Allowed |
| VOYB-65898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:00 AM | $2,697.69 | Accept | Yes | Yes | Allowed |
| VOYB-65899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:06 AM | $1,395.12 | Accept | Yes | Yes | Allowed |
| VOYB-65900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:13 AM | $7,269.03 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 357 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:22 AM | $2,299.67 | Accept | Yes | Yes | Allowed |
| VOYB-65902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:34 AM | $3,800.34 | Accept | No | No | Allowed |
| VOYB-65903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:35 AM | $137.90 | Accept | Yes | Yes | Allowed |
| VOYB-65904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:44 AM | $1,701.72 | Accept | Yes | Yes | Allowed |
| VOYB-65905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:54 AM | $814.22 | Accept | Yes | Yes | Allowed |
| VOYB-65907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:59 AM | $184.35 | Accept | No | No | Allowed |
| VOYB-65906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:59 AM | $199.47 | Accept | Yes | No | Allowed |
| VOYB-65908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:02 AM | $1,892.12 | Accept | Yes | No | Allowed |
| VOYB-65909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:09 AM | $3,282.59 | Accept | Yes | No | Allowed |
| VOYB-65910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:14 AM | $1,316.43 | Accept | Yes | Yes | Allowed |
| VOYB-65911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:25 AM | $132.16 | Accept | No | No | Allowed |
| VOYB-65912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:35 AM | $1.03 | Accept | No | No | Allowed |
| VOYB-65913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:39 AM | $379.97 | Accept | No | No | Allowed |
| VOYB-65915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:48 AM | $972.84 | Accept | Yes | Yes | Allowed |
| VOYB-65916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:06 AM | $139.63 | Accept | No | No | Allowed |
| VOYB-65917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:09 AM | $1,051.94 | Accept | Yes | Yes | Allowed |
| VOYB-65918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:10 AM | $895.66 | Accept | Yes | No | Allowed |
| VOYB-65919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:15 AM | $18,814.50 | Accept | No | Yes | Allowed |
| VOYB-65920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:17 AM | $532.62 | Accept | Yes | Yes | Allowed |
| VOYB-65921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:19 AM | $249.47 | Accept | No | No | Allowed |
| VOYB-65923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:56 AM | $346.53 | Accept | Yes | Yes | Allowed |
| VOYB-65922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:56 AM | $2,767.02 | Accept | No | No | Allowed |
| VOYB-65924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:08 AM | $4,793.38 | Accept | No | No | Allowed |
| VOYB-65925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:19 AM | $870.79 | Accept | Yes | Yes | Allowed |
| VOYB-65926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:29 AM | $656.15 | Accept | No | Yes | Allowed |
| VOYB-65927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:33 AM | $14,518.66 | Accept | No | Yes | Allowed |
| VOYB-65928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:44 AM | $949.18 | Accept | Yes | No | Allowed |
| VOYB-65929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:05 AM | $2,197.49 | Accept | Yes | Yes | Allowed |
| VOYB-65930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:11 AM | $3,185.38 | Accept | Yes | No | Allowed |
| VOYB-65931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:19 AM | $59.70 | Accept | Yes | No | Allowed |
| VOYB-65932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:26 AM | $1,526.54 | Accept | Yes | No | Allowed |
| VOYB-65933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:42 AM | $1,443.75 | Accept | Yes | No | Allowed |
| VOYB-65934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:47 AM | $359.73 | Accept | No | No | Allowed |
| VOYB-65935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:57 AM | $6,663.33 | Accept | Yes | Yes | Allowed |
| VOYB-65936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:04 AM | $680.83 | Accept | No | No | Allowed |
| VOYB-65937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:17 AM | $1,321.08 | Reject | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 358 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-65938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:42 AM | $2,067.70 | Accept | No | No | Allowed |
| VOYB-65939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:53 AM | $21,980.44 | Accept | Yes | Yes | Allowed |
| VOYB-65940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:07 AM | $858.81 | Accept | Yes | Yes | Allowed |
| VOYB-65941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:11 AM | $7,466.41 | Accept | Yes | No | Allowed |
| VOYB-65942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:14 AM | $3,928.57 | Accept | No | Yes | Allowed |
| VOYB-65943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:31 AM | $382.98 | Accept | Yes | Yes | Allowed |
| VOYB-65944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:36 AM | $30.65 | Accept | Yes | No | Allowed |
| VOYB-65945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:37 AM | $5,595.23 | Accept | Yes | Yes | Allowed |
| VOYB-65946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:14 AM | $468.16 | Accept | Yes | Yes | Allowed |
| VOYB-65947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:18 AM | $600.13 | Reject | No | No | Allowed |
| VOYB-65948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:28 AM | $8,062.31 | Accept | Yes | Yes | Allowed |
| VOYB-65949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:30 AM | $209.54 | Accept | Yes | No | Allowed |
| VOYB-65950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:42 AM | $4,530.20 | Accept | No | No | Allowed |
| VOYB-65951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:43 AM | $2,307.18 | Accept | Yes | No | Allowed |
| VOYB-65952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:05 AM | $1,195.25 | Accept | No | No | Allowed |
| VOYB-65953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:08 AM | $142.94 | Accept | Yes | Yes | Allowed |
| VOYB-65954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:11 AM | $185.25 | Accept | Yes | No | Allowed |
| VOYB-65955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:02 AM | $8,946.22 | Accept | No | Yes | Allowed |
| VOYB-65956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:23 AM | $275.56 | Accept | Yes | No | Allowed |
| VOYB-65957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:35 AM | $6,288.89 | Accept | No | No | Allowed |
| VOYB-65959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:42 AM | $375.39 | Accept | Yes | Yes | Allowed |
| VOYB-65960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:43 AM | $620.80 | Accept | Yes | Yes | Allowed |
| VOYB-65961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:46 AM | $4,975.68 | Accept | Yes | Yes | Allowed |
| VOYB-65962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:56 AM | $1,867.43 | Accept | Yes | Yes | Allowed |
| VOYB-65963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:57:25 AM | $43.71 | Accept | Yes | Yes | Allowed |
| VOYB-65964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:57:45 AM | $3,189.73 | Accept | No | No | Allowed |
| VOYB-65965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:57:46 AM | $74.15 | Accept | Yes | No | Allowed |
| VOYB-65966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:11 AM | $34,397.82 | Accept | No | No | Allowed |
| VOYB-65967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:24 AM | $420.62 | Accept | No | Yes | Allowed |
| VOYB-65968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:27 AM | $24.44 | Accept | Yes | No | Allowed |
| VOYB-65969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:40 AM | $204.91 | Accept | Yes | Yes | Allowed |
| VOYB-65970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:45 AM | $1,587.17 | Accept | No | Yes | Allowed |
| VOYB-65971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:50 AM | $15,546.59 | Accept | No | Yes | Allowed |
| VOYB-65972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:03 AM | $227.21 | Accept | Yes | Yes | Allowed |
| VOYB-65973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:06 AM | $10.07 | Accept | Yes | No | Allowed |
| VOYB-65974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:07 AM | $42,763.14 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 359 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-65976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:27 AM | $1.03 | Reject | No | No | Allowed |
| VOYB-65977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:33 AM | $1,865.47 | Accept | No | No | Allowed |
| VOYB-65978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:51 AM | $105.25 | Accept | Yes | No | Allowed |
| VOYB-65979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:58 AM | $200.64 | Accept | Yes | Yes | Allowed |
| VOYB-65980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:59 AM | $1,744.18 | Accept | Yes | Yes | Allowed |
| VOYB-65981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:02 AM | $44,604.40 | Accept | No | Yes | Allowed |
| VOYB-65982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:07 AM | $6,880.96 | Accept | Yes | No | Allowed |
| VOYB-65983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:22 AM | $3,473.21 | Accept | Yes | Yes | Allowed |
| VOYB-65984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:26 AM | $67.49 | Accept | Yes | Yes | Allowed |
| VOYB-65985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:28 AM | $153.90 | Accept | Yes | No | Allowed |
| VOYB-65986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:51 AM | $274.87 | Accept | Yes | No | Allowed |
| VOYB-65987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:56 AM | $1,737.12 | Accept | Yes | Yes | Allowed |
| VOYB-65988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:40 AM | $562.58 | Accept | No | No | Allowed |
| VOYB-65989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:48 AM | $0.43 | Accept | Yes | No | Allowed |
| VOYB-65990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:59 AM | $1,103.50 | Accept | Yes | Yes | Allowed |
| VOYB-65991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:26 AM | $464.25 | Accept | No | Yes | Allowed |
| VOYB-65992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:46 AM | $1,245.52 | Accept | Yes | No | Allowed |
| VOYB-65993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:47 AM | $4,460.47 | Accept | Yes | No | Allowed |
| VOYB-65994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:56 AM | $445.23 | Accept | Yes | Yes | Allowed |
| VOYB-65995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:57 AM | $11,558.29 | Accept | Yes | No | Allowed |
| VOYB-65996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:07 AM | $72.74 | Accept | Yes | Yes | Allowed |
| VOYB-65997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:12 AM | $14,833.68 | Accept | Yes | No | Allowed |
| VOYB-65998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:18 AM | $52.90 | Accept | Yes | No | Allowed |
| VOYB-65999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:24 AM | $16,405.20 | Accept | Yes | Yes | Allowed |
| VOYB-66000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:30 AM | $37.33 | Accept | Yes | No | Allowed |
| VOYB-66002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:44 AM | $139.25 | Accept | No | No | Allowed |
| VOYB-66001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:44 AM | $21,788.43 | Accept | No | No | Allowed |
| VOYB-66003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:59 AM | $436.78 | Accept | Yes | No | Allowed |
| VOYB-66004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:05 AM | $216.83 | Reject | Yes | No | Allowed |
| VOYB-66005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:11 AM | $222.35 | Accept | No | No | Allowed |
| VOYB-66006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:34 AM | $79.58 | Accept | No | No | Allowed |
| VOYB-66007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:52 AM | $809.10 | Accept | Yes | No | Allowed |
| VOYB-66008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:57 AM | $4,638.35 | Accept | No | No | Allowed |
| VOYB-66009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:15 AM | $232.77 | Accept | Yes | Yes | Allowed |
| VOYB-66010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:23 AM | $1,150.01 | Accept | No | No | Allowed |
| VOYB-66012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:28 AM | $41.72 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 360 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:28 AM | $864.59 | Accept | Yes | No | Allowed |
| VOYB-66013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:54 AM | $2,665.90 | Accept | Yes | Yes | Allowed |
| VOYB-66014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:59 AM | $21.36 | Accept | No | No | Allowed |
| VOYB-66015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:04 AM | $308.85 | Accept | Yes | Yes | Allowed |
| VOYB-66016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:15 AM | $17,709.61 | Accept | Yes | No | Allowed |
| VOYB-66017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:17 AM | $775.57 | Accept | Yes | No | Allowed |
| VOYB-66018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:18 AM | $107.60 | Accept | Yes | Yes | Allowed |
| VOYB-66019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:24 AM | $2,731.87 | Accept | Yes | Yes | Allowed |
| VOYB-66020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:39 AM | $174.76 | Accept | No | Yes | Allowed |
| VOYB-66021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:42 AM | $588.40 | Accept | No | No | Allowed |
| VOYB-66022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:49 AM | $4,876.05 | Accept | No | No | Allowed |
| VOYB-66023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:01 AM | $59.62 | Accept | Yes | Yes | Allowed |
| VOYB-66024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:15 AM | $1,225.79 | Accept | No | No | Allowed |
| VOYB-66025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:29 AM | $31.78 | Accept | No | No | Allowed |
| VOYB-66026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:33 AM | $49.72 | Accept | Yes | Yes | Allowed |
| VOYB-66027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:37 AM | $191.87 | Accept | Yes | No | Allowed |
| VOYB-66028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:56 AM | $379.49 | Accept | Yes | No | Allowed |
| VOYB-66029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:59 AM | $2,031.75 | Accept | Yes | No | Allowed |
| VOYB-66030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:04 AM | $3,639.44 | Accept | No | No | Allowed |
| VOYB-66031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:06 AM | $1,253.37 | Accept | No | No | Allowed |
| VOYB-66032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:22 AM | $2,821.28 | Reject | Yes | No | Allowed |
| VOYB-66033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:51 AM | $1,187.37 | Accept | Yes | No | Allowed |
| VOYB-66034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:27 AM | $63.03 | Accept | No | No | Allowed |
| VOYB-66035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:30 AM | $24,050.39 | Accept | Yes | No | Allowed |
| VOYB-66036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:42 AM | $15,403.53 | Accept | No | No | Allowed |
| VOYB-66037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:47 AM | $383.02 | Accept | No | No | Allowed |
| VOYB-66038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:48 AM | $13,720.82 | Accept | Yes | Yes | Allowed |
| VOYB-66039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:50 AM | $3,108.44 | Accept | No | No | Allowed |
| VOYB-66040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:51 AM | $955.16 | Accept | Yes | Yes | Allowed |
| VOYB-66041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:53 AM | $3,278.43 | Accept | No | No | Allowed |
| VOYB-66042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:54 AM | $179.87 | Accept | Yes | Yes | Allowed |
| VOYB-66044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:05 AM | $70.74 | Accept | Yes | Yes | Allowed |
| VOYB-66045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:18 AM | $2,024.79 | Accept | Yes | No | Allowed |
| VOYB-66046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:26 AM | $22,069.52 | Accept | Yes | No | Allowed |
| VOYB-66047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:30 AM | $11,226.40 | Accept | No | Yes | Allowed |
| VOYB-66048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:42 AM | $117.68 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 361 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-66049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:04 AM | $1,176.71 | Accept | No | No | Allowed |
| VOYB-66050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:05 AM | $1,465.79 | Accept | No | No | Allowed |
| VOYB-66051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:14 AM | $52.03 | Accept | No | No | Allowed |
| VOYB-66052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:16 AM | $43,114.04 | Accept | No | Yes | Allowed |
| VOYB-66053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:21 AM | $917.72 | Accept | No | No | Allowed |
| VOYB-66054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:23 AM | $31.08 | Accept | Yes | No | Allowed |
| VOYB-66056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:28 AM | $25.67 | Accept | No | No | Allowed |
| VOYB-66055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:28 AM | $3,114.73 | Accept | No | Yes | Allowed |
| VOYB-66057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:31 AM | $65.70 | Accept | No | Yes | Allowed |
| VOYB-66059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:18 AM | $2,242.92 | Accept | No | No | Allowed |
| VOYB-66058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:18 AM | $2,386.07 | Accept | No | No | Allowed |
| VOYB-66060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:20 AM | $57.10 | Accept | Yes | Yes | Allowed |
| VOYB-66061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:23 AM | $34.19 | Reject | Yes | Yes | Allowed |
| VOYB-66062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:28 AM | $2,132.22 | Accept | Yes | Yes | Allowed |
| VOYB-66063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:43 AM | $944.76 | Accept | No | No | Allowed |
| VOYB-66064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:51 AM | $136.07 | Accept | Yes | Yes | Allowed |
| VOYB-66065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:53 AM | $0.73 | Accept | No | No | Allowed |
| VOYB-66067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:39 AM | $260.26 | Accept | No | No | Allowed |
| VOYB-66068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:49 AM | $1,627.22 | Accept | No | No | Allowed |
| VOYB-66069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:59 AM | $188.84 | Accept | Yes | Yes | Allowed |
| VOYB-66070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:23 AM | $16,911.79 | Accept | Yes | Yes | Allowed |
| VOYB-66071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:27 AM | $415.09 | Accept | Yes | No | Allowed |
| VOYB-66073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:33 AM | $7.90 | Accept | Yes | Yes | Allowed |
| VOYB-66072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:33 AM | $54.88 | Accept | No | No | Allowed |
| VOYB-66074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:45 AM | $2,363.91 | Accept | Yes | Yes | Allowed |
| VOYB-66075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:50 AM | $24,966.87 | Accept | Yes | No | Allowed |
| VOYB-66076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:53 AM | $672.24 | Accept | Yes | Yes | Allowed |
| VOYB-66077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:00 AM | $151.90 | Accept | No | Yes | Allowed |
| VOYB-66078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:09 AM | $8,539.72 | Accept | Yes | Yes | Allowed |
| VOYB-66079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:27 AM | $2,754.20 | Accept | Yes | No | Allowed |
| VOYB-66080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:26 AM | $574.11 | Accept | Yes | Yes | Allowed |
| VOYB-66081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:33 AM | $605.66 | Accept | No | Yes | Allowed |
| VOYB-66082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:21 AM | $1,735.21 | Accept | No | Yes | Allowed |
| VOYB-66083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:38 AM | $2,098.91 | Reject | Yes | No | Allowed |
| VOYB-66084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:41 AM | $93.00 | Accept | No | No | Allowed |
| VOYB-66085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:45 AM | $64.74 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:50 AM | $66,635.19 | Accept | No | No | Allowed |
| VOYB-66087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:04 AM | $336.31 | Accept | Yes | Yes | Allowed |
| VOYB-66088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:06 AM | $4,257.63 | Accept | Yes | Yes | Allowed |
| VOYB-66089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:08 AM | $6.61 | Accept | No | No | Allowed |
| VOYB-66090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:19 AM | $1,318.85 | Accept | Yes | Yes | Allowed |
| VOYB-66091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:28 AM | $25,527.39 | Accept | Yes | Yes | Allowed |
| VOYB-66093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:17 AM | $6,503.49 | Accept | Yes | Yes | Allowed |
| VOYB-66094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:24 AM | $4,363.50 | Accept | No | No | Allowed |
| VOYB-66095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:28 AM | $3,172.80 | Reject | No | No | Allowed |
| VOYB-66096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:39 AM | $51,888.04 | Accept | Yes | Yes | Allowed |
| VOYB-66097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:46 AM | $15,901.78 | Accept | Yes | Yes | Allowed |
| VOYB-66098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:51 AM | $679.95 | Accept | Yes | Yes | Allowed |
| VOYB-66099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:13 AM | $100.75 | Accept | No | No | Allowed |
| VOYB-66100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:17 AM | $3,677.20 | Accept | No | No | Allowed |
| VOYB-66101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:24 AM | $22.28 | Accept | No | No | Allowed |
| VOYB-66102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:28 AM | $83.59 | Accept | Yes | Yes | Allowed |
| VOYB-66103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:56 AM | $851.33 | Accept | Yes | Yes | Allowed |
| VOYB-66104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:58 AM | $20,161.75 | Accept | No | Yes | Allowed |
| VOYB-66105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:14 AM | $19,180.75 | Accept | No | No | Allowed |
| VOYB-66106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:29 AM | $324.33 | Accept | No | Yes | Allowed |
| VOYB-66107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:30 AM | $236.86 | Reject | No | No | Allowed |
| VOYB-66108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:37 AM | $26,674.50 | Accept | Yes | Yes | Allowed |
| VOYB-66109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:45 AM | $24,644.62 | Accept | Yes | Yes | Allowed |
| VOYB-66110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:47 AM | $490.27 | Accept | Yes | No | Allowed |
| VOYB-66111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:22:10 AM | $45.42 | Accept | Yes | No | Allowed |
| VOYB-66112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:22:11 AM | $156.35 | Accept | Yes | Yes | Allowed |
| VOYB-66113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:26 AM | $761.96 | Accept | Yes | No | Allowed |
| VOYB-66114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:29 AM | $4,711.15 | Accept | Yes | No | Allowed |
| VOYB-66115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:37 AM | $502.07 | Accept | Yes | Yes | Allowed |
| VOYB-66116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:37 AM | $1,692.88 | Accept | Yes | Yes | Allowed |
| VOYB-66117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:49 AM | $1,476.85 | Accept | Yes | Yes | Allowed |
| VOYB-66118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:01 AM | $326.19 | Accept | Yes | Yes | Allowed |
| VOYB-66119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:04 AM | $3,615.32 | Accept | Yes | Yes | Allowed |
| VOYB-66120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:19 AM | $141.57 | Accept | Yes | No | Allowed |
| VOYB-66121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:20 AM | $12,314.75 | Accept | Yes | No | Allowed |
| VOYB-66122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:35 AM | $128.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 363 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-66123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:37 AM | $476.09 | Accept | Yes | Yes | Allowed | |
| VOYB-66124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:40 AM | $9,419.63 | Accept | No | No | Allowed | |
| VOYB-66125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:55 AM | $1,278.09 | Accept | Yes | No | Allowed | |
| VOYB-66126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:02 AM | $97.72 | Accept | No | No | Allowed | |
| VOYB-66128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:03 AM | $326.77 | Accept | No | No | Allowed | |
| VOYB-66127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:03 AM | $2,870.12 | Accept | Yes | Yes | Allowed | |
| VOYB-66129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:12 AM | $2,545.67 | Accept | No | Yes | Allowed | |
| VOYB-66130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:16 AM | $2,025.77 | Accept | Yes | Yes | Allowed | |
| VOYB-66131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:24 AM | $519.38 | Accept | No | No | Allowed | |
| VOYB-66132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:38 AM | $824.64 | Accept | Yes | No | Allowed | |
| VOYB-66133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:40 AM | $209.42 | Accept | No | No | Allowed | |
| VOYB-66134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:42 AM | $813.09 | Accept | Yes | Yes | Allowed | |
| VOYB-66135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:45 AM | $12,233.10 | Accept | Yes | No | Allowed | |
| VOYB-66136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:46 AM | $20.01 | Accept | Yes | Yes | Allowed | |
| VOYB-66137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:26 AM | $9,901.30 | Accept | Yes | Yes | Allowed | |
| VOYB-66138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:36 AM | $158.91 | Accept | No | No | Allowed | |
| VOYB-66140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:57 AM | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-66139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:57 AM | $11,922.27 | Accept | No | Yes | Allowed | |
| VOYB-66141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:00 AM | $8,070.68 | Accept | No | No | Allowed | |
| VOYB-66142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:16 AM | $21,214.95 | Accept | Yes | Yes | Allowed | |
| VOYB-66143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:18 AM | $18,581.01 | Accept | Yes | No | Allowed | |
| VOYB-66144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:27 AM | $708.96 | Accept | Yes | No | Allowed | |
| VOYB-66145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:31 AM | $4,439.89 | Accept | Yes | Yes | Allowed | |
| VOYB-66146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:45 AM | $140.67 | Reject | No | No | Allowed | |
| VOYB-66147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:47 AM | $27,859.82 | Accept | Yes | No | Allowed | |
| VOYB-66148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:51 AM | $73.77 | Accept | Yes | No | Allowed | |
| VOYB-66149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:52 AM | $535.27 | Accept | No | Yes | Allowed | |
| VOYB-66150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:57 AM | $2,655.68 | Accept | No | No | Allowed | |
| VOYB-66152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:11 AM | $2,263.02 | Accept | No | Yes | Allowed | |
| VOYB-66153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:37 AM | $18.11 | Accept | No | No | Allowed | |
| VOYB-66154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:37 AM | $1,281.53 | Accept | Yes | Yes | Allowed | |
| VOYB-66155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:50 AM | $0.72 | Accept | Yes | No | Allowed | |
| VOYB-66156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:51 AM | $109.18 | Accept | No | Yes | Allowed | |
| VOYB-66157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:51 AM | $2,385.73 | Accept | No | Yes | Allowed | |
| VOYB-66158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:31 AM | $3,140.00 | Accept | Yes | Yes | Allowed | |
| VOYB-66159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:40 AM | $155.88 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 364 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:49 AM | $242.97 | Accept | Yes | Yes | Allowed |
| VOYB-66161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:30:07 AM | $218.18 | Accept | Yes | Yes | Allowed |
| VOYB-66162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:30:11 AM | $1,331.16 | Accept | Yes | Yes | Allowed |
| VOYB-66163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:03 AM | $1,925.82 | Accept | Yes | Yes | Allowed |
| VOYB-66164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:06 AM | $447.52 | Accept | No | No | Allowed |
| VOYB-66165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:15 AM | $14,707.69 | Accept | Yes | No | Allowed |
| VOYB-66166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:24 AM | $70.35 | Accept | Yes | Yes | Allowed |
| VOYB-66167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:28 AM | $410.76 | Accept | Yes | No | Allowed |
| VOYB-66168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:31 AM | $265.80 | Accept | Yes | Yes | Allowed |
| VOYB-66169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:32 AM | $3,931.80 | Accept | Yes | Yes | Allowed |
| VOYB-66170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:58 AM | $413.58 | Accept | Yes | Yes | Allowed |
| VOYB-66171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:20 AM | $1,273.89 | Accept | Yes | No | Allowed |
| VOYB-66172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:24 AM | $958.55 | Accept | Yes | Yes | Allowed |
| VOYB-66173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:50 AM | $5,859.22 | Accept | Yes | No | Allowed |
| VOYB-66174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:54 AM | $191.48 | Accept | Yes | No | Allowed |
| VOYB-66175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:58 AM | $12,189.45 | Accept | Yes | Yes | Allowed |
| VOYB-66176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:10 AM | $13,475.18 | Accept | No | No | Allowed |
| VOYB-66177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:30 AM | $324.20 | Accept | Yes | No | Allowed |
| VOYB-66178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:31 AM | $76.06 | Accept | Yes | No | Allowed |
| VOYB-66179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:53 AM | $2,663.30 | Accept | Yes | No | Allowed |
| VOYB-66180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:00 AM | $6,137.69 | Accept | Yes | Yes | Allowed |
| VOYB-66181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:05 AM | $465.37 | Accept | Yes | No | Allowed |
| VOYB-66182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:13 AM | $29,692.26 | Accept | Yes | Yes | Allowed |
| VOYB-66183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:14 AM | $137.88 | Accept | Yes | Yes | Allowed |
| VOYB-66184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:16 AM | $680.81 | Accept | Yes | Yes | Allowed |
| VOYB-66185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:25 AM | $5,061.97 | Accept | Yes | No | Allowed |
| VOYB-66186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:36 AM | $201.09 | Accept | Yes | Yes | Allowed |
| VOYB-66187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:42 AM | $1,223.10 | Accept | Yes | No | Allowed |
| VOYB-66188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:04 AM | $648.69 | Accept | Yes | Yes | Allowed |
| VOYB-66189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:05 AM | $11.74 | Accept | Yes | No | Allowed |
| VOYB-66190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:11 AM | $124.25 | Accept | Yes | Yes | Allowed |
| VOYB-66191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:13 AM | $324.85 | Accept | Yes | No | Allowed |
| VOYB-66192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:21 AM | $647.54 | Accept | Yes | Yes | Allowed |
| VOYB-66193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:33 AM | $220.58 | Accept | Yes | No | Allowed |
| VOYB-66194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:35 AM | $2,969.31 | Accept | Yes | Yes | Allowed |
| VOYB-66195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:43 AM | $88.39 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 365 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:50 AM | $745.67 | Accept | Yes | Yes | Allowed |
| VOYB-66197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:36:12 AM | $16.92 | Accept | Yes | Yes | Allowed |
| VOYB-66198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:36:35 AM | $420.41 | Accept | Yes | Yes | Allowed |
| VOYB-66199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:36:48 AM | $3,816.09 | Accept | No | No | Allowed |
| VOYB-66200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:36:59 AM | $357.47 | Accept | No | No | Allowed |
| VOYB-66201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:03 AM | $261.60 | Accept | Yes | Yes | Allowed |
| VOYB-66202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:11 AM | $6,408.90 | Accept | Yes | Yes | Allowed |
| VOYB-66204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:38 AM | $48.11 | Accept | Yes | No | Allowed |
| VOYB-66205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:50 AM | $7,657.13 | Accept | Yes | Yes | Allowed |
| VOYB-66206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:42 AM | $24,611.38 | Accept | Yes | Yes | Allowed |
| VOYB-66207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:51 AM | $162.56 | Accept | Yes | Yes | Allowed |
| VOYB-66208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:53 AM | $31,389.74 | Accept | No | No | Allowed |
| VOYB-66209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:06 AM | $46.38 | Accept | No | Yes | Allowed |
| VOYB-66210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:18 AM | $2,279.20 | Accept | Yes | Yes | Allowed |
| VOYB-66211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:25 AM | $91.68 | Accept | No | No | Allowed |
| VOYB-66212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:33 AM | $776.85 | Accept | No | No | Allowed |
| VOYB-66213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:37 AM | $3,200.10 | Accept | Yes | No | Allowed |
| VOYB-66214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:43 AM | $69.54 | Accept | No | No | Allowed |
| VOYB-66215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:58 AM | $626.82 | Accept | Yes | No | Allowed |
| VOYB-66216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:01 AM | $300.81 | Accept | Yes | Yes | Allowed |
| VOYB-66217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:13 AM | $33.91 | Accept | No | No | Allowed |
| VOYB-66218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:14 AM | $4,710.08 | Accept | Yes | Yes | Allowed |
| VOYB-66219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:17 AM | $949.50 | Accept | No | No | Allowed |
| VOYB-66220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:25 AM | $135.07 | Accept | Yes | Yes | Allowed |
| VOYB-66221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:26 AM | $3,270.79 | Accept | Yes | No | Allowed |
| VOYB-66222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:26 AM | $6,533.01 | Accept | Yes | Yes | Allowed |
| VOYB-66223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:41 AM | $26,378.65 | Accept | Yes | No | Allowed |
| VOYB-66224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:01 AM | $2.24 | Accept | Yes | No | Allowed |
| VOYB-66225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:21 AM | $1,416.69 | Accept | Yes | Yes | Allowed |
| VOYB-66226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:28 AM | $251.23 | Accept | No | No | Allowed |
| VOYB-66227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:36 AM | $5,417.31 | Accept | Yes | Yes | Allowed |
| VOYB-66229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:38 AM | $5,868.08 | Accept | Yes | Yes | Allowed |
| VOYB-66230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:54 AM | $79.87 | Reject | Yes | No | Allowed |
| VOYB-66231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:56 AM | $594.49 | Accept | No | No | Allowed |
| VOYB-66232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:05 AM | $2,983.35 | Accept | Yes | Yes | Allowed |
| VOYB-66233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:34 AM | $608.52 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 366 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:36 AM | $64,427.59 | Accept | Yes | Yes | Allowed |
| VOYB-66235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:40 AM | $10,476.20 | Accept | Yes | No | Allowed |
| VOYB-66237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:01 AM | $4.64 | Accept | Yes | No | Allowed |
| VOYB-66238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:08 AM | $3.32 | Accept | No | Yes | Allowed |
| VOYB-66239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:11 AM | $31,993.06 | Accept | Yes | Yes | Allowed |
| VOYB-66240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:13 AM | $920.87 | Accept | No | No | Allowed |
| VOYB-66241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:44 AM | $1,333.29 | Accept | No | No | Allowed |
| VOYB-66242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:48 AM | $775.53 | Accept | No | Yes | Allowed |
| VOYB-66243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:54 AM | $39.13 | Accept | Yes | No | Allowed |
| VOYB-66244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:56 AM | $2,201.68 | Accept | Yes | Yes | Allowed |
| VOYB-66245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:14 AM | $975.35 | Accept | Yes | No | Allowed |
| VOYB-66246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:23 AM | $340.08 | Accept | Yes | No | Allowed |
| VOYB-66247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:28 AM | $6,812.42 | Accept | No | No | Allowed |
| VOYB-66248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:29 AM | $524.13 | Accept | Yes | No | Allowed |
| VOYB-66249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:41 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-66250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:42 AM | $0.67 | Accept | Yes | Yes | Allowed |
| VOYB-66251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:49 AM | $327.72 | Accept | Yes | No | Allowed |
| VOYB-66252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:07 AM | $939.42 | Accept | Yes | Yes | Allowed |
| VOYB-66253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:11 AM | $65.06 | Accept | No | No | Allowed |
| VOYB-66254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:20 AM | $2,496.46 | Accept | Yes | Yes | Allowed |
| VOYB-66255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:25 AM | $142,701.97 | Accept | Yes | No | Allowed |
| VOYB-66256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:41 AM | $408.29 | Accept | Yes | Yes | Allowed |
| VOYB-66257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:06 AM | $992.04 | Accept | No | Yes | Allowed |
| VOYB-66258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:16 AM | $13,086.26 | Accept | Yes | Yes | Allowed |
| VOYB-66259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:25 AM | $349.85 | Accept | Yes | Yes | Allowed |
| VOYB-66260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:25 AM | $3,179.91 | Accept | No | No | Allowed |
| VOYB-66261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:31 AM | $5,310.89 | Accept | Yes | No | Allowed |
| VOYB-66262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:43 AM | $35,121.99 | Accept | Yes | No | Allowed |
| VOYB-66263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:46 AM | $227.83 | Accept | No | No | Allowed |
| VOYB-66264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:50 AM | $39,201.09 | Accept | No | Yes | Allowed |
| VOYB-66265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:58 AM | $82.33 | Accept | Yes | No | Allowed |
| VOYB-66266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:12 AM | $1,167.63 | Accept | Yes | Yes | Allowed |
| VOYB-66267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:20 AM | $3,137.75 | Accept | Yes | No | Allowed |
| VOYB-66268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:24 AM | $433.29 | Accept | Yes | No | Allowed |
| VOYB-66269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:55 AM | $260.67 | Accept | Yes | Yes | Allowed |
| VOYB-66270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:58 AM | $9,407.96 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 367 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-66271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:02 AM | $3,360.97 | Accept | Yes | No | Allowed | |
| VOYB-66272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:08 AM | $254.06 | Accept | Yes | Yes | Allowed | |
| VOYB-66273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:12 AM | $898.37 | Accept | Yes | Yes | Allowed | |
| VOYB-66274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:54 AM | $2,691.68 | Accept | No | No | Allowed | |
| VOYB-66275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:59 AM | $1,398.81 | Accept | Yes | No | Allowed | |
| VOYB-66276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:02 AM | $349.63 | Accept | No | No | Allowed | |
| VOYB-66277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:05 AM | $36.02 | Accept | No | No | Allowed | |
| VOYB-66278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:11 AM | $205.15 | Accept | Yes | Yes | Allowed | |
| VOYB-66279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:18 AM | $370.60 | Accept | Yes | Yes | Allowed | |
| VOYB-66280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:19 AM | $3,918.04 | Accept | Yes | Yes | Allowed | |
| VOYB-66281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:22 AM | $41,126.97 | Accept | Yes | Yes | Allowed | |
| VOYB-66283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:23 AM | $154.82 | Reject | Yes | No | Allowed | |
| VOYB-66282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:23 AM | $386.38 | Accept | No | No | Allowed | |
| VOYB-66285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:26 AM | $678.62 | Accept | Yes | Yes | Allowed | |
| VOYB-66284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:26 AM | $1,095.51 | Accept | Yes | No | Allowed | |
| VOYB-66286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:44 AM | $1,358.99 | Accept | Yes | Yes | Allowed | |
| VOYB-66287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:45 AM | $6,796.10 | Accept | Yes | Yes | Allowed | |
| VOYB-66288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:45 AM | $25,512.48 | Accept | No | Yes | Allowed | |
| VOYB-66289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:46 AM | $210.67 | Accept | No | No | Allowed | |
| VOYB-66290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:04 AM | $197.47 | Accept | Yes | No | Allowed | |
| VOYB-66291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:10 AM | $50.52 | Accept | Yes | Yes | Allowed | |
| VOYB-66292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:14 AM | $130.06 | Accept | No | No | Allowed | |
| VOYB-66293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:31 AM | $183,146.83 | Accept | Yes | Yes | Allowed | |
| VOYB-66294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:33 AM | $3,464.61 | Accept | Yes | Yes | Allowed | |
| VOYB-66295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:39 AM | $7,577.67 | Accept | Yes | Yes | Allowed | |
| VOYB-66296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:42 AM | $42.72 | Accept | Yes | No | Allowed | |
| VOYB-66297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:48 AM | $1,219.85 | Accept | Yes | No | Allowed | |
| VOYB-66298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:49 AM | $8.56 | Accept | Yes | Yes | Allowed | |
| VOYB-66299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:58 AM | $6,684.74 | Accept | Yes | Yes | Allowed | |
| VOYB-66300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:04 AM | $25,081.69 | Accept | Yes | No | Allowed | |
| VOYB-66301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:09 AM | $20,111.85 | Accept | No | No | Allowed | |
| VOYB-66302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:14 AM | $16,223.04 | Accept | Yes | No | Allowed | |
| VOYB-66304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:21 AM | $1,482.64 | Accept | No | No | Allowed | |
| VOYB-66303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:21 AM | $1,510.05 | Accept | No | Yes | Allowed | |
| VOYB-66305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:25 AM | $5,897.54 | Accept | Yes | Yes | Allowed | |
| VOYB-66306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:28 AM | $82.58 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 368 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-66307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:47 AM | $206.03 | Accept | Yes | No | Allowed |
| VOYB-66308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:57 AM | $1,140.90 | Accept | Yes | Yes | Allowed |
| VOYB-66309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:11 AM | $832.03 | Accept | Yes | Yes | Allowed |
| VOYB-66310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:30 AM | $100.66 | Accept | No | No | Allowed |
| VOYB-66311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:41 AM | $168,033.54 | Accept | Yes | No | Allowed |
| VOYB-66312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:58 AM | $1,664.25 | Accept | No | No | Allowed |
| VOYB-66313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:02 AM | $811.51 | Accept | Yes | No | Allowed |
| VOYB-66314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:03 AM | $6.33 | Accept | Yes | No | Allowed |
| VOYB-66315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:26 AM | $725.60 | Accept | Yes | No | Allowed |
| VOYB-66316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:31 AM | $128.38 | Accept | No | No | Allowed |
| VOYB-66317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:35 AM | $230.51 | Accept | No | No | Allowed |
| VOYB-66318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:09 AM | $86.16 | Accept | Yes | Yes | Allowed |
| VOYB-66319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:10 AM | $541.73 | Accept | No | Yes | Allowed |
| VOYB-66320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:12 AM | $6,983.31 | Accept | No | Yes | Allowed |
| VOYB-66321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:16 AM | $616.15 | Accept | Yes | No | Allowed |
| VOYB-66322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:29 AM | $852.77 | Accept | No | Yes | Allowed |
| VOYB-66323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:58 AM | $1,144.33 | Reject | Yes | No | Allowed |
| VOYB-66324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:01 AM | $664.51 | Accept | No | No | Allowed |
| VOYB-66325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:15 AM | $59.78 | Accept | Yes | No | Allowed |
| VOYB-66326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:27 AM | $1,677.55 | Accept | Yes | No | Allowed |
| VOYB-66327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:28 AM | $1,340.76 | Accept | No | Yes | Allowed |
| VOYB-66328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:36 AM | $173.24 | Accept | Yes | No | Allowed |
| VOYB-66329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:15 AM | $2,027.96 | Accept | Yes | Yes | Allowed |
| VOYB-66330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:20 AM | $82.74 | Accept | Yes | Yes | Allowed |
| VOYB-66331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:42 AM | $13.08 | Accept | No | No | Allowed |
| VOYB-66332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:43 AM | $6,919.90 | Accept | Yes | Yes | Allowed |
| VOYB-66333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:55 AM | $7,653.21 | Accept | Yes | Yes | Allowed |
| VOYB-66334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:08 AM | $14,598.74 | Accept | No | No | Allowed |
| VOYB-66335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:19 AM | $8,643.62 | Accept | Yes | Yes | Allowed |
| VOYB-66336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:29 AM | $11,812.21 | Accept | Yes | Yes | Allowed |
| VOYB-66337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:37 AM | $32,298.51 | Accept | Yes | No | Allowed |
| VOYB-66338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:40 AM | $616.54 | Accept | No | No | Allowed |
| VOYB-66339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:44 AM | $362.56 | Accept | Yes | Yes | Allowed |
| VOYB-66341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:57 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-66340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:57 AM | $2,739.03 | Accept | Yes | Yes | Allowed |
| VOYB-66342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:08 AM | $190.64 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 369 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:08 AM | $1,607.39 | Accept | No | No | Allowed |
| VOYB-66344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:20 AM | $36.03 | Accept | No | No | Allowed |
| VOYB-66346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:37 AM | $106.67 | Accept | Yes | Yes | Allowed |
| VOYB-66345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:37 AM | $173.04 | Accept | Yes | No | Allowed |
| VOYB-66347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:38 AM | $404.84 | Accept | Yes | Yes | Allowed |
| VOYB-66348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:50 AM | $48.89 | Accept | Yes | Yes | Allowed |
| VOYB-66349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:59 AM | $1,251.29 | Accept | Yes | Yes | Allowed |
| VOYB-66350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:07 AM | $2,162.41 | Reject | Yes | Yes | Allowed |
| VOYB-66351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:11 AM | $49,550.23 | Accept | Yes | Yes | Allowed |
| VOYB-66352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:32 AM | $403.23 | Accept | Yes | No | Allowed |
| VOYB-66353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:36 AM | $250.37 | Accept | Yes | Yes | Allowed |
| VOYB-66354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:45 AM | $458.54 | Reject | Yes | No | Allowed |
| VOYB-66356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:45 AM | $783.64 | Accept | Yes | Yes | Allowed |
| VOYB-66355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:45 AM | $13,172.54 | Accept | Yes | Yes | Allowed |
| VOYB-66357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:47 AM | $327.39 | Accept | Yes | No | Allowed |
| VOYB-66358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:05 AM | $16,694.65 | Accept | No | Yes | Allowed |
| VOYB-66359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:09 AM | $2,688.42 | Accept | Yes | Yes | Allowed |
| VOYB-66360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:22 AM | $7,104.71 | Accept | Yes | Yes | Allowed |
| VOYB-66361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:35 AM | $371.93 | Accept | Yes | No | Allowed |
| VOYB-66362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:38 AM | $2,285.23 | Accept | Yes | No | Allowed |
| VOYB-66364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:53 AM | $901.82 | Accept | Yes | Yes | Allowed |
| VOYB-66365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:56 AM | $1,597.49 | Accept | No | No | Allowed |
| VOYB-66366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:13 AM | $6,622.64 | Accept | Yes | Yes | Allowed |
| VOYB-66367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:15 AM | $504.56 | Accept | No | No | Allowed |
| VOYB-66368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:30 AM | $1,046.03 | Accept | Yes | Yes | Allowed |
| VOYB-66369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:40 AM | $1,069.41 | Reject | Yes | Yes | Allowed |
| VOYB-66371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:51 AM | $215.17 | Accept | Yes | Yes | Allowed |
| VOYB-66370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:51 AM | $4,883.00 | Accept | Yes | No | Allowed |
| VOYB-66372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:02:56 AM | $4.08 | Accept | No | No | Allowed |
| VOYB-66373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:11 AM | $475.16 | Accept | Yes | No | Allowed |
| VOYB-66374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:12 AM | $1,357.01 | Accept | Yes | Yes | Allowed |
| VOYB-66375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:13 AM | $369.68 | Accept | No | No | Allowed |
| VOYB-66376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:49 AM | $4.74 | Accept | Yes | No | Allowed |
| VOYB-66377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:49 AM | $72.23 | Accept | Yes | No | Allowed |
| VOYB-66378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:54 AM | $125,517.48 | Accept | No | Yes | Allowed |
| VOYB-66379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:59 AM | $3,303.05 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:21 AM | $1,077.32 | Accept | No | No | Allowed |
| VOYB-66381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:29 AM | $1,336.47 | Accept | No | No | Allowed |
| VOYB-66382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:36 AM | $208.94 | Accept | Yes | No | Allowed |
| VOYB-66383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:00 AM | $151.64 | Accept | No | Yes | Allowed |
| VOYB-66384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:22 AM | $1,909.80 | Accept | Yes | Yes | Allowed |
| VOYB-66385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:35 AM | $27.01 | Accept | No | Yes | Allowed |
| VOYB-66386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:40 AM | $37.02 | Accept | Yes | Yes | Allowed |
| VOYB-66387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:06 AM | $78.55 | Accept | Yes | Yes | Allowed |
| VOYB-66388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:09 AM | $53.10 | Accept | No | No | Allowed |
| VOYB-66389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:12 AM | $5,938.56 | Accept | Yes | No | Allowed |
| VOYB-66390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:21 AM | $379.04 | Accept | No | No | Allowed |
| VOYB-66391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:22 AM | $13.30 | Accept | No | No | Allowed |
| VOYB-66392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:35 AM | $146.70 | Accept | Yes | Yes | Allowed |
| VOYB-66393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:35 AM | $6,902.59 | Accept | No | No | Allowed |
| VOYB-66394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:36 AM | $5,496.91 | Accept | Yes | No | Allowed |
| VOYB-66395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:39 AM | $31,003.31 | Accept | No | Yes | Allowed |
| VOYB-66396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:40 AM | $1,659.74 | Accept | Yes | Yes | Allowed |
| VOYB-66397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:48 AM | $98.51 | Accept | Yes | Yes | Allowed |
| VOYB-66398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:16 AM | $531.54 | Accept | Yes | Yes | Allowed |
| VOYB-66399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:17 AM | $112.39 | Accept | Yes | No | Allowed |
| VOYB-66400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:46 AM | $2,619.32 | Accept | Yes | Yes | Allowed |
| VOYB-66402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:06 AM | $6,242.74 | Accept | No | No | Allowed |
| VOYB-66403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:08 AM | $1,463.56 | Accept | Yes | Yes | Allowed |
| VOYB-66404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:22 AM | $211.50 | Accept | No | No | Allowed |
| VOYB-66405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:32 AM | $141,283.07 | Accept | Yes | Yes | Allowed |
| VOYB-66406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:52 AM | $620.58 | Accept | Yes | Yes | Allowed |
| VOYB-66407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:56 AM | $146.38 | Accept | No | Yes | Allowed |
| VOYB-66408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:07 AM | $602.71 | Accept | No | No | Allowed |
| VOYB-66409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:08 AM | $376.39 | Accept | No | No | Allowed |
| VOYB-66410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:17 AM | $193.46 | Accept | Yes | Yes | Allowed |
| VOYB-66411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:19 AM | $94.10 | Accept | Yes | Yes | Allowed |
| VOYB-66412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:31 AM | $863.27 | Accept | Yes | Yes | Allowed |
| VOYB-66413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:33 AM | $1,162.55 | Accept | No | Yes | Allowed |
| VOYB-66414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:37 AM | $236.03 | Accept | Yes | No | Allowed |
| VOYB-66415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:39 AM | $1,911.38 | Accept | Yes | Yes | Allowed |
| VOYB-66416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:48 AM | $685.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 371 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:06 AM | $51.13 | Accept | No | No | Allowed |
| VOYB-66419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:07 AM | $102.96 | Accept | Yes | Yes | Allowed |
| VOYB-66420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:09 AM | $951.17 | Accept | Yes | No | Allowed |
| VOYB-66421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:09 AM | $963.31 | Accept | No | Yes | Allowed |
| VOYB-66422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:20 AM | $5.58 | Accept | Yes | No | Allowed |
| VOYB-66423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:23 AM | $20,160.53 | Accept | No | Yes | Allowed |
| VOYB-66424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:24 AM | $6,517.20 | Accept | Yes | Yes | Allowed |
| VOYB-66425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:27 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-66426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:51 AM | $22.41 | Accept | No | No | Allowed |
| VOYB-66427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:51 AM | $20,437.16 | Accept | Yes | No | Allowed |
| VOYB-66428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:02 AM | $39,857.16 | Accept | No | Yes | Allowed |
| VOYB-66429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:03 AM | $187.45 | Accept | Yes | No | Allowed |
| VOYB-66430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:15 AM | $1,126.70 | Accept | No | Yes | Allowed |
| VOYB-66431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:16 AM | $265.31 | Accept | Yes | Yes | Allowed |
| VOYB-66432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:24 AM | $2,106.07 | Accept | Yes | Yes | Allowed |
| VOYB-66433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:37 AM | $64,892.22 | Accept | Yes | Yes | Allowed |
| VOYB-66434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:43 AM | $2,065.19 | Accept | Yes | No | Allowed |
| VOYB-66435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:45 AM | $6,244.16 | Accept | Yes | Yes | Allowed |
| VOYB-66436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:56 AM | $103.67 | Accept | Yes | No | Allowed |
| VOYB-66437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:16 AM | $280.78 | Accept | Yes | No | Allowed |
| VOYB-66438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:26 AM | $498.71 | Accept | Yes | No | Allowed |
| VOYB-66439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:44 AM | $437.89 | Accept | Yes | No | Allowed |
| VOYB-66440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:45 AM | $943.63 | Accept | Yes | Yes | Allowed |
| VOYB-66441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:47 AM | $261.91 | Accept | No | No | Allowed |
| VOYB-66442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:57 AM | $82.27 | Reject | No | No | Allowed |
| VOYB-66443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:19 AM | $273.13 | Accept | No | No | Allowed |
| VOYB-66444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:30 AM | $0.69 | Accept | No | No | Allowed |
| VOYB-66445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:46 AM | $12,001.50 | Accept | No | No | Allowed |
| VOYB-66446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:52 AM | $5,642.92 | Accept | Yes | No | Allowed |
| VOYB-66447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:55 AM | $12.69 | Accept | No | No | Allowed |
| VOYB-66448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:58 AM | $301.05 | Accept | Yes | Yes | Allowed |
| VOYB-66449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:58 AM | $1,786.13 | Accept | Yes | Yes | Allowed |
| VOYB-66450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:14 AM | $311.45 | Accept | No | No | Allowed |
| VOYB-66451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:19 AM | $532.11 | Accept | Yes | Yes | Allowed |
| VOYB-66452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:20 AM | $304.13 | Accept | Yes | No | Allowed |
| VOYB-66453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:38 AM | $220.10 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-66454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:43 AM | $9,421.98 | Accept | Yes | Yes | Allowed |
| VOYB-66455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:59 AM | $482.43 | Accept | Yes | No | Allowed |
| VOYB-66456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:09 AM | $2,689.80 | Accept | Yes | Yes | Allowed |
| VOYB-66458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:24 AM | $481.79 | Accept | Yes | Yes | Allowed |
| VOYB-66457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:24 AM | $2,962.38 | Accept | Yes | Yes | Allowed |
| VOYB-66459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:26 AM | $1,933.53 | Accept | Yes | Yes | Allowed |
| VOYB-66460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:31 AM | $2,233.47 | Accept | Yes | Yes | Allowed |
| VOYB-66461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:35 AM | $227.16 | Reject | Yes | No | Allowed |
| VOYB-66462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:41 AM | $662.30 | Accept | Yes | Yes | Allowed |
| VOYB-66463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:53 AM | $10.29 | Accept | Yes | Yes | Allowed |
| VOYB-66464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:56 AM | $4,064.15 | Accept | Yes | Yes | Allowed |
| VOYB-66465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:34 AM | $300.36 | Accept | Yes | Yes | Allowed |
| VOYB-66466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:44 AM | $3,505.55 | Accept | Yes | Yes | Allowed |
| VOYB-66467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:02 AM | $3,277.02 | Accept | Yes | Yes | Allowed |
| VOYB-66468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:08 AM | $1,381.71 | Accept | Yes | Yes | Allowed |
| VOYB-66469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:09 AM | $89.39 | Accept | Yes | Yes | Allowed |
| VOYB-66470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:17 AM | $3,921.75 | Accept | Yes | No | Allowed |
| VOYB-66471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:40 AM | $6,224.73 | Accept | Yes | Yes | Allowed |
| VOYB-66472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:47 AM | $1,164.19 | Accept | No | Yes | Allowed |
| VOYB-66473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:49 AM | $7,431.02 | Accept | Yes | Yes | Allowed |
| VOYB-66474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:57 AM | $5,648.61 | Accept | Yes | Yes | Allowed |
| VOYB-66475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:04 AM | $72.89 | Accept | Yes | Yes | Allowed |
| VOYB-66476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:08 AM | $185.62 | Accept | Yes | Yes | Allowed |
| VOYB-66477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:26 AM | $2,832.67 | Accept | No | No | Allowed |
| VOYB-66478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:27 AM | $1,298.66 | Accept | Yes | Yes | Allowed |
| VOYB-66479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:30 AM | $461.63 | Accept | No | Yes | Allowed |
| VOYB-66480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:34 AM | $19.67 | Accept | Yes | No | Allowed |
| VOYB-66481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:44 AM | $2,485.48 | Reject | No | No | Allowed |
| VOYB-66482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:53 AM | $522.04 | Accept | Yes | Yes | Allowed |
| VOYB-66483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:08 AM | $24,503.80 | Reject | No | No | Allowed |
| VOYB-66484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:09 AM | $21.87 | Accept | Yes | Yes | Allowed |
| VOYB-66485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:21 AM | $508.09 | Accept | Yes | No | Allowed |
| VOYB-66486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:26 AM | $579.71 | Accept | No | No | Allowed |
| VOYB-66487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:38 AM | $10,442.49 | Accept | Yes | Yes | Allowed |
| VOYB-66488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:48 AM | $25.04 | Accept | No | No | Allowed |
| VOYB-66489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:00 AM | $239.52 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 373 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:11 AM | $184.11 | Accept | Yes | No | Allowed |
| VOYB-66491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:12 AM | $0.01 | Accept | No | No | Allowed |
| VOYB-66492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:12 AM | $6,647.29 | Accept | Yes | Yes | Allowed |
| VOYB-66493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:19 AM | $117.97 | Accept | Yes | No | Allowed |
| VOYB-66494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:22 AM | $116.36 | Accept | Yes | Yes | Allowed |
| VOYB-66495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:46 AM | $1,024.43 | Accept | No | No | Allowed |
| VOYB-66496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:50 AM | $7,073.66 | Accept | Yes | Yes | Allowed |
| VOYB-66497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:56 AM | $72.85 | Accept | Yes | Yes | Allowed |
| VOYB-66498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:09 AM | $146.41 | Accept | Yes | No | Allowed |
| VOYB-66499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:12 AM | $1,329.62 | Accept | No | No | Allowed |
| VOYB-66500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:28 AM | $79.31 | Accept | Yes | No | Allowed |
| VOYB-66501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:32 AM | $8,105.68 | Accept | Yes | No | Allowed |
| VOYB-66502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:36 AM | $1,482.19 | Accept | Yes | No | Allowed |
| VOYB-66503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:38 AM | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-66504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:44 AM | $26,597.68 | Accept | Yes | No | Allowed |
| VOYB-66505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:49 AM | $2,651.16 | Accept | Yes | Yes | Allowed |
| VOYB-66506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:54 AM | $314.52 | Accept | Yes | No | Allowed |
| VOYB-66507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:23 AM | $35.65 | Accept | Yes | Yes | Allowed |
| VOYB-66508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:25 AM | $161.98 | Accept | Yes | Yes | Allowed |
| VOYB-66509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:27 AM | $235.24 | Accept | No | No | Allowed |
| VOYB-66510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:31 AM | $26,005.83 | Accept | No | Yes | Allowed |
| VOYB-66511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:32 AM | $709.83 | Accept | Yes | No | Allowed |
| VOYB-66512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:49 AM | $70.58 | Accept | No | No | Allowed |
| VOYB-66513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:57 AM | $1,123.91 | Accept | No | No | Allowed |
| VOYB-66514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:00 AM | $3,674.67 | Accept | Yes | Yes | Allowed |
| VOYB-66516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:01 AM | $1,684.91 | Accept | Yes | No | Allowed |
| VOYB-66515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:01 AM | $5,138.98 | Accept | Yes | Yes | Allowed |
| VOYB-66517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:17 AM | $9,512.14 | Accept | No | No | Allowed |
| VOYB-66518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:18 AM | $254.66 | Accept | No | Yes | Allowed |
| VOYB-66519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:21 AM | $25,123.64 | Accept | Yes | Yes | Allowed |
| VOYB-66520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:27 AM | $13,811.88 | Accept | No | Yes | Allowed |
| VOYB-66521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:41 AM | $340.97 | Accept | No | No | Allowed |
| VOYB-66522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:47 AM | $178.12 | Accept | No | No | Allowed |
| VOYB-66523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:51 AM | $66.03 | Accept | Yes | Yes | Allowed |
| VOYB-66524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:00 AM | $8,383.80 | Accept | No | No | Allowed |
| VOYB-66525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:04 AM | $248.83 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 374 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-66526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:42 AM | $1,031.65 | Accept | Yes | No | Allowed |
| VOYB-66527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:44 AM | $7,997.12 | Accept | Yes | Yes | Allowed |
| VOYB-66528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:47 AM | $1,397.36 | Accept | No | No | Allowed |
| VOYB-66529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:52 AM | $4,282.20 | Accept | No | No | Allowed |
| VOYB-66530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:57 AM | $56.36 | Accept | Yes | No | Allowed |
| VOYB-66531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:09 AM | $33,839.38 | Accept | Yes | Yes | Allowed |
| VOYB-66532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:14 AM | $1,378.56 | Accept | No | No | Allowed |
| VOYB-66533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:20 AM | $342.78 | Accept | No | No | Allowed |
| VOYB-66534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:37 AM | $4,586.66 | Accept | Yes | Yes | Allowed |
| VOYB-66535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:37 AM | $17,672.80 | Accept | Yes | Yes | Allowed |
| VOYB-66536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:42 AM | $1,688.92 | Accept | Yes | Yes | Allowed |
| VOYB-66537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:43 AM | $546.87 | Accept | Yes | No | Allowed |
| VOYB-66538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:53 AM | $7,237.00 | Accept | No | Yes | Allowed |
| VOYB-66539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:09 AM | $9,059.69 | Accept | Yes | Yes | Allowed |
| VOYB-66540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:23 AM | $1,902.11 | Accept | Yes | Yes | Allowed |
| VOYB-66542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:32 AM | $125.55 | Accept | Yes | No | Allowed |
| VOYB-66543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:37 AM | $706.68 | Accept | No | Yes | Allowed |
| VOYB-66544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:41 AM | $4,222.25 | Accept | Yes | Yes | Allowed |
| VOYB-66545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:44 AM | $347.58 | Accept | No | No | Allowed |
| VOYB-66546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:57 AM | $519.33 | Accept | No | No | Allowed |
| VOYB-66547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:11 AM | $55.21 | Accept | Yes | Yes | Allowed |
| VOYB-66548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:11 AM | $4,040.33 | Accept | Yes | No | Allowed |
| VOYB-66549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:16 AM | $1.27 | Accept | No | No | Allowed |
| VOYB-66550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:16 AM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-66551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:18 AM | $275.86 | Accept | Yes | Yes | Allowed |
| VOYB-66552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:24 AM | $46,749.08 | Accept | Yes | Yes | Allowed |
| VOYB-66553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:33 AM | $648.56 | Accept | No | No | Allowed |
| VOYB-66555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:40 AM | $26.22 | Accept | Yes | No | Allowed |
| VOYB-66554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:40 AM | $5,611.72 | Accept | Yes | Yes | Allowed |
| VOYB-66556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:46 AM | $79.77 | Reject | Yes | Yes | Allowed |
| VOYB-66557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:47 AM | $2,652.64 | Accept | No | Yes | Allowed |
| VOYB-66558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:48 AM | $5,647.76 | Accept | Yes | Yes | Allowed |
| VOYB-66559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:53 AM | $451.35 | Accept | Yes | Yes | Allowed |
| VOYB-66560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:04 AM | $179.99 | Accept | Yes | Yes | Allowed |
| VOYB-66561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:06 AM | $694.91 | Accept | Yes | No | Allowed |
| VOYB-66562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:07 AM | $1,788.84 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 375 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:15 AM | $182.04 | Accept | No | Yes | Allowed |
| VOYB-66563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:15 AM | $528.04 | Accept | No | No | Allowed |
| VOYB-66565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:25 AM | $26,620.21 | Accept | Yes | Yes | Allowed |
| VOYB-66567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:44 AM | $1,319.07 | Accept | Yes | Yes | Allowed |
| VOYB-66566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:44 AM | $190,603.50 | Accept | Yes | Yes | Allowed |
| VOYB-66568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:54 AM | $2,526.82 | Accept | No | No | Allowed |
| VOYB-66569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:04 AM | $1,330.79 | Accept | Yes | Yes | Allowed |
| VOYB-66570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:09 AM | $24,429.13 | Accept | Yes | No | Allowed |
| VOYB-66571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:20 AM | $310.75 | Accept | Yes | No | Allowed |
| VOYB-66572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:31 AM | $1,579.59 | Accept | Yes | No | Allowed |
| VOYB-66573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:35 AM | $3,123.38 | Accept | No | No | Allowed |
| VOYB-66574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:42 AM | $162.48 | Accept | Yes | No | Allowed |
| VOYB-66575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:01 AM | $462.51 | Accept | Yes | Yes | Allowed |
| VOYB-66576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:27 AM | $55.33 | Accept | Yes | Yes | Allowed |
| VOYB-66578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:31 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-66579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:36 AM | $2,854.86 | Accept | No | No | Allowed |
| VOYB-66580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:48 AM | $10,251.94 | Accept | Yes | No | Allowed |
| VOYB-66581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:59 AM | $549.38 | Accept | Yes | No | Allowed |
| VOYB-66582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:00 AM | $1,501.41 | Accept | No | No | Allowed |
| VOYB-66583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:23 AM | $4,274.86 | Accept | Yes | No | Allowed |
| VOYB-66584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:31 AM | $2,620.31 | Accept | Yes | Yes | Allowed |
| VOYB-66585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:35 AM | $4.65 | Accept | Yes | No | Allowed |
| VOYB-66586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:50 AM | $4,814.89 | Accept | Yes | Yes | Allowed |
| VOYB-66587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:05 AM | $298.31 | Accept | Yes | Yes | Allowed |
| VOYB-66588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:11 AM | $203.96 | Accept | Yes | Yes | Allowed |
| VOYB-66589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:20 AM | $19,883.09 | Accept | No | No | Allowed |
| VOYB-66590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:40 AM | $261.00 | Accept | No | No | Allowed |
| VOYB-66591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:49 AM | $70.71 | Accept | No | Yes | Allowed |
| VOYB-66592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:52 AM | $717.79 | Accept | Yes | Yes | Allowed |
| VOYB-66593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:52 AM | $2,698.14 | Accept | Yes | Yes | Allowed |
| VOYB-66595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:13 AM | $3,231.63 | Accept | Yes | Yes | Allowed |
| VOYB-66596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:16 AM | $825.86 | Accept | Yes | No | Allowed |
| VOYB-66597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:18 AM | $743.60 | Accept | Yes | Yes | Allowed |
| VOYB-66598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:32 AM | $9,928.19 | Accept | Yes | No | Allowed |
| VOYB-66599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:35 AM | $9,646.74 | Accept | Yes | Yes | Allowed |
| VOYB-66600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:38 AM | $41.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 376 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:42 AM | $26,054.88 | Accept | No | No | Allowed |
| VOYB-66602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:44 AM | $476.11 | Accept | No | No | Allowed |
| VOYB-66603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:57 AM | $263.25 | Accept | No | Yes | Allowed |
| VOYB-66604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:09 AM | $2,436.56 | Accept | No | No | Allowed |
| VOYB-66605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:12 AM | $431.25 | Accept | No | Yes | Allowed |
| VOYB-66606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:21 AM | $19,458.41 | Accept | Yes | Yes | Allowed |
| VOYB-66607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:22 AM | $17,901.88 | Accept | No | No | Allowed |
| VOYB-66608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:29 AM | $24.77 | Accept | No | Yes | Allowed |
| VOYB-66610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:32 AM | $327.79 | Accept | No | No | Allowed |
| VOYB-66609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:32 AM | $24,901.92 | Accept | Yes | Yes | Allowed |
| VOYB-66611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:40 AM | $9.67 | Accept | Yes | Yes | Allowed |
| VOYB-66612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:50 AM | $119.35 | Accept | No | No | Allowed |
| VOYB-66614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:54 AM | $1,435.93 | Accept | Yes | Yes | Allowed |
| VOYB-66613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:54 AM | $15,860.46 | Accept | Yes | No | Allowed |
| VOYB-66615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:55 AM | $517.71 | Accept | Yes | No | Allowed |
| VOYB-66616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:57 AM | $6,210.62 | Accept | Yes | Yes | Allowed |
| VOYB-66618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:16 AM | $513.41 | Accept | Yes | Yes | Allowed |
| VOYB-66619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:16 AM | $1,206.92 | Accept | Yes | Yes | Allowed |
| VOYB-66620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:29 AM | $3,015.89 | Accept | No | No | Allowed |
| VOYB-66621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:44 AM | $1,311.39 | Accept | No | No | Allowed |
| VOYB-66622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:12 AM | $16,624.03 | Accept | No | Yes | Allowed |
| VOYB-66623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:30 AM | $5.16 | Accept | No | No | Allowed |
| VOYB-66624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:34 AM | $4,908.21 | Accept | Yes | No | Allowed |
| VOYB-66625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:35 AM | $3,549.77 | Accept | No | Yes | Allowed |
| VOYB-66627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:43 AM | $3,360.14 | Accept | Yes | Yes | Allowed |
| VOYB-66628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:49 AM | $22,854.69 | Accept | Yes | Yes | Allowed |
| VOYB-66629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:59 AM | $17,760.06 | Accept | Yes | Yes | Allowed |
| VOYB-66630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:16 AM | $420.73 | Accept | Yes | No | Allowed |
| VOYB-66631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:17 AM | $72,117.52 | Accept | Yes | Yes | Allowed |
| VOYB-66633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:23 AM | $2,054.78 | Accept | No | Yes | Allowed |
| VOYB-66632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:23 AM | $10,704.37 | Accept | Yes | Yes | Allowed |
| VOYB-66635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:24 AM | $811.71 | Accept | Yes | No | Allowed |
| VOYB-66634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:24 AM | $827.14 | Accept | No | No | Allowed |
| VOYB-66636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:25 AM | $3,319.73 | Accept | No | Yes | Allowed |
| VOYB-66637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:41 AM | $136.66 | Accept | No | No | Allowed |
| VOYB-66638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:43 AM | $1,490.28 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 377 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-66639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:44 AM | $14.00 | Accept | Yes | Yes | Allowed |
| VOYB-66640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:50 AM | $3,207.06 | Accept | Yes | Yes | Allowed |
| VOYB-66641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:59 AM | $4,810.13 | Accept | No | No | Allowed |
| VOYB-66642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:21 AM | $53.77 | Accept | Yes | Yes | Allowed |
| VOYB-66643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:21 AM | $3,640.01 | Accept | Yes | Yes | Allowed |
| VOYB-66644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:22 AM | $182,433.89 | Accept | Yes | Yes | Allowed |
| VOYB-66645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:28 AM | $25,120.92 | Accept | Yes | Yes | Allowed |
| VOYB-66646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:40 AM | $50.24 | Accept | No | Yes | Allowed |
| VOYB-66647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:41 AM | $45.28 | Accept | No | Yes | Allowed |
| VOYB-66648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:58 AM | $2,194.11 | Accept | No | No | Allowed |
| VOYB-66649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:03 AM | $1.31 | Reject | No | No | Allowed |
| VOYB-66650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:08 AM | $10,932.25 | Accept | No | Yes | Allowed |
| VOYB-66651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:11 AM | $3,078.51 | Accept | Yes | No | Allowed |
| VOYB-66652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:17 AM | $662.78 | Accept | Yes | Yes | Allowed |
| VOYB-66653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:34 AM | $1,133.04 | Accept | No | Yes | Allowed |
| VOYB-66654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:40 AM | $2,016.57 | Accept | Yes | No | Allowed |
| VOYB-66655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:45 AM | $1,525.62 | Accept | Yes | No | Allowed |
| VOYB-66656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:53 AM | $384.21 | Accept | No | No | Allowed |
| VOYB-66657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:40:01 AM | $918.14 | Accept | No | No | Allowed |
| VOYB-66658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:40:28 AM | $2,770.69 | Accept | No | Yes | Allowed |
| VOYB-66659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:40:33 AM | $13,535.37 | Accept | No | Yes | Allowed |
| VOYB-66660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:40:38 AM | $2,044.80 | Accept | No | No | Allowed |
| VOYB-66661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:40:56 AM | $11,681.67 | Accept | Yes | No | Allowed |
| VOYB-66662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:07 AM | $320.17 | Accept | No | Yes | Allowed |
| VOYB-66663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:13 AM | $37.52 | Accept | No | No | Allowed |
| VOYB-66664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:18 AM | $3,119.82 | Accept | Yes | No | Allowed |
| VOYB-66665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:29 AM | $33.89 | Accept | No | Yes | Allowed |
| VOYB-66666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:40 AM | $982.62 | Accept | Yes | Yes | Allowed |
| VOYB-66667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:41 AM | $13,975.53 | Accept | Yes | Yes | Allowed |
| VOYB-66668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:43 AM | $1,759.56 | Accept | Yes | No | Allowed |
| VOYB-66669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:51 AM | $2,662.17 | Accept | No | No | Allowed |
| VOYB-66670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:14 AM | $26,295.72 | Accept | Yes | No | Allowed |
| VOYB-66671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:17 AM | $44,066.80 | Accept | No | No | Allowed |
| VOYB-66672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:18 AM | $4,002.54 | Accept | No | Yes | Allowed |
| VOYB-66673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:34 AM | $219.06 | Reject | Yes | Yes | Allowed |
| VOYB-66674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:46 AM | $222.53 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 378 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:56 AM | $194.18 | Reject | Yes | Yes | Allowed |
| VOYB-66676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:57 AM | $2,053.95 | Accept | Yes | No | Allowed |
| VOYB-66677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:11 AM | $1,387.43 | Accept | Yes | Yes | Allowed |
| VOYB-66678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:13 AM | $147.96 | Accept | Yes | Yes | Allowed |
| VOYB-66679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:15 AM | $575.96 | Accept | Yes | Yes | Allowed |
| VOYB-66680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:34 AM | $10,119.06 | Accept | No | No | Allowed |
| VOYB-66681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:40 AM | $1,634.58 | Accept | No | No | Allowed |
| VOYB-66682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:42 AM | $3,398.20 | Accept | Yes | No | Allowed |
| VOYB-66683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:44 AM | $5.25 | Accept | Yes | Yes | Allowed |
| VOYB-66684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:52 AM | $373.53 | Accept | Yes | Yes | Allowed |
| VOYB-66685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:00 AM | $17,889.49 | Accept | Yes | Yes | Allowed |
| VOYB-66686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:00 AM | $47,677.89 | Accept | No | No | Allowed |
| VOYB-66687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:02 AM | $110.11 | Accept | No | No | Allowed |
| VOYB-66688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:22 AM | $315.64 | Reject | No | No | Allowed |
| VOYB-66689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:28 AM | $9,201.07 | Accept | Yes | No | Allowed |
| VOYB-66690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:35 AM | $2,154.30 | Accept | Yes | No | Allowed |
| VOYB-66691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:35 AM | $20,704.13 | Accept | Yes | Yes | Allowed |
| VOYB-66692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:37 AM | $4,198.00 | Accept | No | Yes | Allowed |
| VOYB-66693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:03 AM | $7,316.43 | Accept | Yes | Yes | Allowed |
| VOYB-66694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:09 AM | $21.76 | Accept | Yes | Yes | Allowed |
| VOYB-66695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:11 AM | $1,601.51 | Accept | Yes | Yes | Allowed |
| VOYB-66697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:36 AM | $3,086.46 | Accept | Yes | Yes | Allowed |
| VOYB-66698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:40 AM | $59.80 | Accept | No | No | Allowed |
| VOYB-66699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:45 AM | $262.65 | Accept | Yes | Yes | Allowed |
| VOYB-66700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:53 AM | $292.11 | Accept | Yes | No | Allowed |
| VOYB-66701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:58 AM | $1.06 | Accept | Yes | No | Allowed |
| VOYB-66702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:03 AM | $3,184.38 | Accept | No | Yes | Allowed |
| VOYB-66703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:21 AM | $58.75 | Accept | No | No | Allowed |
| VOYB-66704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:34 AM | $2,472.09 | Reject | Yes | Yes | Allowed |
| VOYB-66705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:40 AM | $65.84 | Accept | No | No | Allowed |
| VOYB-66706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:40 AM | $2,858.27 | Accept | Yes | No | Allowed |
| VOYB-66707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:50 AM | $1,326.43 | Accept | No | Yes | Allowed |
| VOYB-66708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:05 AM | $1,009.03 | Accept | Yes | Yes | Allowed |
| VOYB-66709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:21 AM | $20,406.56 | Accept | No | No | Allowed |
| VOYB-66710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:22 AM | $3,515.86 | Accept | Yes | No | Allowed |
| VOYB-66711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:26 AM | $212.74 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 379 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:28 AM | $531.46 | Accept | No | Yes | Allowed |
| VOYB-66713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:30 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-66714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:37 AM | $36.03 | Accept | Yes | No | Allowed |
| VOYB-66715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:41 AM | $508.69 | Accept | No | Yes | Allowed |
| VOYB-66716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:45 AM | $36,753.14 | Accept | No | Yes | Allowed |
| VOYB-66717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:57 AM | $4,810.04 | Accept | No | No | Allowed |
| VOYB-66718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:15 AM | $773.31 | Accept | Yes | No | Allowed |
| VOYB-66719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:19 AM | $39,615.39 | Accept | Yes | Yes | Allowed |
| VOYB-66721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:21 AM | $9,304.87 | Accept | Yes | No | Allowed |
| VOYB-66720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:21 AM | $35,694.71 | Accept | Yes | Yes | Allowed |
| VOYB-66722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:31 AM | $48.24 | Accept | Yes | Yes | Allowed |
| VOYB-66723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:31 AM | $778.69 | Accept | Yes | No | Allowed |
| VOYB-66724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:37 AM | $346.13 | Accept | Yes | No | Allowed |
| VOYB-66725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:39 AM | $6,093.69 | Accept | Yes | Yes | Allowed |
| VOYB-66726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:55 AM | $62,597.57 | Accept | Yes | Yes | Allowed |
| VOYB-66727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:00 AM | $2,571.80 | Accept | Yes | No | Allowed |
| VOYB-66728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:16 AM | $13,165.01 | Accept | No | No | Allowed |
| VOYB-66729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:26 AM | $30.86 | Accept | Yes | Yes | Allowed |
| VOYB-66730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:46 AM | $3,419.10 | Accept | Yes | Yes | Allowed |
| VOYB-66731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:08 AM | $4,525.20 | Accept | Yes | Yes | Allowed |
| VOYB-66732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:12 AM | $13.63 | Accept | No | No | Allowed |
| VOYB-66733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:22 AM | $9,382.25 | Accept | Yes | Yes | Allowed |
| VOYB-66734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:36 AM | $6,870.11 | Accept | No | No | Allowed |
| VOYB-66735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:05 AM | $1.09 | Accept | No | No | Allowed |
| VOYB-66736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:11 AM | $167.55 | Accept | No | Yes | Allowed |
| VOYB-66738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:17 AM | $129.10 | Accept | No | No | Allowed |
| VOYB-66737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:17 AM | $905.96 | Accept | Yes | No | Allowed |
| VOYB-66739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:24 AM | $2,205.35 | Accept | Yes | Yes | Allowed |
| VOYB-66740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:26 AM | $1,749.45 | Accept | No | No | Allowed |
| VOYB-66741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:35 AM | $430.18 | Accept | No | No | Allowed |
| VOYB-66742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:39 AM | $20,278.46 | Accept | Yes | Yes | Allowed |
| VOYB-66743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:45 AM | $945.74 | Accept | Yes | Yes | Allowed |
| VOYB-66744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:50 AM | $256.86 | Accept | No | No | Allowed |
| VOYB-66745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:20 AM | $1,574.06 | Accept | Yes | No | Allowed |
| VOYB-66746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:24 AM | $2,007.06 | Reject | Yes | Yes | Allowed |
| VOYB-66747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:26 AM | $240.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 380 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-66748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:39 AM | $4,869.71 | Accept | No | Yes | Allowed |
| VOYB-66749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:41 AM | $16,256.07 | Accept | Yes | No | Allowed |
| VOYB-66750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:48 AM | $6,182.35 | Accept | Yes | Yes | Allowed |
| VOYB-66751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:53 AM | $681.92 | Accept | Yes | Yes | Allowed |
| VOYB-66753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:04 AM | $256.61 | Accept | Yes | Yes | Allowed |
| VOYB-66752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:04 AM | $852.51 | Accept | Yes | Yes | Allowed |
| VOYB-66754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:05 AM | $310.21 | Accept | No | No | Allowed |
| VOYB-66755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:13 AM | $21.57 | Accept | Yes | Yes | Allowed |
| VOYB-66756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:19 AM | $9,677.66 | Accept | Yes | No | Allowed |
| VOYB-66757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:42 AM | $316.65 | Accept | Yes | Yes | Allowed |
| VOYB-66758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:45 AM | $20.06 | Accept | Yes | Yes | Allowed |
| VOYB-66759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:46 AM | $2,787.13 | Accept | Yes | No | Allowed |
| VOYB-66760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:49 AM | $1,613.56 | Accept | Yes | Yes | Allowed |
| VOYB-66761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:55 AM | $3,481.33 | Accept | No | No | Allowed |
| VOYB-66762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:58 AM | $131.09 | Accept | No | Yes | Allowed |
| VOYB-66763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:02 AM | $5,039.43 | Accept | Yes | Yes | Allowed |
| VOYB-66764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:03 AM | $1,481.77 | Accept | Yes | No | Allowed |
| VOYB-66765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:16 AM | $777.13 | Accept | Yes | No | Allowed |
| VOYB-66766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:46 AM | $4,315.04 | Accept | Yes | No | Allowed |
| VOYB-66767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:48 AM | $11,206.33 | Accept | No | No | Allowed |
| VOYB-66768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:49 AM | $1,713.81 | Accept | Yes | Yes | Allowed |
| VOYB-66769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:53 AM | $158.67 | Accept | Yes | Yes | Allowed |
| VOYB-66770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:58 AM | $22,590.10 | Accept | Yes | Yes | Allowed |
| VOYB-66771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:03 AM | $222.59 | Accept | Yes | Yes | Allowed |
| VOYB-66772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:07 AM | $69.17 | Accept | No | Yes | Allowed |
| VOYB-66773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:15 AM | $21,413.68 | Accept | Yes | No | Allowed |
| VOYB-66774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:24 AM | $75.49 | Accept | Yes | Yes | Allowed |
| VOYB-66775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:29 AM | $374,061.87 | Accept | Yes | Yes | Allowed |
| VOYB-66776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:54 AM | $3,186.80 | Accept | No | No | Allowed |
| VOYB-66777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:06 AM | $16,476.82 | Accept | No | No | Allowed |
| VOYB-66778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:09 AM | $2,224.72 | Accept | No | Yes | Allowed |
| VOYB-66779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:48 AM | $176.99 | Accept | Yes | Yes | Allowed |
| VOYB-66780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:51 AM | $1,598.48 | Accept | No | Yes | Allowed |
| VOYB-66781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:09 AM | $4,439.06 | Accept | Yes | No | Allowed |
| VOYB-66782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:23 AM | $8,051.50 | Accept | Yes | Yes | Allowed |
| VOYB-66783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:26 AM | $2,879.33 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 381 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-66784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:35 AM | $165.02 | Accept | No | No | Allowed |
| VOYB-66785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:36 AM | $2,239.48 | Accept | Yes | Yes | Allowed |
| VOYB-66786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:05 AM | $240.33 | Accept | Yes | Yes | Allowed |
| VOYB-66787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:16 AM | $8.27 | Accept | No | No | Allowed |
| VOYB-66788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:18 AM | $11,845.32 | Accept | No | Yes | Allowed |
| VOYB-66789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:26 AM | $4,377.78 | Accept | Yes | Yes | Allowed |
| VOYB-66791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:30 AM | $403.99 | Accept | No | No | Allowed |
| VOYB-66790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:30 AM | $3,519.44 | Accept | Yes | Yes | Allowed |
| VOYB-66792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:54 AM | $7,252.03 | Accept | Yes | No | Allowed |
| VOYB-66793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:00 AM | $109.48 | Accept | No | No | Allowed |
| VOYB-66794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:12 AM | $43.24 | Accept | No | No | Allowed |
| VOYB-66795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:12 AM | $3,022.90 | Accept | Yes | Yes | Allowed |
| VOYB-66796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:14 AM | $724.74 | Accept | Yes | Yes | Allowed |
| VOYB-66797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:22 AM | $1,105.00 | Accept | Yes | No | Allowed |
| VOYB-66798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:24 AM | $311.98 | Accept | Yes | No | Allowed |
| VOYB-66799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:24 AM | $7,341.31 | Accept | Yes | Yes | Allowed |
| VOYB-66800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:29 AM | $160.64 | Accept | Yes | Yes | Allowed |
| VOYB-66801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:35 AM | $34.79 | Accept | No | No | Allowed |
| VOYB-66802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:40 AM | $4,979.48 | Accept | No | No | Allowed |
| VOYB-66803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:41 AM | $35,889.47 | Accept | Yes | Yes | Allowed |
| VOYB-66804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:47 AM | $270.66 | Reject | Yes | Yes | Allowed |
| VOYB-66805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:58 AM | $7,962.43 | Accept | Yes | Yes | Allowed |
| VOYB-66806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:04 AM | $407.48 | Accept | No | No | Allowed |
| VOYB-66807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:09 AM | $6,312.95 | Accept | No | Yes | Allowed |
| VOYB-66808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:46 AM | $4,982.96 | Accept | Yes | Yes | Allowed |
| VOYB-66809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:50 AM | $209.97 | Accept | No | No | Allowed |
| VOYB-66810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:50 AM | $928.19 | Accept | Yes | Yes | Allowed |
| VOYB-66811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:02 AM | $17.35 | Accept | No | Yes | Allowed |
| VOYB-66812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:10 AM | $107.50 | Accept | No | No | Allowed |
| VOYB-66813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:21 AM | $29,514.35 | Accept | Yes | Yes | Allowed |
| VOYB-66814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:28 AM | $1,371.98 | Accept | No | Yes | Allowed |
| VOYB-66815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:29 AM | $9.20 | Accept | Yes | Yes | Allowed |
| VOYB-66816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:51 AM | $13,013.20 | Accept | Yes | No | Allowed |
| VOYB-66817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:05 AM | $4,946.70 | Accept | Yes | Yes | Allowed |
| VOYB-66818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:42 AM | $7,512.79 | Reject | Yes | No | Allowed |
| VOYB-66819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:58 AM | $241.63 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:04 AM | $34.93 | Accept | Yes | Yes | Allowed |
| VOYB-66821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:20 AM | $59.65 | Accept | Yes | No | Allowed |
| VOYB-66822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:23 AM | $6,236.23 | Accept | No | No | Allowed |
| VOYB-66823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:32 AM | $930.53 | Accept | No | No | Allowed |
| VOYB-66824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:43 AM | $2,785.71 | Accept | Yes | Yes | Allowed |
| VOYB-66825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:14 AM | $5,126.87 | Accept | Yes | Yes | Allowed |
| VOYB-66826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:16 AM | $323.65 | Accept | Yes | Yes | Allowed |
| VOYB-66827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:20 AM | $28.74 | Accept | Yes | Yes | Allowed |
| VOYB-66828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:21 AM | $499.50 | Accept | Yes | No | Allowed |
| VOYB-66829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:31 AM | $304.66 | Accept | No | No | Allowed |
| VOYB-66830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:37 AM | $9.07 | Accept | Yes | Yes | Allowed |
| VOYB-66831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:03 AM | $14.30 | Accept | No | Yes | Allowed |
| VOYB-66832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:04 AM | $65.46 | Accept | Yes | Yes | Allowed |
| VOYB-66833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:15 AM | $3,177.70 | Accept | No | No | Allowed |
| VOYB-66834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:16 AM | $1,891.00 | Accept | No | No | Allowed |
| VOYB-66835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:20 AM | $564.23 | Accept | Yes | Yes | Allowed |
| VOYB-66836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:44 AM | $8.90 | Accept | Yes | Yes | Allowed |
| VOYB-66837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:57 AM | $245.23 | Accept | No | Yes | Allowed |
| VOYB-66838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:23 AM | $2,577.29 | Accept | Yes | No | Allowed |
| VOYB-66839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:24 AM | $6,506.65 | Accept | Yes | Yes | Allowed |
| VOYB-66840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:32 AM | $162.52 | Accept | Yes | Yes | Allowed |
| VOYB-66841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:41 AM | $7,644.06 | Accept | Yes | No | Allowed |
| VOYB-66842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:01 AM | $628.89 | Accept | Yes | Yes | Allowed |
| VOYB-66843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:06 AM | $126.98 | Accept | Yes | Yes | Allowed |
| VOYB-66844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:09 AM | $5,435.78 | Accept | Yes | No | Allowed |
| VOYB-66845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:11 AM | $365.07 | Accept | Yes | Yes | Allowed |
| VOYB-66846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:25 AM | $228.01 | Accept | Yes | Yes | Allowed |
| VOYB-66848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:27 AM | $235.82 | Accept | Yes | Yes | Allowed |
| VOYB-66847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:27 AM | $14,712.37 | Accept | No | No | Allowed |
| VOYB-66849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:17 AM | $13.87 | Accept | Yes | Yes | Allowed |
| VOYB-66850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:20 AM | $45,111.33 | Accept | Yes | Yes | Allowed |
| VOYB-66851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:33 AM | $341.87 | Accept | Yes | No | Allowed |
| VOYB-66852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:36 AM | $5,106.17 | Accept | Yes | Yes | Allowed |
| VOYB-66853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:38 AM | $89.09 | Accept | Yes | Yes | Allowed |
| VOYB-66854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:40 AM | $155.58 | Reject | Yes | No | Allowed |
| VOYB-66855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:41 AM | $285.48 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 383 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-66856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:50 AM | $7,092.17 | Accept | Yes | Yes | Allowed |
| VOYB-66857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:52 AM | $1,139.05 | Accept | Yes | Yes | Allowed |
| VOYB-66858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:57 AM | $341.82 | Accept | Yes | Yes | Allowed |
| VOYB-66859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:57 AM | $3,119.25 | Accept | No | No | Allowed |
| VOYB-66860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:29 AM | $12,438.83 | Accept | No | No | Allowed |
| VOYB-66861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:34 AM | $1,972.83 | Accept | Yes | Yes | Allowed |
| VOYB-66862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:36 AM | $393.58 | Accept | Yes | No | Allowed |
| VOYB-66863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:38 AM | $1,791.01 | Accept | Yes | Yes | Allowed |
| VOYB-66864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:50 AM | $15,604.88 | Accept | Yes | Yes | Allowed |
| VOYB-66865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:58 AM | $3,092.74 | Accept | Yes | Yes | Allowed |
| VOYB-66866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:59 AM | $1,804.51 | Accept | No | No | Allowed |
| VOYB-66867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:01 AM | $39.12 | Accept | Yes | Yes | Allowed |
| VOYB-66868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:06 AM | $1,627.37 | Accept | Yes | Yes | Allowed |
| VOYB-66869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:07 AM | $3,106.70 | Accept | Yes | Yes | Allowed |
| VOYB-66870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:10 AM | $2,063.41 | Accept | Yes | Yes | Allowed |
| VOYB-66871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:23 AM | $76.72 | Accept | No | No | Allowed |
| VOYB-66872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:42 AM | $18,897.16 | Accept | Yes | Yes | Allowed |
| VOYB-66873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:45 AM | $308.35 | Accept | No | No | Allowed |
| VOYB-66874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:51 AM | $41.57 | Accept | Yes | Yes | Allowed |
| VOYB-66875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:58 AM | $1,688.10 | Accept | Yes | No | Allowed |
| VOYB-66876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:19 AM | $7,627.12 | Accept | Yes | No | Allowed |
| VOYB-66877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:22 AM | $1,707.52 | Accept | Yes | Yes | Allowed |
| VOYB-66878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:37 AM | $537.89 | Accept | Yes | Yes | Allowed |
| VOYB-66879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:44 AM | $648.27 | Accept | Yes | Yes | Allowed |
| VOYB-66880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:48 AM | $479.00 | Accept | Yes | Yes | Allowed |
| VOYB-66881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:58 AM | $1,872.46 | Accept | Yes | Yes | Allowed |
| VOYB-66882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:58 AM | $5,991.02 | Accept | Yes | Yes | Allowed |
| VOYB-66883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:07 AM | $91.79 | Accept | No | Yes | Allowed |
| VOYB-66884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:11 AM | $172.08 | Accept | Yes | Yes | Allowed |
| VOYB-66885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:29 AM | $5,176.15 | Accept | Yes | No | Allowed |
| VOYB-66886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:38 AM | $8,588.66 | Accept | Yes | Yes | Allowed |
| VOYB-66887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:44 AM | $6,572.72 | Accept | No | No | Allowed |
| VOYB-66888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:46 AM | $10,783.67 | Accept | Yes | Yes | Allowed |
| VOYB-66889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:47 AM | $2,980.50 | Accept | Yes | Yes | Allowed |
| VOYB-66890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:11 AM | $47.91 | Accept | No | No | Allowed |
| VOYB-66891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:12 AM | $9,414.03 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 384 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-66892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:15 AM | $10,927.87 | Accept | Yes | Yes | Allowed | |
| VOYB-66893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:29 AM | $31,738.68 | Accept | Yes | No | Allowed | |
| VOYB-66894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:36 AM | $1,354.57 | Accept | Yes | Yes | Allowed | |
| VOYB-66895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:39 AM | $1,071.45 | Accept | Yes | Yes | Allowed | |
| VOYB-66896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:49 AM | $4,697.39 | Accept | Yes | Yes | Allowed | |
| VOYB-66897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:57 AM | $3,069.09 | Accept | Yes | Yes | Allowed | |
| VOYB-66898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:27 AM | $2,841.42 | Accept | Yes | Yes | Allowed | |
| VOYB-66899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:41 AM | $4,546.27 | Accept | No | Yes | Allowed | |
| VOYB-66900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:45 AM | $2,718.05 | Accept | Yes | Yes | Allowed | |
| VOYB-66901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:46 AM | $60.17 | Accept | Yes | Yes | Allowed | |
| VOYB-66902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:49 AM | $29.09 | Accept | Yes | Yes | Allowed | |
| VOYB-66903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:10 AM | $22,004.66 | Accept | No | Yes | Allowed | |
| VOYB-66904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:22 AM | $4,026.80 | Accept | Yes | Yes | Allowed | |
| VOYB-66905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:28 AM | $1,373.68 | Accept | No | No | Allowed | |
| VOYB-66906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:38 AM | $131.41 | Accept | Yes | Yes | Allowed | |
| VOYB-66907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:47 AM | $4,587.99 | Accept | Yes | Yes | Allowed | |
| VOYB-66908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:10 AM | $65.42 | Accept | Yes | No | Allowed | |
| VOYB-66909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:10 AM | $361.79 | Reject | No | No | Allowed | |
| VOYB-66910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:11 AM | $2,919.64 | Accept | Yes | Yes | Allowed | |
| VOYB-66911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:15 AM | $30,472.73 | Accept | Yes | Yes | Allowed | |
| VOYB-66912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:16 AM | $59,285.17 | Accept | Yes | Yes | Allowed | |
| VOYB-66913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:20 AM | $31.72 | Accept | Yes | Yes | Allowed | |
| VOYB-66914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:20 AM | $2,304.63 | Accept | Yes | No | Allowed | |
| VOYB-66915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:21 AM | $1,063.06 | Accept | Yes | Yes | Allowed | |
| VOYB-66916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:24 AM | $1,959.86 | Accept | Yes | Yes | Allowed | |
| VOYB-66917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:29 AM | $42.75 | Accept | No | No | Allowed | |
| VOYB-66918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:09 AM | $591.90 | Accept | No | No | Allowed | |
| VOYB-66920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:40 AM | $13,432.62 | Accept | Yes | No | Allowed | |
| VOYB-66921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:43 AM | $129.61 | Accept | Yes | Yes | Allowed | |
| VOYB-66922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:49 AM | $378.12 | Accept | Yes | Yes | Allowed | |
| VOYB-66924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:50 AM | $208.05 | Accept | Yes | Yes | Allowed | |
| VOYB-66923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:50 AM | $6,566.89 | Accept | No | No | Allowed | |
| VOYB-66925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:04 AM | $1,840.71 | Accept | Yes | Yes | Allowed | |
| VOYB-66926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:20 AM | $6,585.22 | Accept | No | No | Allowed | |
| VOYB-66927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:23 AM | $456.11 | Accept | Yes | No | Allowed | |
| VOYB-66928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:33 AM | $4,449.29 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 385 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-66929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:05 AM | $143.04 | Accept | No | No | Allowed |
| VOYB-66930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:06 AM | $12,651.46 | Accept | No | No | Allowed |
| VOYB-66931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:10 AM | $11.87 | Accept | No | Yes | Allowed |
| VOYB-66932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:48 AM | $3,889.33 | Accept | Yes | Yes | Allowed |
| VOYB-66933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:50 AM | $19.96 | Accept | Yes | No | Allowed |
| VOYB-66934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:57 AM | $3,270.03 | Accept | Yes | No | Allowed |
| VOYB-66935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:03 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-66936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:14 AM | $349.63 | Accept | Yes | Yes | Allowed |
| VOYB-66937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:20 AM | $9,239.17 | Accept | Yes | No | Allowed |
| VOYB-66938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:41 AM | $187.40 | Accept | Yes | No | Allowed |
| VOYB-66939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:41 AM | $1,030.92 | Accept | No | No | Allowed |
| VOYB-66940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:42 AM | $1,357.06 | Accept | Yes | No | Allowed |
| VOYB-66941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:51 AM | $65.04 | Accept | Yes | Yes | Allowed |
| VOYB-66942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:54 AM | $4,062.24 | Accept | No | Yes | Allowed |
| VOYB-66943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:04 AM | $39.46 | Accept | Yes | Yes | Allowed |
| VOYB-66944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:10 AM | $2,329.32 | Accept | Yes | Yes | Allowed |
| VOYB-66945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:13 AM | $2,448.05 | Accept | Yes | Yes | Allowed |
| VOYB-66946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:15 AM | $31,242.80 | Accept | Yes | No | Allowed |
| VOYB-66947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:20 AM | $43.94 | Accept | No | No | Allowed |
| VOYB-66948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:36 AM | $20,465.67 | Accept | No | No | Allowed |
| VOYB-66949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:41 AM | $62.50 | Accept | No | No | Allowed |
| VOYB-66950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:42 AM | $1,506.75 | Accept | Yes | No | Allowed |
| VOYB-66951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:50 AM | $1,959.81 | Accept | Yes | No | Allowed |
| VOYB-66952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:53 AM | $157.69 | Accept | Yes | Yes | Allowed |
| VOYB-66953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:58 AM | $4,920.23 | Accept | No | No | Allowed |
| VOYB-66954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:05 AM | $3,905.93 | Accept | Yes | Yes | Allowed |
| VOYB-66955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:14 AM | $1,856.91 | Accept | Yes | Yes | Allowed |
| VOYB-66956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:26 AM | $58.58 | Accept | Yes | Yes | Allowed |
| VOYB-66957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:27 AM | $1,018.62 | Accept | Yes | Yes | Allowed |
| VOYB-66958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:28 AM | $894.64 | Accept | Yes | Yes | Allowed |
| VOYB-66959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:36 AM | $170.51 | Accept | Yes | No | Allowed |
| VOYB-66960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:40 AM | $40,787.11 | Accept | Yes | Yes | Allowed |
| VOYB-66961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:48 AM | $160.09 | Accept | Yes | Yes | Allowed |
| VOYB-66962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:50 AM | $32,243.81 | Accept | No | Yes | Allowed |
| VOYB-66963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:57 AM | $1,213.77 | Accept | Yes | No | Allowed |
| VOYB-66964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:08 AM | $3,876.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 386 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-66965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:15 AM | $483.34 | Accept | Yes | Yes | Allowed |
| VOYB-66967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:19 AM | $3.05 | Accept | No | No | Allowed |
| VOYB-66966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:19 AM | $355.08 | Accept | No | No | Allowed |
| VOYB-66969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:26 AM | $501.29 | Accept | No | No | Allowed |
| VOYB-66968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:26 AM | $8,801.81 | Accept | Yes | No | Allowed |
| VOYB-66970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:32 AM | $31,795.10 | Accept | No | No | Allowed |
| VOYB-66971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:48 AM | $2,076.63 | Accept | Yes | Yes | Allowed |
| VOYB-66972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:01 AM | $4,784.88 | Accept | Yes | No | Allowed |
| VOYB-66973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:02 AM | $343.34 | Accept | Yes | Yes | Allowed |
| VOYB-66974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:15 AM | $6,024.11 | Accept | Yes | Yes | Allowed |
| VOYB-66975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:16 AM | $629.71 | Accept | No | No | Allowed |
| VOYB-66977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:17 AM | $470.18 | Accept | Yes | Yes | Allowed |
| VOYB-66976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:17 AM | $19,800.19 | Accept | No | No | Allowed |
| VOYB-66978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:30 AM | $200.65 | Reject | Yes | Yes | Allowed |
| VOYB-66979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:40 AM | $1.18 | Accept | Yes | No | Allowed |
| VOYB-66980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:43 AM | $3,675.72 | Accept | No | No | Allowed |
| VOYB-66981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:45 AM | $2,122.68 | Accept | Yes | Yes | Allowed |
| VOYB-66982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:49 AM | $4.19 | Accept | No | Yes | Allowed |
| VOYB-66983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:50 AM | $51,321.07 | Accept | Yes | Yes | Allowed |
| VOYB-66984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:57 AM | $850.99 | Accept | No | No | Allowed |
| VOYB-66985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:01 AM | $64.48 | Accept | Yes | Yes | Allowed |
| VOYB-66986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:09 AM | $284.34 | Accept | No | No | Allowed |
| VOYB-66987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:11 AM | $248.96 | Accept | Yes | Yes | Allowed |
| VOYB-66988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:23 AM | $644.64 | Accept | Yes | Yes | Allowed |
| VOYB-66989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:27 AM | $1,216.05 | Accept | No | Yes | Allowed |
| VOYB-66990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:39 AM | $24,170.43 | Accept | Yes | Yes | Allowed |
| VOYB-66991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:47 AM | $2,804.06 | Accept | Yes | No | Allowed |
| VOYB-66992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:56 AM | $731.75 | Accept | No | No | Allowed |
| VOYB-66993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:58 AM | $19.29 | Reject | Yes | No | Allowed |
| VOYB-66994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:08 AM | $207.19 | Accept | No | No | Allowed |
| VOYB-66995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:09 AM | $47.68 | Accept | No | No | Allowed |
| VOYB-66996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:14 AM | $2,281.07 | Accept | No | Yes | Allowed |
| VOYB-66997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:28 AM | $75.21 | Accept | Yes | Yes | Allowed |
| VOYB-66998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:28 AM | $4,675.25 | Accept | Yes | Yes | Allowed |
| VOYB-66999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:36 AM | $14,514.02 | Accept | Yes | No | Allowed |
| VOYB-67000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:41 AM | $3,702.96 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 387 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-67001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:43 AM | $306.70 | Accept | No | No | Allowed | |
| VOYB-67002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:55 AM | $5,526.93 | Accept | Yes | No | Allowed | |
| VOYB-67003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:17 AM | $2,777.71 | Accept | Yes | No | Allowed | |
| VOYB-67004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:28 AM | $250.15 | Reject | Yes | Yes | Allowed | |
| VOYB-67005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:31 AM | $278.53 | Accept | Yes | Yes | Allowed | |
| VOYB-67006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:36 AM | $696.68 | Accept | Yes | No | Allowed | |
| VOYB-67007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:50 AM | $850.46 | Accept | No | Yes | Allowed | |
| VOYB-67008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:04 AM | $10,143.57 | Accept | Yes | Yes | Allowed | |
| VOYB-67009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:05 AM | $281.32 | Accept | No | No | Allowed | |
| VOYB-67010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:14 AM | $2,499.46 | Accept | Yes | No | Allowed | |
| VOYB-67011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:19 AM | $119.68 | Accept | No | No | Allowed | |
| VOYB-67012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:30 AM | $4,095.45 | Accept | No | Yes | Allowed | |
| VOYB-67013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:37 AM | $6,538.15 | Accept | Yes | No | Allowed | |
| VOYB-67014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:40 AM | $181.08 | Accept | Yes | No | Allowed | |
| VOYB-67015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:54 AM | $2,747.13 | Accept | No | No | Allowed | |
| VOYB-67017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:05 AM | $1,642.83 | Accept | Yes | Yes | Allowed | |
| VOYB-67016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:05 AM | $10,504.35 | Accept | Yes | Yes | Allowed | |
| VOYB-67018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:06 AM | $660.08 | Accept | Yes | No | Allowed | |
| VOYB-67019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:11 AM | $9,142.25 | Accept | Yes | Yes | Allowed | |
| VOYB-67020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:27 AM | $11,820.16 | Accept | Yes | Yes | Allowed | |
| VOYB-67021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:37 AM | $5,901.49 | Accept | No | No | Allowed | |
| VOYB-67022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:47 AM | $3,374.99 | Accept | Yes | No | Allowed | |
| VOYB-67023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:49 AM | $2,813.39 | Accept | Yes | Yes | Allowed | |
| VOYB-67024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:56 AM | $9,364.98 | Accept | No | No | Allowed | |
| VOYB-67025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:14 AM | $4,299.32 | Accept | Yes | Yes | Allowed | |
| VOYB-67026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:15 AM | $3,837.29 | Accept | Yes | No | Allowed | |
| VOYB-67027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:33 AM | $171.95 | Accept | Yes | Yes | Allowed | |
| VOYB-67028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:47 AM | $66.25 | Accept | Yes | No | Allowed | |
| VOYB-67029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:52 AM | $2,105.29 | Accept | No | Yes | Allowed | |
| VOYB-67030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:01 AM | $6,367.05 | Accept | No | No | Allowed | |
| VOYB-67031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:07 AM | $1,908.82 | Accept | No | Yes | Allowed | |
| VOYB-67032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:10 AM | $197.14 | Accept | Yes | No | Allowed | |
| VOYB-67033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:18 AM | $1,374.59 | Reject | No | No | Allowed | |
| VOYB-67034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:26 AM | $494.13 | Accept | Yes | Yes | Allowed | |
| VOYB-67035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:31 AM | $4,328.61 | Accept | Yes | Yes | Allowed | |
| VOYB-67036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:35 AM | $448.37 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 388 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:01 AM | $24.93 | Accept | No | No | Allowed |
| VOYB-67038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:07 AM | $273.68 | Accept | Yes | No | Allowed |
| VOYB-67039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:15 AM | $6,718.98 | Accept | No | No | Allowed |
| VOYB-67040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:16 AM | $5,118.49 | Accept | Yes | No | Allowed |
| VOYB-67041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:19 AM | $725.79 | Accept | No | No | Allowed |
| VOYB-67042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:21 AM | $71.61 | Reject | No | Yes | Allowed |
| VOYB-67043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:21 AM | $103.88 | Accept | No | Yes | Allowed |
| VOYB-67044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:43 AM | $5.55 | Accept | Yes | Yes | Allowed |
| VOYB-67045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:48 AM | $62.84 | Accept | No | No | Allowed |
| VOYB-67046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:51 AM | $3,422.06 | Accept | No | No | Allowed |
| VOYB-67047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:54 AM | $142.24 | Reject | No | No | Allowed |
| VOYB-67048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:04 AM | $8,845.80 | Accept | Yes | Yes | Allowed |
| VOYB-67049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:19 AM | $55.05 | Accept | Yes | Yes | Allowed |
| VOYB-67050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:19 AM | $59.61 | Accept | No | Yes | Allowed |
| VOYB-67051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:30 AM | $65.56 | Accept | Yes | Yes | Allowed |
| VOYB-67052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:33 AM | $122.07 | Accept | Yes | No | Allowed |
| VOYB-67053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:46 AM | $440.68 | Accept | No | No | Allowed |
| VOYB-67054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:58 AM | $81.51 | Accept | Yes | Yes | Allowed |
| VOYB-67055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:00 AM | $796.19 | Accept | No | No | Allowed |
| VOYB-67056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:03 AM | $9,276.81 | Accept | Yes | Yes | Allowed |
| VOYB-67057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:08 AM | $260.34 | Accept | Yes | Yes | Allowed |
| VOYB-67058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:23 AM | $36.46 | Accept | Yes | Yes | Allowed |
| VOYB-67059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:36 AM | $141.08 | Accept | No | No | Allowed |
| VOYB-67060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:43 AM | $202.08 | Accept | Yes | No | Allowed |
| VOYB-67061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:46 AM | $53,996.70 | Accept | No | No | Allowed |
| VOYB-67062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:51 AM | $2,165.16 | Accept | Yes | Yes | Allowed |
| VOYB-67063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:54 AM | $89.75 | Accept | No | Yes | Allowed |
| VOYB-67064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:58 AM | $347.00 | Accept | Yes | No | Allowed |
| VOYB-67065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:00 AM | $189.33 | Accept | Yes | Yes | Allowed |
| VOYB-67066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:09 AM | $739.80 | Accept | No | No | Allowed |
| VOYB-67067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:19 AM | $746.34 | Accept | Yes | Yes | Allowed |
| VOYB-67068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:27 AM | $1,835.92 | Accept | Yes | No | Allowed |
| VOYB-67069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:36 AM | $19.57 | Accept | Yes | Yes | Allowed |
| VOYB-67070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:13 AM | $3,649.00 | Accept | Yes | No | Allowed |
| VOYB-67071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:17 AM | $4,775.97 | Accept | Yes | Yes | Allowed |
| VOYB-67072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:17 AM | $5,001.24 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 389 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-67073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:26 AM | $128.30 | Accept | Yes | No | Allowed | |
| VOYB-67074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:43 AM | $5,472.70 | Accept | No | No | Allowed | |
| VOYB-67075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:12 AM | $45.64 | Accept | No | No | Allowed | |
| VOYB-67076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:26 AM | $63,752.53 | Accept | Yes | Yes | Allowed | |
| VOYB-67078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:40 AM | $426.30 | Accept | Yes | No | Allowed | |
| VOYB-67077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:40 AM | $606.66 | Accept | No | No | Allowed | |
| VOYB-67079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:48 AM | $292.87 | Accept | No | No | Allowed | |
| VOYB-67080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:51 AM | $0.72 | Accept | No | No | Allowed | |
| VOYB-67081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:57 AM | $11,533.69 | Accept | Yes | Yes | Allowed | |
| VOYB-67082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:17 AM | $250.42 | Accept | Yes | Yes | Allowed | |
| VOYB-67083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:40 AM | $259.42 | Accept | Yes | No | Allowed | |
| VOYB-67084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:41 AM | $35,709.14 | Accept | Yes | Yes | Allowed | |
| VOYB-67085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:42 AM | $697.08 | Accept | Yes | Yes | Allowed | |
| VOYB-67086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:42 AM | $1,901.13 | Accept | No | No | Allowed | |
| VOYB-67087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:04 AM | $8,315.54 | Accept | Yes | No | Allowed | |
| VOYB-67088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:22 AM | $6,172.00 | Accept | Yes | Yes | Allowed | |
| VOYB-67089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:25 AM | $3,613.79 | Accept | No | No | Allowed | |
| VOYB-67090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:27 AM | $19,050.58 | Accept | Yes | Yes | Allowed | |
| VOYB-67092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:37 AM | $179.24 | Accept | No | Yes | Allowed | |
| VOYB-67091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:37 AM | $220.18 | Accept | Yes | No | Allowed | |
| VOYB-67093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:40 AM | $405.15 | Accept | Yes | Yes | Allowed | |
| VOYB-67095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:52 AM | $1,717.04 | Accept | Yes | No | Allowed | |
| VOYB-67094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:52 AM | $1,845.94 | Accept | Yes | Yes | Allowed | |
| VOYB-67096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:00 AM | $21,955.04 | Accept | Yes | No | Allowed | |
| VOYB-67098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:08 AM | $416.26 | Accept | Yes | No | Allowed | |
| VOYB-67100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:23 AM | $1.06 | Accept | Yes | No | Allowed | |
| VOYB-67099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:23 AM | $7.63 | Accept | No | No | Allowed | |
| VOYB-67102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:29 AM | $362.32 | Accept | Yes | No | Allowed | |
| VOYB-67101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:29 AM | $32,419.64 | Accept | Yes | Yes | Allowed | |
| VOYB-67103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:38 AM | $1,575.20 | Accept | Yes | Yes | Allowed | |
| VOYB-67104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:39 AM | $546.42 | Accept | Yes | No | Allowed | |
| VOYB-67105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:47 AM | $3,880.66 | Accept | Yes | Yes | Allowed | |
| VOYB-67106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:48 AM | $5,448.74 | Accept | Yes | Yes | Allowed | |
| VOYB-67107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:50 AM | $386.15 | Accept | Yes | No | Allowed | |
| VOYB-67108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:00 AM | $820.88 | Accept | Yes | Yes | Allowed | |
| VOYB-67109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:03 AM | $69.53 | Reject | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 390 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-67110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:08 AM | $410.68 | Accept | No | Yes | Allowed | |
| VOYB-67111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:16 AM | $225.82 | Accept | No | Yes | Allowed | |
| VOYB-67112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:25 AM | $470.15 | Accept | Yes | Yes | Allowed | |
| VOYB-67113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:34 AM | $404.42 | Accept | Yes | Yes | Allowed | |
| VOYB-67114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:38 AM | $7.12 | Accept | Yes | Yes | Allowed | |
| VOYB-67115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:42 AM | $533.81 | Accept | Yes | No | Allowed | |
| VOYB-67116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:47 AM | $51,415.68 | Accept | No | Yes | Allowed | |
| VOYB-67117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:49 AM | $40.21 | Accept | Yes | No | Allowed | |
| VOYB-67118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:56 AM | $1,644.37 | Accept | No | No | Allowed | |
| VOYB-67119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:24 AM | $797.86 | Accept | Yes | Yes | Allowed | |
| VOYB-67120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:26 AM | $75,190.09 | Accept | Yes | Yes | Allowed | |
| VOYB-67121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:29 AM | $240.07 | Reject | Yes | Yes | Allowed | |
| VOYB-67122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:52 AM | $207.12 | Accept | Yes | No | Allowed | |
| VOYB-67123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:54 AM | $105.54 | Accept | No | No | Allowed | |
| VOYB-67124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:05 AM | $1,497.39 | Accept | No | No | Allowed | |
| VOYB-67125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:07 AM | $1,275.05 | Accept | Yes | No | Allowed | |
| VOYB-67126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:09 AM | $18,985.72 | Accept | Yes | Yes | Allowed | |
| VOYB-67127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:20 AM | $3,616.35 | Accept | Yes | No | Allowed | |
| VOYB-67128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:24 AM | $2,674.40 | Accept | No | No | Allowed | |
| VOYB-67129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:26 AM | $529.99 | Accept | No | No | Allowed | |
| VOYB-67130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:31 AM | $455.91 | Accept | Yes | Yes | Allowed | |
| VOYB-67131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:52 AM | $2,299.42 | Accept | Yes | Yes | Allowed | |
| VOYB-67132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:54 AM | $135,860.88 | Accept | Yes | Yes | Allowed | |
| VOYB-67133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:01 AM | $1,753.94 | Accept | Yes | No | Allowed | |
| VOYB-67134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:04 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-67135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:13 AM | $12,935.22 | Accept | Yes | Yes | Allowed | |
| VOYB-67136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:23 AM | $1,494.66 | Accept | No | No | Allowed | |
| VOYB-67137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:25 AM | $1,683.97 | Accept | Yes | Yes | Allowed | |
| VOYB-67138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:31 AM | $3,181.59 | Accept | Yes | No | Allowed | |
| VOYB-67139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:40 AM | $30,500.72 | Accept | No | No | Allowed | |
| VOYB-67140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:45 AM | $4,859.33 | Accept | No | No | Allowed | |
| VOYB-67141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:46 AM | $63.60 | Accept | Yes | Yes | Allowed | |
| VOYB-67142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:46 AM | $1,052.82 | Accept | No | No | Allowed | |
| VOYB-67143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:50 AM | $295.74 | Accept | No | Yes | Allowed | |
| VOYB-67144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:58 AM | $1,337.03 | Accept | No | No | Allowed | |
| VOYB-67145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:58 AM | $14,979.27 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 391 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:02 AM | $38,854.87 | Accept | Yes | Yes | Allowed |
| VOYB-67147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:08 AM | $2,021.36 | Accept | Yes | Yes | Allowed |
| VOYB-67148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:12 AM | $3,050.63 | Accept | No | No | Allowed |
| VOYB-67149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:23 AM | $532.85 | Accept | No | No | Allowed |
| VOYB-67150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:25 AM | $1,125.23 | Accept | Yes | No | Allowed |
| VOYB-67151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:40 AM | $36.15 | Accept | Yes | No | Allowed |
| VOYB-67152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:48 AM | $36,371.07 | Accept | No | Yes | Allowed |
| VOYB-67153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:03 AM | $2,255.66 | Accept | Yes | No | Allowed |
| VOYB-67154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:10 AM | $158.95 | Accept | Yes | Yes | Allowed |
| VOYB-67155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:25 AM | $234.16 | Accept | Yes | Yes | Allowed |
| VOYB-67156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:33 AM | $10.07 | Accept | Yes | Yes | Allowed |
| VOYB-67157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:39 AM | $1,023.55 | Accept | Yes | Yes | Allowed |
| VOYB-67158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:40 AM | $594.25 | Accept | Yes | No | Allowed |
| VOYB-67159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:43 AM | $7,361.33 | Accept | Yes | Yes | Allowed |
| VOYB-67160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:47 AM | $59.13 | Accept | Yes | Yes | Allowed |
| VOYB-67161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:47 AM | $3,222.03 | Accept | Yes | Yes | Allowed |
| VOYB-67162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:53 AM | $289.10 | Accept | Yes | No | Allowed |
| VOYB-67163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:56 AM | $328.83 | Accept | Yes | No | Allowed |
| VOYB-67164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:57 AM | $6,807.78 | Accept | No | Yes | Allowed |
| VOYB-67165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:05 AM | $506.91 | Accept | Yes | Yes | Allowed |
| VOYB-67166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:24 AM | $34,743.20 | Accept | Yes | Yes | Allowed |
| VOYB-67167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:27 AM | $8,904.37 | Accept | Yes | Yes | Allowed |
| VOYB-67168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:28 AM | $6,137.47 | Accept | Yes | Yes | Allowed |
| VOYB-67169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:37 AM | $582.34 | Accept | Yes | No | Allowed |
| VOYB-67170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:40 AM | $4,192.05 | Accept | Yes | Yes | Allowed |
| VOYB-67171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:57 AM | $171.32 | Accept | Yes | No | Allowed |
| VOYB-67172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:00 AM | $23,414.28 | Accept | Yes | Yes | Allowed |
| VOYB-67173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:02 AM | $14,552.85 | Accept | Yes | No | Allowed |
| VOYB-67174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:04 AM | $72.79 | Accept | No | No | Allowed |
| VOYB-67175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:08 AM | $1,607.14 | Accept | Yes | Yes | Allowed |
| VOYB-67176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:16 AM | $24,318.17 | Accept | No | No | Allowed |
| VOYB-67177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:29 AM | $702.99 | Accept | Yes | Yes | Allowed |
| VOYB-67178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:34 AM | $158.73 | Accept | No | Yes | Allowed |
| VOYB-67179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:36 AM | $338.72 | Accept | No | No | Allowed |
| VOYB-67180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:41 AM | $1.30 | Accept | No | No | Allowed |
| VOYB-67181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:45 AM | $2,770.58 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 392 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:10 AM | $792.16 | Accept | Yes | No | Allowed |
| VOYB-67183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:19 AM | $116.53 | Accept | No | Yes | Allowed |
| VOYB-67184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:21 AM | $15,306.42 | Accept | No | Yes | Allowed |
| VOYB-67185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:30 AM | $458.44 | Accept | No | No | Allowed |
| VOYB-67186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:36 AM | $3,689.66 | Accept | Yes | No | Allowed |
| VOYB-67188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:44 AM | $1,074.06 | Accept | No | No | Allowed |
| VOYB-67187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:44 AM | $15,919.05 | Accept | Yes | No | Allowed |
| VOYB-67189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:45 AM | $68.40 | Accept | Yes | Yes | Allowed |
| VOYB-67190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:49 AM | $170.72 | Accept | Yes | No | Allowed |
| VOYB-67191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:06 AM | $99.89 | Accept | No | No | Allowed |
| VOYB-67192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:06 AM | $811.03 | Accept | Yes | Yes | Allowed |
| VOYB-67193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:20 AM | $602.17 | Accept | No | No | Allowed |
| VOYB-67194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:21 AM | $15,181.81 | Accept | No | Yes | Allowed |
| VOYB-67195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:33 AM | $292.17 | Accept | No | No | Allowed |
| VOYB-67196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:46 AM | $9,804.66 | Accept | Yes | Yes | Allowed |
| VOYB-67197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:59 AM | $17,940.26 | Accept | No | Yes | Allowed |
| VOYB-67198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:04 AM | $748.50 | Accept | No | No | Allowed |
| VOYB-67199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:09 AM | $49,160.08 | Accept | Yes | Yes | Allowed |
| VOYB-67200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:21 AM | $447.52 | Accept | No | No | Allowed |
| VOYB-67201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:27 AM | $187.73 | Accept | Yes | No | Allowed |
| VOYB-67202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:45 AM | $1,640.81 | Accept | Yes | Yes | Allowed |
| VOYB-67203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:51 AM | $1,686.09 | Accept | Yes | No | Allowed |
| VOYB-67204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:56 AM | $1,572.67 | Accept | Yes | No | Allowed |
| VOYB-67205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:58 AM | $2,210.92 | Accept | Yes | Yes | Allowed |
| VOYB-67207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:18 AM | $120.09 | Accept | Yes | No | Allowed |
| VOYB-67208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:19 AM | $323.43 | Accept | No | No | Allowed |
| VOYB-67209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:26 AM | $431.88 | Accept | Yes | Yes | Allowed |
| VOYB-67210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:29 AM | $180.57 | Accept | Yes | No | Allowed |
| VOYB-67211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:29 AM | $5,682.40 | Accept | Yes | Yes | Allowed |
| VOYB-67212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:02 AM | $1,951.03 | Accept | Yes | No | Allowed |
| VOYB-67213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:36 AM | $651.15 | Accept | Yes | No | Allowed |
| VOYB-67214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:37 AM | $522.10 | Accept | No | No | Allowed |
| VOYB-67215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:40 AM | $128.18 | Accept | No | Yes | Allowed |
| VOYB-67216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:43 AM | $2,737.49 | Accept | Yes | Yes | Allowed |
| VOYB-67217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:45 AM | $2,270.76 | Accept | No | No | Allowed |
| VOYB-67218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:55 AM | $1,821.91 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 393 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:04 AM | $437.65 | Accept | No | No | Allowed |
| VOYB-67220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:09 AM | $0.72 | Accept | No | No | Allowed |
| VOYB-67221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:34 AM | $8.22 | Accept | Yes | Yes | Allowed |
| VOYB-67222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:37 AM | $1,532.28 | Accept | No | No | Allowed |
| VOYB-67223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:52 AM | $3,909.89 | Accept | Yes | Yes | Allowed |
| VOYB-67224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:01 AM | $73.85 | Reject | Yes | No | Allowed |
| VOYB-67225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:15 AM | $9,539.28 | Accept | Yes | Yes | Allowed |
| VOYB-67226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:25 AM | $51.13 | Accept | Yes | No | Allowed |
| VOYB-67227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:25 AM | $517.71 | Accept | Yes | No | Allowed |
| VOYB-67228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:33 AM | $457.06 | Accept | Yes | No | Allowed |
| VOYB-67229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:34 AM | $654.74 | Accept | No | No | Allowed |
| VOYB-67230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:34 AM | $43,780.00 | Accept | Yes | Yes | Allowed |
| VOYB-67231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:42 AM | $92.32 | Accept | Yes | No | Allowed |
| VOYB-67232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:43 AM | $6,597.79 | Accept | Yes | Yes | Allowed |
| VOYB-67233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:50 AM | $10,355.05 | Accept | Yes | Yes | Allowed |
| VOYB-67234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:58 AM | $993.32 | Accept | Yes | Yes | Allowed |
| VOYB-67235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:02 AM | $31,815.73 | Accept | Yes | Yes | Allowed |
| VOYB-67236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:03 AM | $5,026.52 | Accept | Yes | Yes | Allowed |
| VOYB-67237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:04 AM | $670.90 | Accept | No | No | Allowed |
| VOYB-67238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:06 AM | $16.11 | Accept | No | No | Allowed |
| VOYB-67239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:11 AM | $10,901.07 | Accept | No | No | Allowed |
| VOYB-67240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:14 AM | $8,231.95 | Accept | No | No | Allowed |
| VOYB-67241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:33 AM | $48.98 | Accept | Yes | No | Allowed |
| VOYB-67242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:37 AM | $3.94 | Accept | Yes | Yes | Allowed |
| VOYB-67243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:49 AM | $262.05 | Accept | No | No | Allowed |
| VOYB-67244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:04 AM | $12,630.64 | Accept | No | No | Allowed |
| VOYB-67245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:09 AM | $40.89 | Accept | Yes | Yes | Allowed |
| VOYB-67246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:33 AM | $120.22 | Accept | No | No | Allowed |
| VOYB-67247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:49 AM | $6,726.93 | Accept | Yes | No | Allowed |
| VOYB-67248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:52 AM | $1,372.28 | Accept | Yes | Yes | Allowed |
| VOYB-67249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:53 AM | $57.23 | Reject | Yes | No | Allowed |
| VOYB-67250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:53 AM | $127.61 | Accept | No | No | Allowed |
| VOYB-67251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:54 AM | $618.35 | Accept | Yes | No | Allowed |
| VOYB-67252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:02 AM | $4.37 | Reject | No | No | Allowed |
| VOYB-67253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:03 AM | $61.72 | Accept | Yes | Yes | Allowed |
| VOYB-67254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:09 AM | $9.84 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 394 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-67255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:18 AM | $1,535.13 | Accept | Yes | Yes | Allowed |
| VOYB-67256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:25 AM | $41.40 | Accept | No | No | Allowed |
| VOYB-67257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:33 AM | $986.37 | Accept | Yes | Yes | Allowed |
| VOYB-67258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:36 AM | $5,742.78 | Accept | Yes | Yes | Allowed |
| VOYB-67259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:07 AM | $913.72 | Accept | Yes | No | Allowed |
| VOYB-67260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:08 AM | $79.98 | Accept | Yes | Yes | Allowed |
| VOYB-67261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:28 AM | $12,194.38 | Accept | Yes | Yes | Allowed |
| VOYB-67262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:34 AM | $82.38 | Accept | Yes | Yes | Allowed |
| VOYB-67263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:35 AM | $225.96 | Accept | Yes | No | Allowed |
| VOYB-67264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:37 AM | $1,826.21 | Accept | No | No | Allowed |
| VOYB-67265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:41 AM | $1,950.12 | Accept | Yes | No | Allowed |
| VOYB-67266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:47 AM | $609.47 | Accept | Yes | No | Allowed |
| VOYB-67268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:20 PM | $10,449.88 | Accept | Yes | Yes | Allowed |
| VOYB-67269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:24 PM | $6,561.30 | Accept | Yes | Yes | Allowed |
| VOYB-67270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:26 PM | $142.22 | Accept | Yes | No | Allowed |
| VOYB-67271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:29 PM | $10,865.67 | Accept | No | Yes | Allowed |
| VOYB-67273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:31 PM | $118.23 | Accept | No | No | Allowed |
| VOYB-67272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:31 PM | $552.35 | Accept | Yes | No | Allowed |
| VOYB-67274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:43 PM | $163.53 | Reject | Yes | No | Allowed |
| VOYB-67275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:56 PM | $892.47 | Accept | Yes | No | Allowed |
| VOYB-67276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:09 PM | $1,138.28 | Accept | No | Yes | Allowed |
| VOYB-67277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:14 PM | $223.62 | Accept | No | No | Allowed |
| VOYB-67278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:19 PM | $84.63 | Accept | No | No | Allowed |
| VOYB-67279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:27 PM | $53.17 | Accept | No | Yes | Allowed |
| VOYB-67280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:30 PM | $5,758.20 | Accept | No | No | Allowed |
| VOYB-67281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:35 PM | $374.56 | Accept | Yes | Yes | Allowed |
| VOYB-67282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:41 PM | $87.88 | Accept | Yes | Yes | Allowed |
| VOYB-67283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:41 PM | $373.06 | Accept | Yes | Yes | Allowed |
| VOYB-67284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:46 PM | $130.59 | Accept | Yes | No | Allowed |
| VOYB-67285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:51 PM | $10,022.25 | Accept | No | No | Allowed |
| VOYB-67286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:54 PM | $14,768.55 | Accept | No | No | Allowed |
| VOYB-67287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:01:57 PM | $60,259.44 | Accept | Yes | Yes | Allowed |
| VOYB-67288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:02:17 PM | $33,767.10 | Accept | Yes | Yes | Allowed |
| VOYB-67289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:02:38 PM | $1,081.98 | Accept | Yes | Yes | Allowed |
| VOYB-67290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:02:39 PM | $7,330.51 | Accept | Yes | Yes | Allowed |
| VOYB-67291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:02:49 PM | $57.52 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-67292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:02:58 PM | $1,465.73 | Accept | No | No | Allowed |
| VOYB-67293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:00 PM | $331.72 | Accept | Yes | Yes | Allowed |
| VOYB-67294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:03 PM | $2,617.60 | Accept | No | No | Allowed |
| VOYB-67295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:13 PM | $2,062.93 | Accept | Yes | No | Allowed |
| VOYB-67296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:21 PM | $2,786.76 | Accept | No | Yes | Allowed |
| VOYB-67298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:22 PM | $340.24 | Accept | No | No | Allowed |
| VOYB-67297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:22 PM | $3,190.24 | Accept | Yes | Yes | Allowed |
| VOYB-67299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:25 PM | $45.20 | Accept | No | No | Allowed |
| VOYB-67300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:32 PM | $106.15 | Accept | Yes | Yes | Allowed |
| VOYB-67301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:42 PM | $84.67 | Accept | Yes | No | Allowed |
| VOYB-67302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:03:53 PM | $412.77 | Accept | Yes | No | Allowed |
| VOYB-67303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:21 PM | $11,474.84 | Accept | Yes | Yes | Allowed |
| VOYB-67304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:27 PM | $2,186.53 | Accept | No | No | Allowed |
| VOYB-67305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:29 PM | $3,116.27 | Accept | Yes | No | Allowed |
| VOYB-67306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:35 PM | $737.35 | Accept | No | No | Allowed |
| VOYB-67307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:42 PM | $7,324.17 | Accept | Yes | No | Allowed |
| VOYB-67308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:50 PM | $1,101.28 | Accept | Yes | Yes | Allowed |
| VOYB-67309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:04:55 PM | $39,010.68 | Accept | No | No | Allowed |
| VOYB-67310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:09 PM | $26,397.20 | Accept | No | Yes | Allowed |
| VOYB-67311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:10 PM | $956.44 | Accept | Yes | Yes | Allowed |
| VOYB-67312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:13 PM | $360.72 | Accept | Yes | Yes | Allowed |
| VOYB-67313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:16 PM | $23,539.36 | Accept | No | No | Allowed |
| VOYB-67314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:17 PM | $11,002.40 | Accept | Yes | Yes | Allowed |
| VOYB-67316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:20 PM | $2,041.14 | Accept | No | No | Allowed |
| VOYB-67317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:20 PM | $13,163.00 | Accept | Yes | Yes | Allowed |
| VOYB-67318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:52 PM | $6,120.17 | Accept | No | No | Allowed |
| VOYB-67319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:12 PM | $1,905.36 | Accept | Yes | Yes | Allowed |
| VOYB-67320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:15 PM | $581.42 | Accept | Yes | Yes | Allowed |
| VOYB-67321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:31 PM | $267.84 | Accept | Yes | No | Allowed |
| VOYB-67322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:47 PM | $6,130.89 | Accept | No | Yes | Allowed |
| VOYB-67323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:06:58 PM | $2,201.86 | Accept | No | No | Allowed |
| VOYB-67324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:23 PM | $5,394.58 | Accept | Yes | No | Allowed |
| VOYB-67325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:35 PM | $2,961.32 | Accept | Yes | No | Allowed |
| VOYB-67326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:45 PM | $21.01 | Accept | Yes | Yes | Allowed |
| VOYB-67327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:50 PM | $3,108.72 | Accept | Yes | Yes | Allowed |
| VOYB-67328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:07:55 PM | $1,865.92 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-67329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:05 PM | $570.15 | Accept | Yes | No | Allowed |
| VOYB-67330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:15 PM | $326.16 | Accept | No | Yes | Allowed |
| VOYB-67332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:24 PM | $209.87 | Accept | Yes | Yes | Allowed |
| VOYB-67331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:24 PM | $766.65 | Accept | No | Yes | Allowed |
| VOYB-67333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:45 PM | $29.15 | Accept | No | Yes | Allowed |
| VOYB-67334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:08:56 PM | $6,869.28 | Accept | Yes | Yes | Allowed |
| VOYB-67335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:12 PM | $506.56 | Accept | Yes | No | Allowed |
| VOYB-67336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:16 PM | $15,704.62 | Accept | Yes | Yes | Allowed |
| VOYB-67337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:19 PM | $385.40 | Accept | Yes | No | Allowed |
| VOYB-67338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:38 PM | $546.86 | Accept | Yes | Yes | Allowed |
| VOYB-67339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:01 PM | $84.17 | Accept | Yes | Yes | Allowed |
| VOYB-67340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:14 PM | $875.27 | Reject | No | No | Allowed |
| VOYB-67341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:25 PM | $11,481.62 | Accept | Yes | Yes | Allowed |
| VOYB-67342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:32 PM | $90,332.32 | Accept | Yes | Yes | Allowed |
| VOYB-67343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:40 PM | $1.19 | Accept | No | Yes | Allowed |
| VOYB-67344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:45 PM | $28,230.82 | Accept | Yes | Yes | Allowed |
| VOYB-67345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:49 PM | $5,023.58 | Accept | Yes | Yes | Allowed |
| VOYB-67346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:10:55 PM | $151.79 | Accept | No | Yes | Allowed |
| VOYB-67347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:01 PM | $651.01 | Accept | Yes | Yes | Allowed |
| VOYB-67348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:02 PM | $20,360.93 | Accept | No | No | Allowed |
| VOYB-67349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:03 PM | $5,313.11 | Accept | Yes | Yes | Allowed |
| VOYB-67350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:11 PM | $13,321.31 | Accept | No | No | Allowed |
| VOYB-67351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:13 PM | $974.96 | Accept | Yes | Yes | Allowed |
| VOYB-67353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:20 PM | $136.04 | Accept | Yes | Yes | Allowed |
| VOYB-67352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:20 PM | $71,605.99 | Accept | Yes | Yes | Allowed |
| VOYB-67354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:47 PM | $4.04 | Accept | Yes | No | Allowed |
| VOYB-67355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:11:57 PM | $5,826.76 | Accept | Yes | No | Allowed |
| VOYB-67356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:00 PM | $575.52 | Accept | No | No | Allowed |
| VOYB-67357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:05 PM | $374.45 | Reject | Yes | No | Allowed |
| VOYB-67358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:21 PM | $25.81 | Accept | Yes | Yes | Allowed |
| VOYB-67359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:43 PM | $290.06 | Accept | Yes | Yes | Allowed |
| VOYB-67360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:45 PM | $674.30 | Accept | Yes | Yes | Allowed |
| VOYB-67361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:56 PM | $5,684.85 | Accept | Yes | Yes | Allowed |
| VOYB-67362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:12:58 PM | $6.04 | Reject | No | No | Allowed |
| VOYB-67363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:21 PM | $281.48 | Accept | Yes | Yes | Allowed |
| VOYB-67364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:44 PM | $44,152.93 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 397 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-67365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:46 PM | $92.79 | Accept | Yes | Yes | Allowed |
| VOYB-67366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:13:47 PM | $1,442.65 | Accept | No | No | Allowed |
| VOYB-67367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:00 PM | $3,430.03 | Accept | Yes | No | Allowed |
| VOYB-67368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:07 PM | $10,331.52 | Accept | No | No | Allowed |
| VOYB-67369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:22 PM | $221.72 | Accept | Yes | Yes | Allowed |
| VOYB-67370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:14:22 PM | $2,903.92 | Accept | Yes | No | Allowed |
| VOYB-67371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:02 PM | $98.16 | Accept | Yes | Yes | Allowed |
| VOYB-67372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:10 PM | $719.72 | Accept | No | No | Allowed |
| VOYB-67373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:36 PM | $753.71 | Accept | Yes | Yes | Allowed |
| VOYB-67374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:51 PM | $5,180.81 | Accept | No | No | Allowed |
| VOYB-67375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:15:58 PM | $837.97 | Accept | Yes | Yes | Allowed |
| VOYB-67376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:04 PM | $56.06 | Accept | Yes | No | Allowed |
| VOYB-67377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:21 PM | $902.06 | Accept | Yes | Yes | Allowed |
| VOYB-67378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:42 PM | $15,361.71 | Accept | Yes | No | Allowed |
| VOYB-67379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:16:53 PM | $1,194.80 | Accept | No | No | Allowed |
| VOYB-67380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:01 PM | $855.21 | Accept | No | No | Allowed |
| VOYB-67381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:02 PM | $23,506.53 | Accept | No | Yes | Allowed |
| VOYB-67382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:24 PM | $3,394.55 | Accept | No | No | Allowed |
| VOYB-67383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:30 PM | $16,552.99 | Accept | Yes | Yes | Allowed |
| VOYB-67384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:31 PM | $193.94 | Accept | No | Yes | Allowed |
| VOYB-67385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:38 PM | $5,078.46 | Accept | Yes | Yes | Allowed |
| VOYB-67386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:17:50 PM | $2,576.33 | Accept | No | Yes | Allowed |
| VOYB-67387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:22 PM | $41.41 | Accept | No | No | Allowed |
| VOYB-67388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:32 PM | $66.26 | Accept | No | No | Allowed |
| VOYB-67389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:38 PM | $3,703.21 | Accept | Yes | Yes | Allowed |
| VOYB-67390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:18:53 PM | $703.49 | Accept | Yes | Yes | Allowed |
| VOYB-67391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:10 PM | $442.85 | Accept | No | Yes | Allowed |
| VOYB-67392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:10 PM | $131,872.81 | Accept | No | No | Allowed |
| VOYB-67393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:12 PM | $42.47 | Accept | Yes | Yes | Allowed |
| VOYB-67394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:15 PM | $2,811.53 | Accept | Yes | Yes | Allowed |
| VOYB-67395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:19 PM | $258.60 | Accept | No | Yes | Allowed |
| VOYB-67396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:22 PM | $35.83 | Accept | Yes | No | Allowed |
| VOYB-67397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:22 PM | $3,282.18 | Accept | No | Yes | Allowed |
| VOYB-67398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:31 PM | $1,718.40 | Accept | No | No | Allowed |
| VOYB-67399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:37 PM | $15,155.84 | Accept | No | No | Allowed |
| VOYB-67400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:42 PM | $934.05 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 398 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:43 PM | $262.89 | Accept | Yes | No | Allowed |
| VOYB-67402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:57 PM | $741.04 | Accept | No | No | Allowed |
| VOYB-67403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:19:58 PM | $414.77 | Accept | Yes | Yes | Allowed |
| VOYB-67404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:01 PM | $1,979.89 | Accept | Yes | Yes | Allowed |
| VOYB-67405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:02 PM | $866.00 | Accept | Yes | Yes | Allowed |
| VOYB-67406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:05 PM | $2,469.88 | Accept | Yes | Yes | Allowed |
| VOYB-67407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:08 PM | $1,677.94 | Accept | Yes | No | Allowed |
| VOYB-67408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:15 PM | $742.06 | Accept | Yes | No | Allowed |
| VOYB-67409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:20 PM | $1,014.53 | Accept | Yes | Yes | Allowed |
| VOYB-67410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:28 PM | $19,994.66 | Accept | Yes | Yes | Allowed |
| VOYB-67411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:40 PM | $150.30 | Accept | Yes | Yes | Allowed |
| VOYB-67412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:43 PM | $8,053.82 | Accept | Yes | Yes | Allowed |
| VOYB-67413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:45 PM | $7,143.11 | Accept | No | No | Allowed |
| VOYB-67414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:47 PM | $211.95 | Accept | Yes | Yes | Allowed |
| VOYB-67415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:20:54 PM | $15,934.56 | Accept | Yes | No | Allowed |
| VOYB-67416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:00 PM | $798.22 | Accept | Yes | Yes | Allowed |
| VOYB-67417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:34 PM | $2,402.85 | Accept | Yes | Yes | Allowed |
| VOYB-67418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:55 PM | $8,158.49 | Accept | No | Yes | Allowed |
| VOYB-67419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:21:58 PM | $4,260.82 | Accept | Yes | No | Allowed |
| VOYB-67420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:03 PM | $12,886.13 | Accept | Yes | Yes | Allowed |
| VOYB-67421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:10 PM | $5,259.86 | Accept | Yes | Yes | Allowed |
| VOYB-67422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:26 PM | $278.63 | Accept | No | No | Allowed |
| VOYB-67423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:32 PM | $62.20 | Accept | Yes | Yes | Allowed |
| VOYB-67424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:37 PM | $867.65 | Accept | Yes | Yes | Allowed |
| VOYB-67425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:41 PM | $1,480.22 | Accept | Yes | Yes | Allowed |
| VOYB-67426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:48 PM | $331.91 | Accept | Yes | No | Allowed |
| VOYB-67427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:22:59 PM | $100,116.90 | Accept | No | No | Allowed |
| VOYB-67428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:13 PM | $16,417.37 | Accept | No | No | Allowed |
| VOYB-67429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:17 PM | $2,930.90 | Accept | Yes | Yes | Allowed |
| VOYB-67430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:23 PM | $3,295.91 | Accept | Yes | No | Allowed |
| VOYB-67431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:37 PM | $8,459.65 | Accept | No | No | Allowed |
| VOYB-67432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:39 PM | $135.49 | Accept | Yes | Yes | Allowed |
| VOYB-67433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:48 PM | $1.62 | Accept | No | No | Allowed |
| VOYB-67435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:53 PM | $659.78 | Reject | Yes | Yes | Allowed |
| VOYB-67436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:24 PM | $1,052.96 | Accept | Yes | No | Allowed |
| VOYB-67438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:28 PM | $12.96 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 399 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:28 PM | $5,113.85 | Accept | Yes | No | Allowed |
| VOYB-67439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:31 PM | $9.06 | Accept | No | No | Allowed |
| VOYB-67440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:37 PM | $6,231.72 | Accept | Yes | No | Allowed |
| VOYB-67441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:24:40 PM | $902.92 | Accept | Yes | Yes | Allowed |
| VOYB-67442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:02 PM | $59.01 | Accept | No | No | Allowed |
| VOYB-67443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:08 PM | $1,091.42 | Accept | Yes | No | Allowed |
| VOYB-67444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:23 PM | $2,183.72 | Accept | No | Yes | Allowed |
| VOYB-67445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:24 PM | $44.95 | Accept | No | No | Allowed |
| VOYB-67446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:24 PM | $53,571.06 | Accept | Yes | Yes | Allowed |
| VOYB-67447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:41 PM | $435.13 | Accept | No | No | Allowed |
| VOYB-67448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:42 PM | $6,241.55 | Accept | No | No | Allowed |
| VOYB-67449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:43 PM | $6,694.54 | Accept | Yes | No | Allowed |
| VOYB-67450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:25:55 PM | $8,932.15 | Accept | Yes | No | Allowed |
| VOYB-67451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:05 PM | $944.21 | Accept | No | No | Allowed |
| VOYB-67452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:14 PM | $26,334.11 | Accept | Yes | Yes | Allowed |
| VOYB-67453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:26 PM | $7,365.53 | Accept | No | No | Allowed |
| VOYB-67454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:39 PM | $17,576.58 | Accept | Yes | No | Allowed |
| VOYB-67455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:26:56 PM | $500.26 | Accept | Yes | Yes | Allowed |
| VOYB-67456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:06 PM | $72.27 | Accept | No | No | Allowed |
| VOYB-67457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:13 PM | $1,548.79 | Accept | No | No | Allowed |
| VOYB-67458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:22 PM | $369.72 | Accept | No | No | Allowed |
| VOYB-67459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:31 PM | $206,007.33 | Accept | Yes | Yes | Allowed |
| VOYB-67460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:39 PM | $3,147.10 | Accept | No | No | Allowed |
| VOYB-67461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:41 PM | $46,165.81 | Accept | No | No | Allowed |
| VOYB-67462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:42 PM | $4,308.82 | Accept | No | No | Allowed |
| VOYB-67463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:27:47 PM | $5,327.31 | Accept | Yes | No | Allowed |
| VOYB-67464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:11 PM | $446.06 | Accept | No | No | Allowed |
| VOYB-67465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:13 PM | $846.68 | Accept | Yes | Yes | Allowed |
| VOYB-67466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:17 PM | $266.21 | Accept | No | No | Allowed |
| VOYB-67467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:25 PM | $1,360.49 | Accept | Yes | Yes | Allowed |
| VOYB-67468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:28:56 PM | $172.39 | Accept | Yes | No | Allowed |
| VOYB-67469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:04 PM | $11,503.68 | Accept | No | No | Allowed |
| VOYB-67470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:13 PM | $69.25 | Accept | No | No | Allowed |
| VOYB-67471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:14 PM | $2,313.38 | Accept | No | Yes | Allowed |
| VOYB-67472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:23 PM | $2,290.45 | Accept | Yes | Yes | Allowed |
| VOYB-67473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:33 PM | $234.05 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:37 PM | $150.40 | Accept | Yes | Yes | Allowed |
| VOYB-67475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:37 PM | $35,117.54 | Accept | Yes | Yes | Allowed |
| VOYB-67476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:42 PM | $22.51 | Reject | No | No | Allowed |
| VOYB-67477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:49 PM | $137.58 | Accept | No | No | Allowed |
| VOYB-67478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:51 PM | $221,201.76 | Accept | Yes | Yes | Allowed |
| VOYB-67479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:29:57 PM | $80.91 | Accept | No | No | Allowed |
| VOYB-67480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:12 PM | $1,054.22 | Accept | No | Yes | Allowed |
| VOYB-67481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:29 PM | $4,890.70 | Accept | Yes | Yes | Allowed |
| VOYB-67482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:47 PM | $55.37 | Accept | Yes | Yes | Allowed |
| VOYB-67483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:48 PM | $3,807.74 | Accept | No | No | Allowed |
| VOYB-67485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:59 PM | $3,050.08 | Accept | Yes | Yes | Allowed |
| VOYB-67486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:01 PM | $3.45 | Accept | No | No | Allowed |
| VOYB-67487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:37 PM | $2,613.67 | Accept | Yes | No | Allowed |
| VOYB-67488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:37 PM | $6,042.47 | Accept | No | No | Allowed |
| VOYB-67489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:43 PM | $967.52 | Accept | Yes | No | Allowed |
| VOYB-67490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:31:58 PM | $480.18 | Accept | Yes | No | Allowed |
| VOYB-67491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:01 PM | $5,800.62 | Accept | Yes | No | Allowed |
| VOYB-67492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:05 PM | $182.20 | Accept | Yes | No | Allowed |
| VOYB-67493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:07 PM | $3,292.53 | Accept | Yes | Yes | Allowed |
| VOYB-67494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:08 PM | $3,464.87 | Accept | Yes | Yes | Allowed |
| VOYB-67495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:08 PM | $21,771.89 | Accept | No | Yes | Allowed |
| VOYB-67496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:26 PM | $239.91 | Accept | Yes | No | Allowed |
| VOYB-67497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:26 PM | $1,892.50 | Accept | Yes | No | Allowed |
| VOYB-67498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:32 PM | $339.59 | Reject | No | No | Allowed |
| VOYB-67499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:35 PM | $70,176.10 | Accept | Yes | Yes | Allowed |
| VOYB-67500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:39 PM | $6,174.66 | Accept | Yes | No | Allowed |
| VOYB-67501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:47 PM | $3,868.87 | Accept | Yes | Yes | Allowed |
| VOYB-67502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:32:48 PM | $1,534.38 | Accept | Yes | Yes | Allowed |
| VOYB-67503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:15 PM | $9,478.78 | Accept | No | No | Allowed |
| VOYB-67504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:16 PM | $1,506.60 | Accept | Yes | No | Allowed |
| VOYB-67505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:17 PM | $1.19 | Accept | Yes | Yes | Allowed |
| VOYB-67506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:19 PM | $7,254.31 | Accept | Yes | No | Allowed |
| VOYB-67507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:24 PM | $333.47 | Accept | Yes | No | Allowed |
| VOYB-67508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:31 PM | $2,889.25 | Accept | No | Yes | Allowed |
| VOYB-67509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:32 PM | $249.57 | Accept | Yes | Yes | Allowed |
| VOYB-67510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:33 PM | $2,979.51 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 401 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:48 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-67512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:33:49 PM | $181.18 | Accept | No | Yes | Allowed |
| VOYB-67513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:05 PM | $684.79 | Accept | Yes | Yes | Allowed |
| VOYB-67514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:29 PM | $3,120.82 | Accept | Yes | Yes | Allowed |
| VOYB-67515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:47 PM | $25.67 | Accept | Yes | Yes | Allowed |
| VOYB-67516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:34:53 PM | $5,337.73 | Accept | No | No | Allowed |
| VOYB-67517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:02 PM | $1,108.52 | Accept | No | No | Allowed |
| VOYB-67518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:27 PM | $288.46 | Accept | Yes | No | Allowed |
| VOYB-67519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:32 PM | $31,489.63 | Accept | Yes | Yes | Allowed |
| VOYB-67520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:35:36 PM | $3,400.41 | Accept | Yes | No | Allowed |
| VOYB-67521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:09 PM | $59,450.23 | Accept | Yes | Yes | Allowed |
| VOYB-67522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:11 PM | $1,850.78 | Accept | Yes | Yes | Allowed |
| VOYB-67523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:14 PM | $2,065.63 | Accept | No | Yes | Allowed |
| VOYB-67524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:17 PM | $93,957.83 | Accept | Yes | Yes | Allowed |
| VOYB-67525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:18 PM | $950.02 | Accept | Yes | Yes | Allowed |
| VOYB-67526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:22 PM | $6,367.16 | Reject | Yes | No | Allowed |
| VOYB-67527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:23 PM | $6,093.74 | Accept | No | Yes | Allowed |
| VOYB-67528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:24 PM | $1,178.28 | Accept | Yes | No | Allowed |
| VOYB-67529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:35 PM | $578.52 | Accept | No | No | Allowed |
| VOYB-67530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:38 PM | $44,516.40 | Accept | Yes | Yes | Allowed |
| VOYB-67531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:41 PM | $1,288.24 | Accept | Yes | Yes | Allowed |
| VOYB-67532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:46 PM | $219.96 | Accept | Yes | Yes | Allowed |
| VOYB-67533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:51 PM | $8,113.33 | Accept | No | No | Allowed |
| VOYB-67534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:36:59 PM | $4,132.78 | Accept | Yes | Yes | Allowed |
| VOYB-67535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:37:24 PM | $51.91 | Reject | No | Yes | Allowed |
| VOYB-67536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:37:27 PM | $485.31 | Accept | Yes | No | Allowed |
| VOYB-67537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:37:43 PM | $7,022.98 | Accept | Yes | Yes | Allowed |
| VOYB-67538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:37:53 PM | $1,123.67 | Accept | No | Yes | Allowed |
| VOYB-67540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:30 PM | $1,101.22 | Accept | Yes | Yes | Allowed |
| VOYB-67539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:30 PM | $5,115.54 | Accept | No | No | Allowed |
| VOYB-67541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:46 PM | $8,251.54 | Accept | Yes | Yes | Allowed |
| VOYB-67542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:46 PM | $43,394.17 | Accept | No | No | Allowed |
| VOYB-67543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:47 PM | $3,891.69 | Accept | No | No | Allowed |
| VOYB-67544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:51 PM | $544.55 | Accept | Yes | Yes | Allowed |
| VOYB-67545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:53 PM | $927.26 | Accept | Yes | Yes | Allowed |
| VOYB-67546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:38:54 PM | $31.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 402 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:10 PM | $1,183.99 | Accept | Yes | Yes | Allowed |
| VOYB-67548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:24 PM | $2,892.39 | Accept | Yes | Yes | Allowed |
| VOYB-67549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:40 PM | $15.90 | Accept | No | No | Allowed |
| VOYB-67551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:52 PM | $949.97 | Accept | No | No | Allowed |
| VOYB-67550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:52 PM | $1,306.70 | Accept | Yes | Yes | Allowed |
| VOYB-67552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:39:56 PM | $2,002.65 | Accept | Yes | No | Allowed |
| VOYB-67553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:05 PM | $39.45 | Accept | Yes | Yes | Allowed |
| VOYB-67554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:10 PM | $114.44 | Accept | Yes | Yes | Allowed |
| VOYB-67555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:13 PM | $188.31 | Accept | Yes | Yes | Allowed |
| VOYB-67556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:16 PM | $191.57 | Accept | Yes | Yes | Allowed |
| VOYB-67557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:39 PM | $21,728.09 | Accept | No | No | Allowed |
| VOYB-67558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:48 PM | $536.14 | Accept | Yes | Yes | Allowed |
| VOYB-67559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:40:55 PM | $1,161.41 | Accept | Yes | No | Allowed |
| VOYB-67560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:19 PM | $181.15 | Accept | Yes | Yes | Allowed |
| VOYB-67561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:38 PM | $6,026.92 | Accept | No | No | Allowed |
| VOYB-67562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:42 PM | $1,332.21 | Accept | No | No | Allowed |
| VOYB-67563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:44 PM | $649.31 | Accept | Yes | No | Allowed |
| VOYB-67564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:46 PM | $428.52 | Accept | No | No | Allowed |
| VOYB-67565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:41:57 PM | $2,942.05 | Accept | Yes | Yes | Allowed |
| VOYB-67567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:42:29 PM | $9,605.95 | Accept | Yes | Yes | Allowed |
| VOYB-67568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:42:33 PM | $4,252.23 | Accept | Yes | Yes | Allowed |
| VOYB-67569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:42:58 PM | $3.59 | Accept | No | No | Allowed |
| VOYB-67570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:04 PM | $9.06 | Accept | Yes | Yes | Allowed |
| VOYB-67571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:10 PM | $627.95 | Accept | Yes | No | Allowed |
| VOYB-67572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:19 PM | $536.23 | Reject | No | No | Allowed |
| VOYB-67573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:19 PM | $5,542.79 | Accept | Yes | Yes | Allowed |
| VOYB-67574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:43:38 PM | $1,056.09 | Accept | Yes | Yes | Allowed |
| VOYB-67575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:10 PM | $460.04 | Accept | No | No | Allowed |
| VOYB-67576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:18 PM | $5,818.69 | Accept | Yes | Yes | Allowed |
| VOYB-67577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:21 PM | $228.60 | Accept | Yes | Yes | Allowed |
| VOYB-67578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:39 PM | $3,610.14 | Accept | Yes | No | Allowed |
| VOYB-67579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:44:48 PM | $1,375.25 | Accept | Yes | Yes | Allowed |
| VOYB-67580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:18 PM | $157.65 | Accept | No | No | Allowed |
| VOYB-67581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:24 PM | $2,596.48 | Accept | Yes | No | Allowed |
| VOYB-67582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:26 PM | $2,148.00 | Accept | No | Yes | Allowed |
| VOYB-67583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:28 PM | $19.89 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 403 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:33 PM | $232.25 | Accept | No | No | Allowed |
| VOYB-67586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:38 PM | $2,469.76 | Accept | No | No | Allowed |
| VOYB-67585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:38 PM | $9,964.75 | Accept | Yes | Yes | Allowed |
| VOYB-67587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:39 PM | $1,914.85 | Accept | No | No | Allowed |
| VOYB-67588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:52 PM | $81.30 | Accept | No | No | Allowed |
| VOYB-67589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:45:55 PM | $4,489.39 | Accept | Yes | Yes | Allowed |
| VOYB-67590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:08 PM | $1,101.59 | Accept | Yes | Yes | Allowed |
| VOYB-67591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:15 PM | $8,132.60 | Accept | No | No | Allowed |
| VOYB-67592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:16 PM | $1,523.21 | Accept | Yes | No | Allowed |
| VOYB-67593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:22 PM | $417.72 | Accept | Yes | Yes | Allowed |
| VOYB-67594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:29 PM | $4,454.99 | Accept | Yes | No | Allowed |
| VOYB-67595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:30 PM | $4,888.05 | Accept | Yes | Yes | Allowed |
| VOYB-67596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:40 PM | $59,316.78 | Accept | No | No | Allowed |
| VOYB-67597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:46:51 PM | $4,064.74 | Accept | Yes | Yes | Allowed |
| VOYB-67598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:04 PM | $1,354.32 | Accept | Yes | No | Allowed |
| VOYB-67599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:14 PM | $452.79 | Accept | Yes | No | Allowed |
| VOYB-67600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:32 PM | $385.89 | Accept | No | Yes | Allowed |
| VOYB-67601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:34 PM | $1,331.04 | Accept | Yes | Yes | Allowed |
| VOYB-67602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:36 PM | $4.65 | Accept | Yes | No | Allowed |
| VOYB-67603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:37 PM | $2,122.56 | Accept | Yes | Yes | Allowed |
| VOYB-67604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:55 PM | $112.54 | Accept | Yes | Yes | Allowed |
| VOYB-67605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:47:58 PM | $3,315.56 | Accept | Yes | Yes | Allowed |
| VOYB-67606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:01 PM | $209.99 | Accept | Yes | No | Allowed |
| VOYB-67607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:03 PM | $292.24 | Accept | No | Yes | Allowed |
| VOYB-67608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:11 PM | $381.81 | Accept | Yes | Yes | Allowed |
| VOYB-67609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:13 PM | $7,427.50 | Accept | Yes | No | Allowed |
| VOYB-67610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:14 PM | $52.36 | Accept | No | No | Allowed |
| VOYB-67611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:20 PM | $675.86 | Accept | No | Yes | Allowed |
| VOYB-67612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:26 PM | $8,976.27 | Accept | No | No | Allowed |
| VOYB-67613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:32 PM | $4,565.31 | Accept | Yes | Yes | Allowed |
| VOYB-67614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:34 PM | $4,476.77 | Accept | Yes | Yes | Allowed |
| VOYB-67615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:39 PM | $10,083.58 | Accept | Yes | Yes | Allowed |
| VOYB-67616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:40 PM | $3,545.07 | Accept | No | Yes | Allowed |
| VOYB-67617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:48 PM | $9,917.88 | Accept | No | No | Allowed |
| VOYB-67618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:48:57 PM | $21,351.34 | Accept | Yes | Yes | Allowed |
| VOYB-67619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:15 PM | $79.43 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 404 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-67620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:17 PM | $890.05 | Accept | Yes | Yes | Allowed |
| VOYB-67621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:19 PM | $562.15 | Accept | Yes | No | Allowed |
| VOYB-67622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:20 PM | $1,052.35 | Accept | Yes | Yes | Allowed |
| VOYB-67623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:31 PM | $1,139.04 | Accept | Yes | Yes | Allowed |
| VOYB-67624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:42 PM | $7,081.85 | Accept | Yes | Yes | Allowed |
| VOYB-67625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:43 PM | $214.91 | Accept | Yes | Yes | Allowed |
| VOYB-67626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:54 PM | $820.70 | Accept | Yes | No | Allowed |
| VOYB-67627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:55 PM | $24,321.32 | Accept | Yes | Yes | Allowed |
| VOYB-67628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:59 PM | $690.78 | Reject | Yes | Yes | Allowed |
| VOYB-67629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:49:59 PM | $8,578.55 | Reject | Yes | No | Allowed |
| VOYB-67630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:03 PM | $595.74 | Accept | Yes | Yes | Allowed |
| VOYB-67631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:26 PM | $9,612.52 | Accept | Yes | Yes | Allowed |
| VOYB-67632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:31 PM | $92.53 | Accept | Yes | Yes | Allowed |
| VOYB-67633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:42 PM | $13,737.35 | Accept | Yes | Yes | Allowed |
| VOYB-67634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:50 PM | $259.19 | Accept | Yes | No | Allowed |
| VOYB-67635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:51 PM | $9,630.64 | Accept | No | No | Allowed |
| VOYB-67636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:50:56 PM | $9.26 | Accept | No | No | Allowed |
| VOYB-67637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:00 PM | $284.47 | Accept | Yes | Yes | Allowed |
| VOYB-67638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:01 PM | $35.87 | Accept | No | No | Allowed |
| VOYB-67639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:08 PM | $736.68 | Accept | Yes | No | Allowed |
| VOYB-67640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:09 PM | $16,141.05 | Accept | Yes | Yes | Allowed |
| VOYB-67641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:10 PM | $35.48 | Accept | No | No | Allowed |
| VOYB-67642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:14 PM | $719.93 | Accept | Yes | Yes | Allowed |
| VOYB-67643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:34 PM | $40.10 | Accept | Yes | No | Allowed |
| VOYB-67644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:52 PM | $5,146.41 | Accept | Yes | Yes | Allowed |
| VOYB-67645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:51:53 PM | $56.43 | Accept | Yes | Yes | Allowed |
| VOYB-67646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:06 PM | $211.45 | Accept | Yes | Yes | Allowed |
| VOYB-67647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:10 PM | $98.77 | Accept | Yes | Yes | Allowed |
| VOYB-67648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:10 PM | $4,457.90 | Accept | No | No | Allowed |
| VOYB-67649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:15 PM | $1,863.41 | Accept | Yes | No | Allowed |
| VOYB-67650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:16 PM | $1,914.96 | Accept | No | No | Allowed |
| VOYB-67651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:24 PM | $7,116.94 | Accept | Yes | Yes | Allowed |
| VOYB-67652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:52:26 PM | $85.47 | Accept | Yes | No | Allowed |
| VOYB-67653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:07 PM | $200.03 | Reject | Yes | Yes | Allowed |
| VOYB-67654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:18 PM | $536.45 | Accept | Yes | No | Allowed |
| VOYB-67655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:25 PM | $464.80 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:53:33 PM | $3,273.31 | Accept | Yes | No | Allowed |
| VOYB-67657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:04 PM | $1,699.76 | Accept | Yes | Yes | Allowed |
| VOYB-67658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:09 PM | $87,521.31 | Accept | Yes | Yes | Allowed |
| VOYB-67659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:11 PM | $10,887.34 | Accept | No | Yes | Allowed |
| VOYB-67660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:18 PM | $10.61 | Accept | Yes | Yes | Allowed |
| VOYB-67661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:20 PM | $234.64 | Accept | Yes | No | Allowed |
| VOYB-67662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:31 PM | $14,111.59 | Accept | Yes | No | Allowed |
| VOYB-67663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:41 PM | $804.13 | Accept | Yes | Yes | Allowed |
| VOYB-67664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:42 PM | $147.01 | Accept | Yes | Yes | Allowed |
| VOYB-67665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:51 PM | $229.45 | Accept | Yes | Yes | Allowed |
| VOYB-67666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:51 PM | $650.55 | Accept | Yes | No | Allowed |
| VOYB-67667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:54:55 PM | $325.25 | Accept | Yes | Yes | Allowed |
| VOYB-67668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:09 PM | $6,043.83 | Accept | Yes | Yes | Allowed |
| VOYB-67669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:11 PM | $13.85 | Accept | Yes | Yes | Allowed |
| VOYB-67670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:13 PM | $2,008.42 | Accept | Yes | Yes | Allowed |
| VOYB-67671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:23 PM | $16,017.53 | Accept | No | No | Allowed |
| VOYB-67672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:32 PM | $1,058.20 | Accept | No | No | Allowed |
| VOYB-67673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:38 PM | $25,281.59 | Accept | Yes | Yes | Allowed |
| VOYB-67674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:52 PM | $6,012.95 | Accept | Yes | Yes | Allowed |
| VOYB-67675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:06 PM | $5.20 | Accept | No | No | Allowed |
| VOYB-67676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:06 PM | $169.72 | Accept | Yes | No | Allowed |
| VOYB-67677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:20 PM | $30.56 | Accept | No | No | Allowed |
| VOYB-67678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:25 PM | $201.81 | Accept | Yes | No | Allowed |
| VOYB-67679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:37 PM | $2,689.04 | Accept | Yes | Yes | Allowed |
| VOYB-67680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:50 PM | $201.08 | Accept | No | No | Allowed |
| VOYB-67681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:54 PM | $34.91 | Accept | Yes | No | Allowed |
| VOYB-67682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:56:56 PM | $64,655.58 | Accept | Yes | Yes | Allowed |
| VOYB-67683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:01 PM | $387.52 | Accept | No | No | Allowed |
| VOYB-67684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:02 PM | $2,870.87 | Accept | No | No | Allowed |
| VOYB-67685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:25 PM | $92,009.41 | Accept | Yes | Yes | Allowed |
| VOYB-67686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:37 PM | $1.89 | Accept | No | No | Allowed |
| VOYB-67687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:57:57 PM | $4.85 | Accept | Yes | No | Allowed |
| VOYB-67688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:15 PM | $11.73 | Reject | No | No | Allowed |
| VOYB-67689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:15 PM | $57,926.48 | Accept | Yes | No | Allowed |
| VOYB-67690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:25 PM | $10,584.47 | Accept | No | No | Allowed |
| VOYB-67692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:34 PM | $204.95 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:34 PM | $626.16 | Accept | Yes | Yes | Allowed |
| VOYB-67691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:34 PM | $6,530.96 | Accept | No | Yes | Allowed |
| VOYB-67694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:36 PM | $2,950.73 | Accept | Yes | Yes | Allowed |
| VOYB-67695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:37 PM | $165.22 | Accept | Yes | No | Allowed |
| VOYB-67696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:43 PM | $1,140.30 | Accept | No | No | Allowed |
| VOYB-67697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:49 PM | $2,621.66 | Accept | No | No | Allowed |
| VOYB-67698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:58:53 PM | $184.55 | Accept | Yes | Yes | Allowed |
| VOYB-67699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:12 PM | $15,014.97 | Accept | No | Yes | Allowed |
| VOYB-67700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:16 PM | $69.64 | Accept | Yes | Yes | Allowed |
| VOYB-67701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:23 PM | $38.03 | Accept | No | No | Allowed |
| VOYB-67702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:25 PM | $101.63 | Accept | Yes | Yes | Allowed |
| VOYB-67703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:46 PM | $27,259.40 | Accept | Yes | Yes | Allowed |
| VOYB-67704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:48 PM | $123,866.05 | Accept | Yes | No | Allowed |
| VOYB-67705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:52 PM | $64.34 | Reject | No | No | Allowed |
| VOYB-67706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:54 PM | $14,206.64 | Accept | No | Yes | Allowed |
| VOYB-67707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:59:56 PM | $5,116.14 | Accept | Yes | Yes | Allowed |
| VOYB-67708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:01 PM | $104.70 | Accept | Yes | Yes | Allowed |
| VOYB-67709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:16 PM | $1.40 | Accept | Yes | Yes | Allowed |
| VOYB-67710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:32 PM | $35.52 | Accept | Yes | No | Allowed |
| VOYB-67711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:32 PM | $10,835.44 | Accept | Yes | Yes | Allowed |
| VOYB-67712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:34 PM | $2,113.73 | Accept | Yes | No | Allowed |
| VOYB-67713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:44 PM | $8,304.47 | Accept | No | Yes | Allowed |
| VOYB-67714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:46 PM | $5,288.02 | Accept | Yes | Yes | Allowed |
| VOYB-67715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:50 PM | $4,224.50 | Accept | Yes | Yes | Allowed |
| VOYB-67717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:07 PM | $296.43 | Accept | Yes | Yes | Allowed |
| VOYB-67718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:13 PM | $2,837.65 | Accept | Yes | Yes | Allowed |
| VOYB-67719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:15 PM | $64.81 | Accept | Yes | Yes | Allowed |
| VOYB-67720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:18 PM | $971.89 | Accept | Yes | Yes | Allowed |
| VOYB-67721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:29 PM | $31,104.09 | Accept | No | Yes | Allowed |
| VOYB-67722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:01:43 PM | $79.14 | Accept | Yes | Yes | Allowed |
| VOYB-67723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:01 PM | $9,231.16 | Accept | No | No | Allowed |
| VOYB-67724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:06 PM | $41,303.63 | Accept | Yes | Yes | Allowed |
| VOYB-67725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:09 PM | $10,502.80 | Accept | No | Yes | Allowed |
| VOYB-67726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:15 PM | $3,842.11 | Accept | No | No | Allowed |
| VOYB-67727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:30 PM | $189.28 | Accept | No | No | Allowed |
| VOYB-67729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:33 PM | $1,862.80 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 407 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-67728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:33 PM | $22,282.83 | Accept | Yes | Yes | Allowed |
| VOYB-67730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:02:37 PM | $965.95 | Reject | No | No | Allowed |
| VOYB-67731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:15 PM | $1,864.95 | Accept | Yes | Yes | Allowed |
| VOYB-67732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:24 PM | $161.20 | Accept | Yes | Yes | Allowed |
| VOYB-67733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:32 PM | $8,547.24 | Accept | Yes | Yes | Allowed |
| VOYB-67734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:39 PM | $16,191.25 | Accept | Yes | Yes | Allowed |
| VOYB-67735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:40 PM | $5,518.67 | Accept | No | No | Allowed |
| VOYB-67736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:42 PM | $7,151.32 | Accept | No | Yes | Allowed |
| VOYB-67737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:45 PM | $191.00 | Accept | No | No | Allowed |
| VOYB-67739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:49 PM | $455.49 | Accept | No | No | Allowed |
| VOYB-67738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:03:49 PM | $783.43 | Accept | Yes | Yes | Allowed |
| VOYB-67740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:01 PM | $688.64 | Accept | Yes | No | Allowed |
| VOYB-67741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:09 PM | $204.81 | Accept | Yes | Yes | Allowed |
| VOYB-67742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:21 PM | $4,693.42 | Accept | Yes | Yes | Allowed |
| VOYB-67743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:33 PM | $14.69 | Accept | No | No | Allowed |
| VOYB-67744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:37 PM | $176.72 | Accept | No | No | Allowed |
| VOYB-67745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:43 PM | $53,119.29 | Accept | Yes | Yes | Allowed |
| VOYB-67746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:04:48 PM | $2,345.26 | Accept | Yes | Yes | Allowed |
| VOYB-67747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:02 PM | $8,486.89 | Accept | No | No | Allowed |
| VOYB-67748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:37 PM | $837.39 | Accept | No | No | Allowed |
| VOYB-67749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:38 PM | $5,889.89 | Accept | Yes | Yes | Allowed |
| VOYB-67750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:05:49 PM | $1,077.67 | Accept | Yes | Yes | Allowed |
| VOYB-67751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:13 PM | $4,151.88 | Accept | No | No | Allowed |
| VOYB-67752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:22 PM | $3,311.88 | Accept | Yes | Yes | Allowed |
| VOYB-67753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:24 PM | $10.47 | Accept | Yes | Yes | Allowed |
| VOYB-67754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:33 PM | $158.40 | Reject | No | No | Allowed |
| VOYB-67756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:35 PM | $199.36 | Accept | Yes | No | Allowed |
| VOYB-67755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:35 PM | $2,502.23 | Accept | Yes | No | Allowed |
| VOYB-67757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:06:56 PM | $1,613.11 | Accept | Yes | Yes | Allowed |
| VOYB-67758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:03 PM | $182.67 | Accept | Yes | No | Allowed |
| VOYB-67759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:05 PM | $333.76 | Accept | Yes | Yes | Allowed |
| VOYB-67760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:10 PM | $829.66 | Accept | No | No | Allowed |
| VOYB-67761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:10 PM | $1,693.20 | Accept | Yes | Yes | Allowed |
| VOYB-67762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:16 PM | $3,502.71 | Accept | Yes | Yes | Allowed |
| VOYB-67763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:19 PM | $389.31 | Accept | Yes | Yes | Allowed |
| VOYB-67764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:20 PM | $35.77 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 408 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-67765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:25 PM | $1,942.87 | Accept | Yes | Yes | Allowed |
| VOYB-67766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:30 PM | $2,956.06 | Accept | No | No | Allowed |
| VOYB-67767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:07:49 PM | $3.50 | Reject | No | Yes | Allowed |
| VOYB-67768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:08 PM | $690.82 | Accept | Yes | Yes | Allowed |
| VOYB-67770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:19 PM | $4,561.43 | Reject | Yes | No | Allowed |
| VOYB-67771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:21 PM | $15,395.00 | Accept | Yes | Yes | Allowed |
| VOYB-67772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:32 PM | $4,290.86 | Accept | Yes | No | Allowed |
| VOYB-67773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:37 PM | $152.13 | Accept | No | Yes | Allowed |
| VOYB-67774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:53 PM | $6,621.94 | Accept | Yes | No | Allowed |
| VOYB-67775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:05 PM | $2,185.29 | Accept | No | Yes | Allowed |
| VOYB-67776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:07 PM | $2.03 | Accept | Yes | Yes | Allowed |
| VOYB-67778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:41 PM | $17,548.35 | Accept | Yes | No | Allowed |
| VOYB-67779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:46 PM | $86.80 | Accept | Yes | No | Allowed |
| VOYB-67780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:03 PM | $16,065.50 | Accept | Yes | No | Allowed |
| VOYB-67781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:03 PM | $88,791.47 | Accept | No | Yes | Allowed |
| VOYB-67783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:05 PM | $180.65 | Accept | No | No | Allowed |
| VOYB-67782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:05 PM | $886.14 | Accept | Yes | No | Allowed |
| VOYB-67784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:06 PM | $118.35 | Accept | No | No | Allowed |
| VOYB-67785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:15 PM | $9.16 | Accept | No | No | Allowed |
| VOYB-67786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:29 PM | $20.52 | Accept | No | No | Allowed |
| VOYB-67787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:10:37 PM | $103.96 | Accept | Yes | Yes | Allowed |
| VOYB-67788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:14 PM | $7.28 | Accept | No | No | Allowed |
| VOYB-67789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:16 PM | $1,577.72 | Accept | No | No | Allowed |
| VOYB-67790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:27 PM | $200.97 | Accept | Yes | No | Allowed |
| VOYB-67791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:36 PM | $2,939.66 | Accept | No | No | Allowed |
| VOYB-67792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:37 PM | $10,183.47 | Accept | Yes | Yes | Allowed |
| VOYB-67793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:48 PM | $3,117.77 | Accept | Yes | Yes | Allowed |
| VOYB-67794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:57 PM | $759.23 | Accept | Yes | Yes | Allowed |
| VOYB-67795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:11:59 PM | $3,336.19 | Accept | Yes | No | Allowed |
| VOYB-67796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:03 PM | $40.07 | Accept | Yes | Yes | Allowed |
| VOYB-67797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:08 PM | $589.52 | Accept | Yes | Yes | Allowed |
| VOYB-67798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:18 PM | $1.37 | Accept | No | No | Allowed |
| VOYB-67799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:20 PM | $21,066.34 | Accept | Yes | Yes | Allowed |
| VOYB-67800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:27 PM | $4,207.64 | Accept | Yes | Yes | Allowed |
| VOYB-67801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:36 PM | $899.85 | Accept | Yes | Yes | Allowed |
| VOYB-67802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:42 PM | $141.33 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 409 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:51 PM | $661.92 | Accept | No | No | Allowed |
| VOYB-67804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:12:54 PM | $8,176.86 | Accept | Yes | Yes | Allowed |
| VOYB-67805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:01 PM | $2,571.15 | Accept | Yes | Yes | Allowed |
| VOYB-67806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:03 PM | $227.12 | Accept | Yes | Yes | Allowed |
| VOYB-67807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:08 PM | $376.87 | Accept | Yes | No | Allowed |
| VOYB-67808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:20 PM | $3,511.94 | Accept | No | No | Allowed |
| VOYB-67809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:37 PM | $44.52 | Accept | Yes | Yes | Allowed |
| VOYB-67810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:43 PM | $145.04 | Accept | Yes | No | Allowed |
| VOYB-67811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:46 PM | $629.25 | Accept | Yes | No | Allowed |
| VOYB-67812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:13:50 PM | $139.18 | Reject | No | No | Allowed |
| VOYB-67813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:00 PM | $3,489.37 | Accept | Yes | No | Allowed |
| VOYB-67814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:10 PM | $1,149.02 | Accept | Yes | Yes | Allowed |
| VOYB-67815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:23 PM | $19,846.13 | Accept | Yes | Yes | Allowed |
| VOYB-67816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:37 PM | $316.55 | Accept | Yes | Yes | Allowed |
| VOYB-67817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:45 PM | $1,369.88 | Accept | Yes | Yes | Allowed |
| VOYB-67818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:50 PM | $1.62 | Accept | No | No | Allowed |
| VOYB-67819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:14:55 PM | $4,008.02 | Accept | Yes | No | Allowed |
| VOYB-67820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:15:08 PM | $22,895.50 | Accept | Yes | No | Allowed |
| VOYB-67821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:15:20 PM | $577.21 | Accept | No | No | Allowed |
| VOYB-67822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:15:23 PM | $101.48 | Accept | Yes | No | Allowed |
| VOYB-67823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:15 PM | $68,231.87 | Accept | Yes | Yes | Allowed |
| VOYB-67824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:34 PM | $896.10 | Accept | Yes | Yes | Allowed |
| VOYB-67825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:40 PM | $124.60 | Accept | No | No | Allowed |
| VOYB-67826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:16:58 PM | $311.58 | Accept | No | Yes | Allowed |
| VOYB-67827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:03 PM | $6,830.43 | Accept | No | No | Allowed |
| VOYB-67828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:06 PM | $36,082.39 | Accept | Yes | No | Allowed |
| VOYB-67829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:11 PM | $452.46 | Accept | Yes | No | Allowed |
| VOYB-67830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:38 PM | $7.68 | Accept | Yes | Yes | Allowed |
| VOYB-67831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:17:56 PM | $186.10 | Accept | No | No | Allowed |
| VOYB-67832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:18:09 PM | $83.94 | Accept | No | Yes | Allowed |
| VOYB-67833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:18:12 PM | $8,305.89 | Accept | No | Yes | Allowed |
| VOYB-67834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:18:33 PM | $581.23 | Accept | Yes | No | Allowed |
| VOYB-67835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:18:38 PM | $335.79 | Accept | Yes | Yes | Allowed |
| VOYB-67836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:01 PM | $1,435.24 | Accept | No | Yes | Allowed |
| VOYB-67837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:06 PM | $768.16 | Accept | Yes | Yes | Allowed |
| VOYB-67838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:08 PM | $3,038.18 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 410 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-67839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:17 PM | $5,014.94 | Reject | Yes | Yes | Allowed |
| VOYB-67840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:19 PM | $146.88 | Accept | Yes | Yes | Allowed |
| VOYB-67841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:33 PM | $285.88 | Accept | Yes | No | Allowed |
| VOYB-67842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:36 PM | $1,574.35 | Accept | Yes | Yes | Allowed |
| VOYB-67843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:37 PM | $123,611.92 | Accept | Yes | Yes | Allowed |
| VOYB-67844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:19:45 PM | $75.90 | Accept | No | No | Allowed |
| VOYB-67845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:08 PM | $20,192.20 | Accept | Yes | Yes | Allowed |
| VOYB-67846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:10 PM | $1.20 | Accept | Yes | No | Allowed |
| VOYB-67847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:10 PM | $918.72 | Accept | Yes | Yes | Allowed |
| VOYB-67848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:19 PM | $56.48 | Accept | Yes | Yes | Allowed |
| VOYB-67849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:22 PM | $43.79 | Accept | No | No | Allowed |
| VOYB-67850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:45 PM | $17,582.80 | Accept | Yes | Yes | Allowed |
| VOYB-67851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:52 PM | $110,367.06 | Accept | Yes | No | Allowed |
| VOYB-67852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:20:57 PM | $542.10 | Accept | Yes | No | Allowed |
| VOYB-67853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:15 PM | $1,921.99 | Accept | Yes | No | Allowed |
| VOYB-67854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:25 PM | $1,133.63 | Accept | Yes | Yes | Allowed |
| VOYB-67855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:28 PM | $2,849.69 | Accept | Yes | No | Allowed |
| VOYB-67856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:34 PM | $502.14 | Accept | No | No | Allowed |
| VOYB-67857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:56 PM | $1,170.85 | Accept | Yes | No | Allowed |
| VOYB-67858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:57 PM | $1,547.44 | Accept | No | No | Allowed |
| VOYB-67859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:21:58 PM | $1,585.54 | Accept | No | No | Allowed |
| VOYB-67860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:13 PM | $35.10 | Accept | No | No | Allowed |
| VOYB-67861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:14 PM | $21.65 | Accept | Yes | Yes | Allowed |
| VOYB-67862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:20 PM | $1.81 | Accept | Yes | Yes | Allowed |
| VOYB-67863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:31 PM | $2,895.66 | Accept | Yes | No | Allowed |
| VOYB-67864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:38 PM | $5,787.03 | Accept | Yes | Yes | Allowed |
| VOYB-67865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:40 PM | $4,387.47 | Accept | No | No | Allowed |
| VOYB-67866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:43 PM | $453.90 | Accept | Yes | No | Allowed |
| VOYB-67867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:43 PM | $1,319.34 | Accept | No | Yes | Allowed |
| VOYB-67868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:22:53 PM | $378.33 | Accept | No | No | Allowed |
| VOYB-67869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:23:08 PM | $278.45 | Accept | No | Yes | Allowed |
| VOYB-67870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:23:11 PM | $11,179.61 | Accept | No | No | Allowed |
| VOYB-67871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:23:30 PM | $2,010.80 | Accept | Yes | Yes | Allowed |
| VOYB-67872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:23:54 PM | $1,150.15 | Accept | Yes | Yes | Allowed |
| VOYB-67873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:23:58 PM | $522.98 | Accept | Yes | Yes | Allowed |
| VOYB-67874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:24:01 PM | $3.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 411 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-67875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:24:25 PM | $31.88 | Accept | Yes | No | Allowed |
| VOYB-67876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:24:31 PM | $9,955.81 | Accept | No | Yes | Allowed |
| VOYB-67877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:24:57 PM | $1,101.13 | Accept | Yes | Yes | Allowed |
| VOYB-67878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:25:03 PM | $3,611.06 | Accept | Yes | No | Allowed |
| VOYB-67879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:25:26 PM | $212.26 | Accept | Yes | Yes | Allowed |
| VOYB-67880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:25:35 PM | $3,277.75 | Accept | Yes | Yes | Allowed |
| VOYB-67881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:25:56 PM | $1,549.97 | Accept | Yes | No | Allowed |
| VOYB-67882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:07 PM | $48.42 | Accept | No | No | Allowed |
| VOYB-67884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:08 PM | $202.35 | Accept | No | No | Allowed |
| VOYB-67885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:08 PM | $341.66 | Reject | No | Yes | Allowed |
| VOYB-67883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:08 PM | $1,531.76 | Accept | Yes | Yes | Allowed |
| VOYB-67886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:21 PM | $3,468.79 | Accept | Yes | No | Allowed |
| VOYB-67887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:23 PM | $4.09 | Accept | No | No | Allowed |
| VOYB-67888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:23 PM | $10,675.61 | Accept | Yes | No | Allowed |
| VOYB-67889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:24 PM | $10,977.37 | Accept | No | No | Allowed |
| VOYB-67890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:28 PM | $24.44 | Accept | No | Yes | Allowed |
| VOYB-67891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:39 PM | $178.53 | Accept | No | No | Allowed |
| VOYB-67892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:26:55 PM | $223.41 | Accept | Yes | No | Allowed |
| VOYB-67893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:08 PM | $1,398.78 | Accept | No | No | Allowed |
| VOYB-67894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:09 PM | $1,940.90 | Accept | Yes | Yes | Allowed |
| VOYB-67895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:10 PM | $15,600.73 | Accept | Yes | Yes | Allowed |
| VOYB-67896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:16 PM | $2,349.46 | Accept | Yes | Yes | Allowed |
| VOYB-67897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:42 PM | $60.06 | Accept | Yes | No | Allowed |
| VOYB-67898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:47 PM | $3,803.57 | Accept | Yes | Yes | Allowed |
| VOYB-67899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:52 PM | $499.84 | Accept | Yes | No | Allowed |
| VOYB-67900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:59 PM | $75.05 | Accept | No | No | Allowed |
| VOYB-67901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:02 PM | $66.30 | Accept | Yes | No | Allowed |
| VOYB-67902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:07 PM | $4,770.67 | Accept | Yes | No | Allowed |
| VOYB-67903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:08 PM | $6,610.74 | Accept | Yes | Yes | Allowed |
| VOYB-67904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:11 PM | $1,335.36 | Accept | Yes | Yes | Allowed |
| VOYB-67905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:27 PM | $214.25 | Accept | No | No | Allowed |
| VOYB-67906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:36 PM | $43.07 | Accept | Yes | Yes | Allowed |
| VOYB-67907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:43 PM | $1,651.66 | Accept | No | Yes | Allowed |
| VOYB-67908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:44 PM | $5,733.58 | Accept | Yes | No | Allowed |
| VOYB-67909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:45 PM | $1,369.44 | Accept | Yes | Yes | Allowed |
| VOYB-67910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:28:56 PM | $20,474.25 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 412 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-67911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:29:05 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-67912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:29:46 PM | $1,401.67 | Accept | No | Yes | Allowed |
| VOYB-67913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:29:56 PM | $118.17 | Accept | No | No | Allowed |
| VOYB-67914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:29:56 PM | $1,995.56 | Accept | Yes | No | Allowed |
| VOYB-67915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:03 PM | $63.00 | Accept | Yes | Yes | Allowed |
| VOYB-67916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:06 PM | $184.66 | Accept | Yes | Yes | Allowed |
| VOYB-67917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:15 PM | $134.22 | Accept | Yes | No | Allowed |
| VOYB-67918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:19 PM | $322.12 | Accept | No | No | Allowed |
| VOYB-67919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:23 PM | $25,681.48 | Accept | Yes | Yes | Allowed |
| VOYB-67920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:24 PM | $4,237.16 | Accept | No | No | Allowed |
| VOYB-67921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:30 PM | $3,636.42 | Accept | Yes | Yes | Allowed |
| VOYB-67922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:44 PM | $8,577.83 | Accept | Yes | Yes | Allowed |
| VOYB-67923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:47 PM | $1,452.90 | Accept | No | No | Allowed |
| VOYB-67924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:48 PM | $802.27 | Accept | Yes | Yes | Allowed |
| VOYB-67925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:53 PM | $68,605.48 | Accept | Yes | Yes | Allowed |
| VOYB-67926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:30:55 PM | $14,433.64 | Accept | Yes | No | Allowed |
| VOYB-67927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:00 PM | $40.45 | Accept | Yes | Yes | Allowed |
| VOYB-67928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:06 PM | $8,528.42 | Accept | Yes | No | Allowed |
| VOYB-67929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:22 PM | $101.21 | Accept | Yes | Yes | Allowed |
| VOYB-67930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:25 PM | $735.42 | Accept | No | No | Allowed |
| VOYB-67931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:29 PM | $168.88 | Accept | Yes | Yes | Allowed |
| VOYB-67932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:42 PM | $465.97 | Accept | Yes | Yes | Allowed |
| VOYB-67933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:31:48 PM | $5,856.75 | Accept | Yes | Yes | Allowed |
| VOYB-67934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:12 PM | $4.82 | Accept | No | No | Allowed |
| VOYB-67935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:13 PM | $352.57 | Accept | Yes | Yes | Allowed |
| VOYB-67936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:17 PM | $1,511.13 | Reject | No | No | Allowed |
| VOYB-67937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:18 PM | $3,588.43 | Accept | Yes | Yes | Allowed |
| VOYB-67939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:23 PM | $446.36 | Accept | Yes | No | Allowed |
| VOYB-67938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:23 PM | $139,325.47 | Accept | Yes | Yes | Allowed |
| VOYB-67940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:30 PM | $10.13 | Accept | Yes | No | Allowed |
| VOYB-67941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:31 PM | $707.73 | Accept | Yes | Yes | Allowed |
| VOYB-67942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:32:32 PM | $39.25 | Accept | Yes | No | Allowed |
| VOYB-67943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:33:01 PM | $50.40 | Accept | No | No | Allowed |
| VOYB-67944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:33:02 PM | $1,787.96 | Accept | No | Yes | Allowed |
| VOYB-67945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:33:33 PM | $33,345.10 | Accept | Yes | Yes | Allowed |
| VOYB-67946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:33:52 PM | $1.27 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 413 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-67947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:04 PM | $897.69 | Accept | No | No | Allowed |
| VOYB-67948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:09 PM | $23.62 | Accept | Yes | No | Allowed |
| VOYB-67949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:18 PM | $1,196.44 | Accept | No | No | Allowed |
| VOYB-67950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:21 PM | $72.23 | Accept | Yes | Yes | Allowed |
| VOYB-67951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:26 PM | $2,620.52 | Accept | No | Yes | Allowed |
| VOYB-67952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:28 PM | $947.89 | Accept | Yes | Yes | Allowed |
| VOYB-67953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:31 PM | $105.00 | Accept | No | No | Allowed |
| VOYB-67954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:34:43 PM | $2,206.39 | Accept | Yes | No | Allowed |
| VOYB-67955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:00 PM | $5,369.11 | Accept | No | Yes | Allowed |
| VOYB-67956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:11 PM | $1,239.44 | Accept | Yes | No | Allowed |
| VOYB-67957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:21 PM | $76.20 | Accept | No | No | Allowed |
| VOYB-67958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:26 PM | $3,789.28 | Accept | Yes | Yes | Allowed |
| VOYB-67959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:27 PM | $42.45 | Accept | Yes | Yes | Allowed |
| VOYB-67960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:35:33 PM | $16,983.44 | Accept | Yes | No | Allowed |
| VOYB-67961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:36:05 PM | $2,859.52 | Accept | Yes | No | Allowed |
| VOYB-67962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:36:11 PM | $2,334.45 | Accept | No | No | Allowed |
| VOYB-67963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:36:34 PM | $2,471.76 | Accept | Yes | Yes | Allowed |
| VOYB-67964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:28 PM | $185.40 | Accept | No | No | Allowed |
| VOYB-67965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:30 PM | $723.22 | Accept | No | No | Allowed |
| VOYB-67966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:31 PM | $207.63 | Accept | No | Yes | Allowed |
| VOYB-67967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:48 PM | $44,024.38 | Accept | Yes | Yes | Allowed |
| VOYB-67968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:37:52 PM | $5.62 | Accept | No | No | Allowed |
| VOYB-67969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:07 PM | $276.11 | Accept | No | No | Allowed |
| VOYB-67970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:34 PM | $1,894.73 | Accept | Yes | No | Allowed |
| VOYB-67971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:37 PM | $4,034.01 | Accept | No | Yes | Allowed |
| VOYB-67972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:43 PM | $38,541.05 | Accept | Yes | Yes | Allowed |
| VOYB-67973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:53 PM | $2,637.99 | Accept | No | No | Allowed |
| VOYB-67974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:55 PM | $130.53 | Accept | No | No | Allowed |
| VOYB-67975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:38:57 PM | $1,750.84 | Accept | Yes | No | Allowed |
| VOYB-67976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:03 PM | $332.37 | Accept | Yes | No | Allowed |
| VOYB-67977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:09 PM | $3,363.40 | Accept | No | Yes | Allowed |
| VOYB-67978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:33 PM | $8,307.14 | Accept | No | Yes | Allowed |
| VOYB-67979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:42 PM | $134.02 | Accept | Yes | No | Allowed |
| VOYB-67980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:44 PM | $1,301.32 | Accept | No | No | Allowed |
| VOYB-67981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:48 PM | $96,900.64 | Accept | No | No | Allowed |
| VOYB-67982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:39:54 PM | $2,645.21 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 414 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-67983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:02 PM | $52.53 | Accept | No | No | Allowed | |
| VOYB-67984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:13 PM | $193,238.02 | Accept | Yes | Yes | Allowed | |
| VOYB-67985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:34 PM | $1,048.30 | Accept | No | Yes | Allowed | |
| VOYB-67986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:35 PM | $205.79 | Accept | No | No | Allowed | |
| VOYB-67987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:37 PM | $3,161.02 | Accept | No | Yes | Allowed | |
| VOYB-67988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:46 PM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-67989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:49 PM | $4.59 | Accept | Yes | No | Allowed | |
| VOYB-67990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:40:59 PM | $4,453.48 | Accept | No | Yes | Allowed | |
| VOYB-67991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:06 PM | $1,577.57 | Accept | Yes | Yes | Allowed | |
| VOYB-67992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:09 PM | $275.13 | Accept | No | No | Allowed | |
| VOYB-67993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:31 PM | $1.20 | Accept | No | No | Allowed | |
| VOYB-67994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:40 PM | $7,393.45 | Accept | Yes | No | Allowed | |
| VOYB-67995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:41:56 PM | $325.05 | Accept | No | Yes | Allowed | |
| VOYB-67996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:17 PM | $5,352.27 | Accept | Yes | Yes | Allowed | |
| VOYB-67998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:22 PM | $46.84 | Accept | Yes | Yes | Allowed | |
| VOYB-67997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:22 PM | $33,191.31 | Accept | No | Yes | Allowed | |
| VOYB-68000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:38 PM | $248.30 | Accept | Yes | Yes | Allowed | |
| VOYB-68001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:39 PM | $9,430.15 | Accept | Yes | No | Allowed | |
| VOYB-68002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:58 PM | $138.50 | Accept | No | Yes | Allowed | |
| VOYB-68003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:59 PM | $11,151.76 | Accept | Yes | No | Allowed | |
| VOYB-68004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:05 PM | $6,413.69 | Accept | Yes | Yes | Allowed | |
| VOYB-68005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:21 PM | $359.38 | Accept | No | No | Allowed | |
| VOYB-68006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:27 PM | $60.06 | Accept | Yes | No | Allowed | |
| VOYB-68007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:27 PM | $1,298.31 | Accept | No | No | Allowed | |
| VOYB-68008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:30 PM | $5,168.63 | Accept | Yes | Yes | Allowed | |
| VOYB-68009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:38 PM | $1,358.97 | Accept | Yes | Yes | Allowed | |
| VOYB-68010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:40 PM | $171.12 | Accept | No | No | Allowed | |
| VOYB-68011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:42 PM | $3,690.25 | Accept | Yes | No | Allowed | |
| VOYB-68012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:44 PM | $5,152.97 | Accept | Yes | Yes | Allowed | |
| VOYB-68013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:43:57 PM | $885.82 | Accept | Yes | Yes | Allowed | |
| VOYB-68014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:11 PM | $382.07 | Reject | No | No | Allowed | |
| VOYB-68015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:19 PM | $388.30 | Accept | Yes | No | Allowed | |
| VOYB-68016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:22 PM | $27,292.88 | Accept | No | Yes | Allowed | |
| VOYB-68017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:27 PM | $5,490.49 | Accept | Yes | No | Allowed | |
| VOYB-68018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:34 PM | $57,617.52 | Accept | No | Yes | Allowed | |
| VOYB-68019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:38 PM | $831.43 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 415 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-68020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:45 PM | $9,837.45 | Accept | Yes | Yes | Allowed |
| VOYB-68021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:48 PM | $462.60 | Accept | No | No | Allowed |
| VOYB-68022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:44:52 PM | $9,002.66 | Accept | Yes | Yes | Allowed |
| VOYB-68023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:09 PM | $749.76 | Accept | No | No | Allowed |
| VOYB-68024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:11 PM | $10.02 | Accept | No | No | Allowed |
| VOYB-68025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:13 PM | $30.02 | Accept | Yes | Yes | Allowed |
| VOYB-68026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:17 PM | $74.81 | Accept | No | No | Allowed |
| VOYB-68027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:26 PM | $2,685.98 | Accept | No | No | Allowed |
| VOYB-68028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:28 PM | $321.72 | Accept | Yes | Yes | Allowed |
| VOYB-68029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:30 PM | $1,223.85 | Accept | Yes | Yes | Allowed |
| VOYB-68030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:38 PM | $3,489.97 | Accept | Yes | Yes | Allowed |
| VOYB-68031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:51 PM | $3,122.86 | Accept | Yes | Yes | Allowed |
| VOYB-68032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:45:52 PM | $959.71 | Accept | Yes | Yes | Allowed |
| VOYB-68033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:46:02 PM | $592.29 | Accept | Yes | No | Allowed |
| VOYB-68034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:46:16 PM | $1,515.72 | Accept | No | No | Allowed |
| VOYB-68035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:19 PM | $4,515.60 | Accept | Yes | Yes | Allowed |
| VOYB-68036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:30 PM | $3,961.97 | Accept | Yes | Yes | Allowed |
| VOYB-68037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:47:52 PM | $3,610.29 | Accept | No | Yes | Allowed |
| VOYB-68038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:48:07 PM | $304.87 | Accept | No | No | Allowed |
| VOYB-68039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:48:38 PM | $230.98 | Accept | Yes | No | Allowed |
| VOYB-68040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:48:56 PM | $13,765.51 | Accept | Yes | Yes | Allowed |
| VOYB-68041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:48:58 PM | $2,140.12 | Accept | Yes | Yes | Allowed |
| VOYB-68042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:10 PM | $1,082.33 | Accept | Yes | No | Allowed |
| VOYB-68043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:31 PM | $44,737.89 | Accept | No | Yes | Allowed |
| VOYB-68044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:39 PM | $1,379.95 | Accept | No | No | Allowed |
| VOYB-68045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:42 PM | $52.13 | Accept | Yes | Yes | Allowed |
| VOYB-68046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:48 PM | $138.28 | Accept | Yes | Yes | Allowed |
| VOYB-68047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:50 PM | $19,725.48 | Accept | Yes | Yes | Allowed |
| VOYB-68048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:51 PM | $37.22 | Accept | Yes | No | Allowed |
| VOYB-68049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:49:56 PM | $51.09 | Accept | Yes | Yes | Allowed |
| VOYB-68050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:03 PM | $455.46 | Accept | Yes | Yes | Allowed |
| VOYB-68051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:07 PM | $4,258.61 | Accept | Yes | No | Allowed |
| VOYB-68052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:13 PM | $77.10 | Accept | Yes | No | Allowed |
| VOYB-68054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:18 PM | $4,223.45 | Accept | No | Yes | Allowed |
| VOYB-68053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:18 PM | $7,857.19 | Accept | Yes | No | Allowed |
| VOYB-68055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:26 PM | $1,737.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 416 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-68056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:28 PM | $2.13 | Accept | No | Yes | Allowed |
| VOYB-68057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:29 PM | $1,018.31 | Reject | No | No | Allowed |
| VOYB-68058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:37 PM | $2,644.54 | Accept | Yes | Yes | Allowed |
| VOYB-68059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:50:45 PM | $3,522.26 | Accept | Yes | No | Allowed |
| VOYB-68060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:05 PM | $15,975.62 | Accept | Yes | Yes | Allowed |
| VOYB-68061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:15 PM | $15.36 | Accept | No | No | Allowed |
| VOYB-68062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:28 PM | $988.78 | Accept | Yes | Yes | Allowed |
| VOYB-68063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:42 PM | $141.34 | Accept | No | No | Allowed |
| VOYB-68064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:48 PM | $0.38 | Accept | No | No | Allowed |
| VOYB-68066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:58 PM | $118.57 | Accept | Yes | No | Allowed |
| VOYB-68067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:01 PM | $3,030.60 | Accept | No | Yes | Allowed |
| VOYB-68068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:03 PM | $3,208.04 | Accept | Yes | No | Allowed |
| VOYB-68069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:11 PM | $22,979.99 | Accept | Yes | Yes | Allowed |
| VOYB-68070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:16 PM | $16,434.69 | Accept | Yes | No | Allowed |
| VOYB-68071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:32 PM | $1,804.77 | Accept | Yes | Yes | Allowed |
| VOYB-68072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:45 PM | $1,992.62 | Reject | No | No | Allowed |
| VOYB-68073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:52:51 PM | $129.24 | Accept | Yes | Yes | Allowed |
| VOYB-68074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:06 PM | $5,696.01 | Accept | Yes | No | Allowed |
| VOYB-68075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:23 PM | $50.41 | Accept | Yes | No | Allowed |
| VOYB-68076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:26 PM | $322.32 | Accept | Yes | No | Allowed |
| VOYB-68077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:36 PM | $7,904.05 | Accept | Yes | Yes | Allowed |
| VOYB-68078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:43 PM | $49.13 | Accept | Yes | Yes | Allowed |
| VOYB-68079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:53:55 PM | $394.88 | Accept | Yes | Yes | Allowed |
| VOYB-68080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:54:01 PM | $415.97 | Accept | Yes | Yes | Allowed |
| VOYB-68081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:54:18 PM | $66.35 | Accept | Yes | No | Allowed |
| VOYB-68082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:54:25 PM | $7,989.75 | Accept | Yes | Yes | Allowed |
| VOYB-68083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:54:26 PM | $1,224.54 | Accept | Yes | Yes | Allowed |
| VOYB-68084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:54:50 PM | $159.28 | Accept | Yes | Yes | Allowed |
| VOYB-68085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:54:57 PM | $1,508.24 | Accept | Yes | No | Allowed |
| VOYB-68086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:00 PM | $6,299.53 | Accept | Yes | Yes | Allowed |
| VOYB-68087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:08 PM | $244.25 | Accept | Yes | Yes | Allowed |
| VOYB-68088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:24 PM | $4,271.26 | Accept | Yes | Yes | Allowed |
| VOYB-68089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:27 PM | $698.67 | Accept | Yes | Yes | Allowed |
| VOYB-68090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:29 PM | $4,079.48 | Accept | No | Yes | Allowed |
| VOYB-68091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:46 PM | $159.10 | Accept | Yes | No | Allowed |
| VOYB-68093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:54 PM | $1,948.71 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 417 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:54 PM | $11,806.30 | Accept | Yes | Yes | Allowed |
| VOYB-68094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:55:58 PM | $65.06 | Accept | Yes | Yes | Allowed |
| VOYB-68096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:09 PM | $685.19 | Accept | No | No | Allowed |
| VOYB-68095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:09 PM | $1,975.50 | Accept | Yes | Yes | Allowed |
| VOYB-68097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:14 PM | $154.21 | Accept | Yes | No | Allowed |
| VOYB-68098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:16 PM | $4,996.60 | Accept | No | Yes | Allowed |
| VOYB-68099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:22 PM | $178.93 | Accept | No | No | Allowed |
| VOYB-68100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:25 PM | $1,350.67 | Accept | No | No | Allowed |
| VOYB-68101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:36 PM | $1,785.69 | Accept | Yes | Yes | Allowed |
| VOYB-68102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:41 PM | $10,746.34 | Accept | No | Yes | Allowed |
| VOYB-68103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:45 PM | $1.25 | Accept | No | No | Allowed |
| VOYB-68104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:56:47 PM | $375.53 | Accept | No | Yes | Allowed |
| VOYB-68105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:05 PM | $124,009.47 | Accept | Yes | Yes | Allowed |
| VOYB-68106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:09 PM | $2,474.81 | Accept | No | Yes | Allowed |
| VOYB-68107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:10 PM | $72.99 | Accept | Yes | No | Allowed |
| VOYB-68108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:18 PM | $211.18 | Accept | No | No | Allowed |
| VOYB-68109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:23 PM | $794.42 | Accept | No | No | Allowed |
| VOYB-68110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:57:36 PM | $236.56 | Accept | Yes | No | Allowed |
| VOYB-68111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:03 PM | $0.23 | Accept | Yes | Yes | Allowed |
| VOYB-68112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:07 PM | $57.28 | Accept | No | Yes | Allowed |
| VOYB-68113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:09 PM | $603.86 | Accept | No | No | Allowed |
| VOYB-68114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:35 PM | $130.88 | Accept | No | No | Allowed |
| VOYB-68115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:36 PM | $1,952.29 | Accept | Yes | Yes | Allowed |
| VOYB-68116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:38 PM | $3,188.31 | Accept | Yes | No | Allowed |
| VOYB-68117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:53 PM | $523.68 | Accept | Yes | No | Allowed |
| VOYB-68118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:58:59 PM | $36.41 | Accept | Yes | Yes | Allowed |
| VOYB-68119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:01 PM | $909.12 | Accept | No | No | Allowed |
| VOYB-68120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:04 PM | $11,950.06 | Accept | No | No | Allowed |
| VOYB-68121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:17 PM | $70,194.44 | Accept | Yes | Yes | Allowed |
| VOYB-68122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:45 PM | $27.16 | Accept | No | No | Allowed |
| VOYB-68123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:52 PM | $3,596.86 | Accept | Yes | Yes | Allowed |
| VOYB-68124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:59:53 PM | $640.83 | Accept | Yes | No | Allowed |
| VOYB-68125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:00:29 PM | $604.71 | Accept | Yes | Yes | Allowed |
| VOYB-68126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:00:30 PM | $170.81 | Accept | Yes | Yes | Allowed |
| VOYB-68127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:00:53 PM | $33.64 | Accept | Yes | Yes | Allowed |
| VOYB-68128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:03 PM | $84.64 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 418 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party Release? | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | | | **Tabulation Status** |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-68130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:13 PM | $319.26 | Accept | Yes | Yes | Allowed |
| VOYB-68131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:23 PM | $74,618.42 | Accept | No | Yes | Allowed |
| VOYB-68132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:38 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-68133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:59 PM | $1,529.99 | Accept | No | No | Allowed |
| VOYB-68135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:02 PM | $2,151.33 | Accept | Yes | Yes | Allowed |
| VOYB-68134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:02 PM | $16,511.11 | Accept | Yes | Yes | Allowed |
| VOYB-68136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:10 PM | $479.13 | Reject | Yes | Yes | Allowed |
| VOYB-68137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:18 PM | $1,493.21 | Accept | Yes | No | Allowed |
| VOYB-68138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:20 PM | $265.63 | Accept | Yes | Yes | Allowed |
| VOYB-68139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:27 PM | $5,999.19 | Accept | No | Yes | Allowed |
| VOYB-68140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:28 PM | $936.28 | Accept | Yes | Yes | Allowed |
| VOYB-68141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:45 PM | $109.87 | Accept | Yes | No | Allowed |
| VOYB-68142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:02:45 PM | $9,827.76 | Accept | Yes | No | Allowed |
| VOYB-68143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:03:18 PM | $7,726.25 | Accept | Yes | Yes | Allowed |
| VOYB-68144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:03:42 PM | $15,631.12 | Accept | Yes | Yes | Allowed |
| VOYB-68145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:03:49 PM | $391.00 | Accept | No | No | Allowed |
| VOYB-68146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:03:54 PM | $4.35 | Reject | No | No | Allowed |
| VOYB-68147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:03:56 PM | $47.72 | Accept | Yes | Yes | Allowed |
| VOYB-68148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:04:03 PM | $136.30 | Accept | Yes | No | Allowed |
| VOYB-68149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:04:13 PM | $195.90 | Reject | No | Yes | Allowed |
| VOYB-68150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:04:23 PM | $941.09 | Accept | No | Yes | Allowed |
| VOYB-68151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:04:56 PM | $1,192.90 | Accept | No | Yes | Allowed |
| VOYB-68152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:04:56 PM | $1,716.13 | Accept | Yes | Yes | Allowed |
| VOYB-68153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:04:56 PM | $32,964.73 | Accept | No | No | Allowed |
| VOYB-68154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:04 PM | $596.98 | Accept | No | No | Allowed |
| VOYB-68155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:20 PM | $1,702.68 | Accept | Yes | Yes | Allowed |
| VOYB-68156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:31 PM | $334,607.94 | Accept | No | Yes | Allowed |
| VOYB-68157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:38 PM | $1,413.53 | Accept | No | Yes | Allowed |
| VOYB-68158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:40 PM | $6,017.00 | Accept | Yes | No | Allowed |
| VOYB-68159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:05:42 PM | $14,406.33 | Accept | Yes | No | Allowed |
| VOYB-68160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:01 PM | $19,581.20 | Accept | Yes | Yes | Allowed |
| VOYB-68161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:02 PM | $143.84 | Accept | Yes | Yes | Allowed |
| VOYB-68162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:05 PM | $402.54 | Accept | Yes | Yes | Allowed |
| VOYB-68163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:08 PM | $408.67 | Accept | Yes | No | Allowed |
| VOYB-68164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:12 PM | $25,204.72 | Accept | Yes | Yes | Allowed |
| VOYB-68165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:16 PM | $4,503.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 419 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:34 PM | $26,869.37 | Accept | Yes | Yes | Allowed |
| VOYB-68167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:49 PM | $49,307.49 | Accept | Yes | Yes | Allowed |
| VOYB-68168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:06:54 PM | $8,234.81 | Accept | Yes | No | Allowed |
| VOYB-68169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:07:20 PM | $309.93 | Accept | Yes | Yes | Allowed |
| VOYB-68170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:07:21 PM | $9,439.79 | Accept | Yes | No | Allowed |
| VOYB-68171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:07:39 PM | $800.83 | Accept | Yes | No | Allowed |
| VOYB-68172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:08:02 PM | $3,592.64 | Accept | No | No | Allowed |
| VOYB-68173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:08:06 PM | $4.69 | Accept | No | Yes | Allowed |
| VOYB-68174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:08:33 PM | $6,523.69 | Accept | Yes | Yes | Allowed |
| VOYB-68175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:09:02 PM | $452.83 | Accept | Yes | Yes | Allowed |
| VOYB-68176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:09:25 PM | $10,206.75 | Accept | Yes | Yes | Allowed |
| VOYB-68177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:09:27 PM | $8,603.66 | Accept | Yes | Yes | Allowed |
| VOYB-68178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:09:41 PM | $302.56 | Accept | Yes | Yes | Allowed |
| VOYB-68179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:09:56 PM | $487.31 | Accept | Yes | No | Allowed |
| VOYB-68180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:10:05 PM | $1,479.30 | Accept | Yes | Yes | Allowed |
| VOYB-68181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:10:40 PM | $5,493.32 | Accept | No | No | Allowed |
| VOYB-68182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:10:42 PM | $278.11 | Accept | Yes | Yes | Allowed |
| VOYB-68183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:10:45 PM | $49.26 | Accept | Yes | Yes | Allowed |
| VOYB-68184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:01 PM | $391.48 | Accept | Yes | Yes | Allowed |
| VOYB-68185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:09 PM | $9.97 | Accept | No | Yes | Allowed |
| VOYB-68186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:19 PM | $2,196.25 | Accept | Yes | Yes | Allowed |
| VOYB-68187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:29 PM | $700.15 | Accept | Yes | No | Allowed |
| VOYB-68188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:30 PM | $167.31 | Accept | Yes | Yes | Allowed |
| VOYB-68189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:40 PM | $3,574.13 | Accept | Yes | Yes | Allowed |
| VOYB-68190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:44 PM | $16,070.23 | Accept | Yes | Yes | Allowed |
| VOYB-68191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:49 PM | $12.89 | Reject | Yes | No | Allowed |
| VOYB-68192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:11:54 PM | $14,614.11 | Accept | Yes | Yes | Allowed |
| VOYB-68193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:05 PM | $379.53 | Accept | Yes | No | Allowed |
| VOYB-68194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:06 PM | $6,808.01 | Accept | No | Yes | Allowed |
| VOYB-68195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:18 PM | $46.95 | Accept | No | No | Allowed |
| VOYB-68196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:21 PM | $8,903.17 | Accept | Yes | Yes | Allowed |
| VOYB-68197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:24 PM | $7,111.45 | Accept | No | Yes | Allowed |
| VOYB-68198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:27 PM | $5,243.07 | Accept | Yes | Yes | Allowed |
| VOYB-68199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:46 PM | $861.36 | Accept | Yes | Yes | Allowed |
| VOYB-68200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:49 PM | $4,528.62 | Accept | No | Yes | Allowed |
| VOYB-68201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:52 PM | $3,301.41 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-68202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:53 PM | $0.28 | Accept | No | Yes | Allowed |
| VOYB-68203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:12:59 PM | $9,585.81 | Accept | Yes | Yes | Allowed |
| VOYB-68204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:13:02 PM | $1,913.75 | Accept | Yes | No | Allowed |
| VOYB-68205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:13:05 PM | $33.58 | Accept | No | No | Allowed |
| VOYB-68206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:13:11 PM | $526.28 | Accept | Yes | Yes | Allowed |
| VOYB-68207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:13:36 PM | $36.22 | Accept | Yes | No | Allowed |
| VOYB-68208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:13:56 PM | $70.25 | Accept | No | No | Allowed |
| VOYB-68209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:00 PM | $162.04 | Accept | Yes | Yes | Allowed |
| VOYB-68210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:04 PM | $1,266.98 | Accept | Yes | Yes | Allowed |
| VOYB-68211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:17 PM | $1,001.91 | Accept | No | Yes | Allowed |
| VOYB-68212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:28 PM | $17,611.87 | Accept | Yes | Yes | Allowed |
| VOYB-68213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:34 PM | $1,995.75 | Accept | Yes | Yes | Allowed |
| VOYB-68214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:14:49 PM | $7,791.70 | Accept | Yes | Yes | Allowed |
| VOYB-68215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:15:07 PM | $564.85 | Accept | No | No | Allowed |
| VOYB-68216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:15:19 PM | $41,990.72 | Accept | Yes | Yes | Allowed |
| VOYB-68217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:15:22 PM | $496.87 | Accept | Yes | Yes | Allowed |
| VOYB-68218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:15:40 PM | $221.05 | Accept | Yes | Yes | Allowed |
| VOYB-68219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:15:44 PM | $4.10 | Accept | Yes | Yes | Allowed |
| VOYB-68220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:16 PM | $3,400.09 | Accept | Yes | Yes | Allowed |
| VOYB-68222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:40 PM | $625.45 | Accept | Yes | No | Allowed |
| VOYB-68221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:40 PM | $8,925.85 | Accept | No | No | Allowed |
| VOYB-68223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:49 PM | $2,031.14 | Accept | No | No | Allowed |
| VOYB-68224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:53 PM | $8,330.93 | Accept | Yes | Yes | Allowed |
| VOYB-68225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:54 PM | $5,507.64 | Accept | No | No | Allowed |
| VOYB-68226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:16:58 PM | $1,599.40 | Accept | No | No | Allowed |
| VOYB-68227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:07 PM | $368.64 | Accept | Yes | No | Allowed |
| VOYB-68228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:10 PM | $212.83 | Accept | Yes | No | Allowed |
| VOYB-68229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:39 PM | $3,409.07 | Accept | Yes | Yes | Allowed |
| VOYB-68230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:40 PM | $17,635.37 | Accept | Yes | No | Allowed |
| VOYB-68231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:43 PM | $12,180.99 | Accept | Yes | Yes | Allowed |
| VOYB-68232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:44 PM | $13,838.87 | Accept | Yes | Yes | Allowed |
| VOYB-68233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:17:57 PM | $508.65 | Accept | Yes | Yes | Allowed |
| VOYB-68234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:01 PM | $561.53 | Reject | No | No | Allowed |
| VOYB-68235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:05 PM | $1,171.87 | Accept | Yes | Yes | Allowed |
| VOYB-68236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:08 PM | $563.17 | Accept | Yes | Yes | Allowed |
| VOYB-68237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:13 PM | $31,335.36 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:22 PM | $14,808.82 | Accept | No | Yes | Allowed |
| VOYB-68239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:23 PM | $933.14 | Accept | Yes | Yes | Allowed |
| VOYB-68240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:18:32 PM | $39.96 | Accept | No | Yes | Allowed |
| VOYB-68241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:05 PM | $946.94 | Accept | Yes | No | Allowed |
| VOYB-68242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:13 PM | $20,641.87 | Accept | No | Yes | Allowed |
| VOYB-68243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:21 PM | $106.83 | Accept | Yes | Yes | Allowed |
| VOYB-68244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:24 PM | $622.26 | Accept | Yes | No | Allowed |
| VOYB-68245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:33 PM | $539.76 | Accept | Yes | Yes | Allowed |
| VOYB-68246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:47 PM | $2.89 | Reject | No | No | Allowed |
| VOYB-68247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:19:47 PM | $69.09 | Accept | Yes | Yes | Allowed |
| VOYB-68248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:20:20 PM | $57.10 | Accept | Yes | Yes | Allowed |
| VOYB-68249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:20:42 PM | $3.52 | Accept | No | No | Allowed |
| VOYB-68250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:20:58 PM | $57,608.68 | Accept | Yes | No | Allowed |
| VOYB-68251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:21:14 PM | $6,312.84 | Accept | No | No | Allowed |
| VOYB-68252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:21:21 PM | $21,105.04 | Accept | No | No | Allowed |
| VOYB-68253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:21:24 PM | $198.51 | Accept | Yes | Yes | Allowed |
| VOYB-68254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:22:03 PM | $3,812.86 | Accept | No | No | Allowed |
| VOYB-68255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:22:28 PM | $33,692.81 | Accept | Yes | Yes | Allowed |
| VOYB-68256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:22:37 PM | $902.42 | Accept | Yes | No | Allowed |
| VOYB-68257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:22:40 PM | $148,049.87 | Accept | Yes | Yes | Allowed |
| VOYB-68258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:23:23 PM | $18,741.20 | Accept | No | No | Allowed |
| VOYB-68259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:07 PM | $8,651.57 | Accept | No | No | Allowed |
| VOYB-68260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:10 PM | $336.13 | Accept | Yes | No | Allowed |
| VOYB-68261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:16 PM | $59.88 | Accept | Yes | Yes | Allowed |
| VOYB-68262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:19 PM | $4,791.54 | Accept | Yes | Yes | Allowed |
| VOYB-68263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:37 PM | $176.90 | Accept | Yes | No | Allowed |
| VOYB-68264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:40 PM | $466.78 | Accept | No | No | Allowed |
| VOYB-68265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:48 PM | $1,204.94 | Accept | Yes | No | Allowed |
| VOYB-68266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:49 PM | $9,077.73 | Accept | Yes | Yes | Allowed |
| VOYB-68267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:24:52 PM | $102.85 | Accept | Yes | Yes | Allowed |
| VOYB-68268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:09 PM | $3,820.45 | Accept | Yes | Yes | Allowed |
| VOYB-68269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:16 PM | $231.42 | Accept | Yes | Yes | Allowed |
| VOYB-68270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:52 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-68271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:25:57 PM | $2,459.54 | Accept | Yes | Yes | Allowed |
| VOYB-68272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:02 PM | $1,499.93 | Accept | No | No | Allowed |
| VOYB-68273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:11 PM | $72.22 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 422 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-68274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:13 PM | $95.71 | Accept | Yes | Yes | Allowed |
| VOYB-68275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:27 PM | $1,600.63 | Accept | Yes | No | Allowed |
| VOYB-68276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:35 PM | $7,676.91 | Accept | No | No | Allowed |
| VOYB-68277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:50 PM | $677.00 | Accept | Yes | No | Allowed |
| VOYB-68278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:26:51 PM | $966.30 | Accept | Yes | No | Allowed |
| VOYB-68279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:15 PM | $101,114.60 | Accept | Yes | Yes | Allowed |
| VOYB-68280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:16 PM | $9,989.78 | Accept | No | No | Allowed |
| VOYB-68281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:28 PM | $1,735.85 | Accept | No | No | Allowed |
| VOYB-68282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:36 PM | $165.34 | Accept | No | No | Allowed |
| VOYB-68283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:48 PM | $3,993.81 | Accept | Yes | Yes | Allowed |
| VOYB-68284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:27:55 PM | $1,117.78 | Accept | No | No | Allowed |
| VOYB-68285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:28:02 PM | $1,422.82 | Accept | No | No | Allowed |
| VOYB-68286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:28:16 PM | $284.08 | Accept | No | No | Allowed |
| VOYB-68287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:28:21 PM | $2,211.21 | Accept | Yes | No | Allowed |
| VOYB-68288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:28:38 PM | $84.22 | Accept | Yes | No | Allowed |
| VOYB-68289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:29:18 PM | $125.24 | Accept | Yes | No | Allowed |
| VOYB-68290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:29:19 PM | $513.87 | Accept | Yes | Yes | Allowed |
| VOYB-68291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:29:26 PM | $85.72 | Accept | No | No | Allowed |
| VOYB-68292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:29:27 PM | $612.61 | Accept | No | No | Allowed |
| VOYB-68293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:29:37 PM | $4.55 | Accept | Yes | No | Allowed |
| VOYB-68294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:29:45 PM | $437.08 | Accept | Yes | Yes | Allowed |
| VOYB-68295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:06 PM | $74.18 | Accept | Yes | No | Allowed |
| VOYB-68296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:08 PM | $1,206.08 | Accept | No | No | Allowed |
| VOYB-68297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:13 PM | $2,952.85 | Accept | No | No | Allowed |
| VOYB-68298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:26 PM | $159.12 | Accept | Yes | No | Allowed |
| VOYB-68299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:28 PM | $2,135.41 | Accept | No | No | Allowed |
| VOYB-68300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:44 PM | $3,176.46 | Accept | No | Yes | Allowed |
| VOYB-68301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:45 PM | $46.62 | Accept | Yes | Yes | Allowed |
| VOYB-68302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:30:49 PM | $5.54 | Accept | No | Yes | Allowed |
| VOYB-68303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:31:17 PM | $3,328.03 | Accept | Yes | Yes | Allowed |
| VOYB-68304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:31:26 PM | $6,017.84 | Accept | Yes | Yes | Allowed |
| VOYB-68305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:31:34 PM | $58,218.20 | Accept | Yes | No | Allowed |
| VOYB-68306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:31:55 PM | $31.24 | Accept | No | No | Allowed |
| VOYB-68307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:02 PM | $170.72 | Accept | Yes | Yes | Allowed |
| VOYB-68308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:04 PM | $4,031.45 | Accept | Yes | No | Allowed |
| VOYB-68309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:09 PM | $610.43 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 423 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:17 PM | $239.15 | Accept | Yes | No | Allowed |
| VOYB-68311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:17 PM | $614.45 | Accept | Yes | Yes | Allowed |
| VOYB-68312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:20 PM | $160.53 | Reject | Yes | Yes | Allowed |
| VOYB-68313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:36 PM | $26,224.71 | Accept | Yes | Yes | Allowed |
| VOYB-68314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:37 PM | $325.35 | Accept | No | No | Allowed |
| VOYB-68315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:37 PM | $30,640.41 | Accept | No | Yes | Allowed |
| VOYB-68316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:38 PM | $93.67 | Reject | Yes | Yes | Allowed |
| VOYB-68317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:32:52 PM | $1,048.68 | Accept | No | No | Allowed |
| VOYB-68318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:33:50 PM | $39.61 | Accept | Yes | Yes | Allowed |
| VOYB-68319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:33:53 PM | $26.15 | Accept | No | Yes | Allowed |
| VOYB-68320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:04 PM | $3,416.25 | Accept | Yes | No | Allowed |
| VOYB-68321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:12 PM | $33,813.64 | Accept | No | No | Allowed |
| VOYB-68322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:16 PM | $159.29 | Accept | Yes | No | Allowed |
| VOYB-68323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:16 PM | $1,922.95 | Accept | Yes | Yes | Allowed |
| VOYB-68324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:18 PM | $22,521.90 | Accept | No | No | Allowed |
| VOYB-68325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:34:55 PM | $616.24 | Accept | No | No | Allowed |
| VOYB-68326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:03 PM | $128,904.32 | Accept | Yes | Yes | Allowed |
| VOYB-68327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:24 PM | $1,581.60 | Accept | No | No | Allowed |
| VOYB-68328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:25 PM | $48,532.71 | Accept | Yes | Yes | Allowed |
| VOYB-68329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:31 PM | $445.21 | Accept | Yes | Yes | Allowed |
| VOYB-68330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:33 PM | $26.09 | Accept | No | Yes | Allowed |
| VOYB-68331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:49 PM | $4,518.99 | Accept | No | Yes | Allowed |
| VOYB-68332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:35:58 PM | $284.70 | Accept | Yes | Yes | Allowed |
| VOYB-68333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:12 PM | $494.22 | Accept | Yes | Yes | Allowed |
| VOYB-68334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:14 PM | $3,480.19 | Accept | Yes | No | Allowed |
| VOYB-68335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:15 PM | $3,029.80 | Accept | Yes | Yes | Allowed |
| VOYB-68336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:28 PM | $161.03 | Accept | Yes | Yes | Allowed |
| VOYB-68337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:41 PM | $248.47 | Accept | Yes | No | Allowed |
| VOYB-68338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:46 PM | $1,110.16 | Accept | No | No | Allowed |
| VOYB-68339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:36:58 PM | $1,944.17 | Accept | Yes | Yes | Allowed |
| VOYB-68340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:02 PM | $110.96 | Reject | No | No | Allowed |
| VOYB-68341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:08 PM | $91,017.83 | Accept | Yes | Yes | Allowed |
| VOYB-68342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:16 PM | $553.29 | Accept | Yes | No | Allowed |
| VOYB-68343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:28 PM | $2,210.79 | Accept | Yes | Yes | Allowed |
| VOYB-68344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:33 PM | $452.34 | Accept | Yes | Yes | Allowed |
| VOYB-68345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:47 PM | $1,036.40 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 424 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:51 PM | $885.64 | Accept | Yes | No | Allowed |
| VOYB-68347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:37:56 PM | $110.96 | Accept | No | No | Allowed |
| VOYB-68348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:10 PM | $622.59 | Accept | No | No | Allowed |
| VOYB-68349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:20 PM | $9,782.38 | Accept | Yes | No | Allowed |
| VOYB-68350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:21 PM | $186.20 | Accept | Yes | No | Allowed |
| VOYB-68351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:24 PM | $69.75 | Accept | Yes | Yes | Allowed |
| VOYB-68352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:36 PM | $24.30 | Accept | Yes | No | Allowed |
| VOYB-68353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:44 PM | $126.44 | Accept | Yes | No | Allowed |
| VOYB-68354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:55 PM | $68.28 | Accept | Yes | Yes | Allowed |
| VOYB-68355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:38:58 PM | $85.24 | Accept | Yes | No | Allowed |
| VOYB-68356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:00 PM | $412.39 | Accept | Yes | No | Allowed |
| VOYB-68357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:10 PM | $374.37 | Accept | Yes | No | Allowed |
| VOYB-68358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:44 PM | $3,314.62 | Accept | No | No | Allowed |
| VOYB-68359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:46 PM | $20,446.57 | Accept | Yes | No | Allowed |
| VOYB-68360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:39:57 PM | $1,299.01 | Accept | No | No | Allowed |
| VOYB-68361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:02 PM | $1,301.00 | Accept | Yes | Yes | Allowed |
| VOYB-68362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:13 PM | $334.69 | Accept | Yes | No | Allowed |
| VOYB-68363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:16 PM | $115.32 | Accept | No | No | Allowed |
| VOYB-68364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:16 PM | $255.94 | Accept | Yes | Yes | Allowed |
| VOYB-68365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:25 PM | $809.94 | Accept | Yes | Yes | Allowed |
| VOYB-68366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:37 PM | $4,028.23 | Accept | Yes | Yes | Allowed |
| VOYB-68367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:38 PM | $1,112.92 | Accept | Yes | Yes | Allowed |
| VOYB-68368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:40 PM | $307.74 | Accept | Yes | No | Allowed |
| VOYB-68369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:42 PM | $1,643.36 | Accept | Yes | No | Allowed |
| VOYB-68370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:40:50 PM | $1,184.25 | Accept | Yes | No | Allowed |
| VOYB-68371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:00 PM | $6,083.50 | Accept | Yes | Yes | Allowed |
| VOYB-68372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:05 PM | $211.79 | Accept | Yes | No | Allowed |
| VOYB-68373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:14 PM | $1,115.67 | Accept | No | Yes | Allowed |
| VOYB-68374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:24 PM | $8,415.72 | Accept | Yes | Yes | Allowed |
| VOYB-68375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:34 PM | $216,617.99 | Accept | Yes | Yes | Allowed |
| VOYB-68376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:40 PM | $978.30 | Accept | Yes | Yes | Allowed |
| VOYB-68377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:41:49 PM | $3,956.42 | Accept | No | No | Allowed |
| VOYB-68378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:27 PM | $2,082.12 | Accept | Yes | Yes | Allowed |
| VOYB-68379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:30 PM | $29,241.73 | Accept | No | No | Allowed |
| VOYB-68380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:40 PM | $213.46 | Accept | Yes | Yes | Allowed |
| VOYB-68381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:40 PM | $2,540.64 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 425 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-68382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:50 PM | $2,516.56 | Accept | Yes | Yes | Allowed |
| VOYB-68383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:42:52 PM | $574.87 | Accept | Yes | Yes | Allowed |
| VOYB-68384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:03 PM | $11,836.88 | Accept | No | Yes | Allowed |
| VOYB-68385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:16 PM | $18.67 | Accept | Yes | Yes | Allowed |
| VOYB-68386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:36 PM | $7,620.64 | Accept | Yes | Yes | Allowed |
| VOYB-68387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:37 PM | $15.69 | Accept | Yes | No | Allowed |
| VOYB-68388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:43 PM | $28,623.42 | Accept | No | Yes | Allowed |
| VOYB-68389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:51 PM | $22,232.99 | Accept | Yes | Yes | Allowed |
| VOYB-68390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:43:58 PM | $377.58 | Accept | Yes | No | Allowed |
| VOYB-68391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:04 PM | $498.72 | Accept | No | No | Allowed |
| VOYB-68392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:14 PM | $395.37 | Accept | Yes | Yes | Allowed |
| VOYB-68393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:24 PM | $336.56 | Accept | No | No | Allowed |
| VOYB-68394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:25 PM | $1,433.56 | Accept | Yes | Yes | Allowed |
| VOYB-68396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:56 PM | $536.68 | Accept | Yes | No | Allowed |
| VOYB-68395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:44:56 PM | $17,904.22 | Accept | Yes | Yes | Allowed |
| VOYB-68397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:45:01 PM | $354.02 | Accept | Yes | Yes | Allowed |
| VOYB-68398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:45:37 PM | $81.36 | Accept | Yes | No | Allowed |
| VOYB-68399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:45:39 PM | $0.72 | Accept | No | Yes | Allowed |
| VOYB-68400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:45:44 PM | $172.30 | Accept | Yes | Yes | Allowed |
| VOYB-68401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:46:45 PM | $5,021.26 | Accept | Yes | No | Allowed |
| VOYB-68402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:46:50 PM | $53.11 | Accept | Yes | No | Allowed |
| VOYB-68403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:46:58 PM | $14.44 | Accept | Yes | No | Allowed |
| VOYB-68404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:09 PM | $3,145.11 | Accept | Yes | Yes | Allowed |
| VOYB-68405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:20 PM | $78.03 | Accept | No | Yes | Allowed |
| VOYB-68406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:23 PM | $1,457.54 | Accept | No | No | Allowed |
| VOYB-68407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:46 PM | $930.22 | Accept | Yes | No | Allowed |
| VOYB-68408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:51 PM | $1,251.12 | Accept | Yes | Yes | Allowed |
| VOYB-68409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:47:57 PM | $1,229.90 | Accept | Yes | No | Allowed |
| VOYB-68410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:06 PM | $9,469.95 | Accept | Yes | No | Allowed |
| VOYB-68411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:11 PM | $502.31 | Reject | No | No | Allowed |
| VOYB-68412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:18 PM | $3,249.71 | Accept | Yes | No | Allowed |
| VOYB-68413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:22 PM | $36.96 | Reject | Yes | Yes | Allowed |
| VOYB-68414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:25 PM | $6,848.21 | Accept | Yes | Yes | Allowed |
| VOYB-68415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:28 PM | $131.34 | Accept | Yes | Yes | Allowed |
| VOYB-68416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:30 PM | $12.19 | Accept | Yes | No | Allowed |
| VOYB-68417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:33 PM | $1.27 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 426 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:43 PM | $27.48 | Accept | Yes | No | Allowed |
| VOYB-68419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:48:44 PM | $568.45 | Accept | Yes | No | Allowed |
| VOYB-68420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:49:19 PM | $7,443.96 | Accept | Yes | No | Allowed |
| VOYB-68421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:49:29 PM | $29,976.29 | Accept | No | Yes | Allowed |
| VOYB-68422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:49:44 PM | $197.16 | Accept | No | No | Allowed |
| VOYB-68423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:49:55 PM | $2,710.94 | Accept | Yes | Yes | Allowed |
| VOYB-68424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:50:14 PM | $1,751.16 | Accept | No | No | Allowed |
| VOYB-68425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:50:43 PM | $33.48 | Accept | Yes | No | Allowed |
| VOYB-68426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:50:45 PM | $31.12 | Accept | No | No | Allowed |
| VOYB-68427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:50:51 PM | $41.11 | Accept | Yes | No | Allowed |
| VOYB-68428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:50:59 PM | $6,281.99 | Accept | Yes | Yes | Allowed |
| VOYB-68429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:51:13 PM | $4,606.32 | Accept | Yes | Yes | Allowed |
| VOYB-68430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:51:23 PM | $2,208.51 | Accept | Yes | Yes | Allowed |
| VOYB-68431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:51:26 PM | $64.84 | Accept | Yes | Yes | Allowed |
| VOYB-68432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:51:42 PM | $826.94 | Accept | Yes | No | Allowed |
| VOYB-68433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:51:47 PM | $120.74 | Accept | No | No | Allowed |
| VOYB-68434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:06 PM | $146.73 | Accept | Yes | Yes | Allowed |
| VOYB-68435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:11 PM | $1,064.82 | Accept | Yes | Yes | Allowed |
| VOYB-68436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:16 PM | $7,199.13 | Accept | Yes | Yes | Allowed |
| VOYB-68437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:27 PM | $4,952.49 | Accept | No | No | Allowed |
| VOYB-68438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:34 PM | $2,898.92 | Accept | Yes | Yes | Allowed |
| VOYB-68439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:39 PM | $10,144.41 | Accept | Yes | Yes | Allowed |
| VOYB-68440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:46 PM | $4,426.55 | Accept | Yes | Yes | Allowed |
| VOYB-68441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:52:47 PM | $124,726.82 | Accept | No | No | Allowed |
| VOYB-68443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:02 PM | $32.96 | Accept | No | No | Allowed |
| VOYB-68442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:02 PM | $1,255.18 | Accept | Yes | Yes | Allowed |
| VOYB-68444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:12 PM | $9,492.73 | Accept | Yes | No | Allowed |
| VOYB-68445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:17 PM | $244.40 | Accept | Yes | No | Allowed |
| VOYB-68446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:37 PM | $9,363.08 | Accept | No | No | Allowed |
| VOYB-68447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:39 PM | $124.85 | Accept | Yes | Yes | Allowed |
| VOYB-68448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:39 PM | $252.21 | Accept | Yes | No | Allowed |
| VOYB-68449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:53:57 PM | $56.00 | Accept | Yes | Yes | Allowed |
| VOYB-68450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:04 PM | $3,162.81 | Accept | Yes | Yes | Allowed |
| VOYB-68451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:06 PM | $4,443.43 | Accept | No | Yes | Allowed |
| VOYB-68452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:14 PM | $1,881.56 | Accept | Yes | Yes | Allowed |
| VOYB-68453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:22 PM | $4.83 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 427 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-68454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:32 PM | $6,906.32 | Accept | Yes | Yes | Allowed |
| VOYB-68455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:37 PM | $7,043.40 | Accept | No | Yes | Allowed |
| VOYB-68456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:38 PM | $3,491.35 | Accept | Yes | No | Allowed |
| VOYB-68457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:41 PM | $42.50 | Accept | Yes | No | Allowed |
| VOYB-68458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:54:56 PM | $3,760.60 | Accept | Yes | Yes | Allowed |
| VOYB-68459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:55:07 PM | $92.33 | Accept | Yes | Yes | Allowed |
| VOYB-68460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:55:31 PM | $7,023.29 | Accept | No | Yes | Allowed |
| VOYB-68461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:55:37 PM | $498.43 | Accept | Yes | Yes | Allowed |
| VOYB-68462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:55:42 PM | $915.24 | Accept | Yes | Yes | Allowed |
| VOYB-68463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:55:48 PM | $233.67 | Reject | No | No | Allowed |
| VOYB-68464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:55:59 PM | $818.75 | Accept | Yes | No | Allowed |
| VOYB-68465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:11 PM | $602.20 | Accept | No | No | Allowed |
| VOYB-68467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:20 PM | $399.08 | Accept | No | No | Allowed |
| VOYB-68466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:20 PM | $2,864.02 | Accept | Yes | No | Allowed |
| VOYB-68468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:28 PM | $2.59 | Accept | No | No | Allowed |
| VOYB-68469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:30 PM | $13,095.41 | Reject | Yes | Yes | Allowed |
| VOYB-68470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:33 PM | $74,770.62 | Accept | Yes | Yes | Allowed |
| VOYB-68471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:56:37 PM | $75.04 | Accept | Yes | Yes | Allowed |
| VOYB-68472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:09 PM | $10.65 | Accept | Yes | No | Allowed |
| VOYB-68473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:10 PM | $5,776.63 | Accept | No | Yes | Allowed |
| VOYB-68474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:15 PM | $43.63 | Accept | Yes | Yes | Allowed |
| VOYB-68475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:18 PM | $707.01 | Accept | No | No | Allowed |
| VOYB-68476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:25 PM | $72.45 | Accept | Yes | Yes | Allowed |
| VOYB-68477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:57:27 PM | $194.22 | Accept | Yes | Yes | Allowed |
| VOYB-68478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:05 PM | $10,496.79 | Reject | No | No | Allowed |
| VOYB-68479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:17 PM | $564.45 | Accept | No | Yes | Allowed |
| VOYB-68480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:18 PM | $53.38 | Accept | Yes | Yes | Allowed |
| VOYB-68481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:18 PM | $145.92 | Accept | No | No | Allowed |
| VOYB-68482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:24 PM | $594.10 | Accept | No | No | Allowed |
| VOYB-68484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:25 PM | $4,622.17 | Accept | Yes | Yes | Allowed |
| VOYB-68483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:25 PM | $10,796.76 | Accept | Yes | No | Allowed |
| VOYB-68485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:27 PM | $393.72 | Accept | Yes | No | Allowed |
| VOYB-68486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:30 PM | $8,153.40 | Accept | Yes | No | Allowed |
| VOYB-68487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:31 PM | $1,290.47 | Accept | Yes | Yes | Allowed |
| VOYB-68488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:33 PM | $48.00 | Accept | Yes | No | Allowed |
| VOYB-68489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:58:52 PM | $1,647.38 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 428 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:00 PM | $1,165.56 | Accept | Yes | Yes | Allowed |
| VOYB-68491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:11 PM | $872.54 | Accept | No | No | Allowed |
| VOYB-68492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:21 PM | $7,735.08 | Accept | Yes | Yes | Allowed |
| VOYB-68493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:24 PM | $11.22 | Accept | Yes | No | Allowed |
| VOYB-68494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:31 PM | $251.14 | Accept | No | No | Allowed |
| VOYB-68495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:33 PM | $776.98 | Accept | Yes | No | Allowed |
| VOYB-68496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:59:56 PM | $378.26 | Accept | No | No | Allowed |
| VOYB-68497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:00:29 PM | $513.45 | Accept | Yes | Yes | Allowed |
| VOYB-68499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:00:41 PM | $157.93 | Accept | Yes | Yes | Allowed |
| VOYB-68498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:00:41 PM | $528.33 | Accept | Yes | Yes | Allowed |
| VOYB-68500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:00:44 PM | $19,277.64 | Accept | No | Yes | Allowed |
| VOYB-68502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:00:48 PM | $2,932.41 | Accept | Yes | No | Allowed |
| VOYB-68501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:00:48 PM | $11,040.02 | Accept | Yes | Yes | Allowed |
| VOYB-68503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:04 PM | $109.64 | Accept | Yes | No | Allowed |
| VOYB-68504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:05 PM | $4,399.91 | Accept | Yes | Yes | Allowed |
| VOYB-68505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:31 PM | $281.99 | Accept | No | No | Allowed |
| VOYB-68506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:44 PM | $182.28 | Accept | Yes | Yes | Allowed |
| VOYB-68507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:45 PM | $403.54 | Accept | Yes | Yes | Allowed |
| VOYB-68508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:50 PM | $770.18 | Accept | No | No | Allowed |
| VOYB-68509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:01:55 PM | $749.29 | Reject | Yes | Yes | Allowed |
| VOYB-68510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:02:00 PM | $1,937.32 | Accept | No | No | Allowed |
| VOYB-68511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:02:02 PM | $53.91 | Accept | No | No | Allowed |
| VOYB-68512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:02:05 PM | $15,173.62 | Accept | No | No | Allowed |
| VOYB-68513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:02:44 PM | $1,251.81 | Accept | Yes | Yes | Allowed |
| VOYB-68514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:02:48 PM | $6,558.87 | Accept | No | Yes | Allowed |
| VOYB-68515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:03:03 PM | $172.03 | Accept | Yes | Yes | Allowed |
| VOYB-68516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:03:43 PM | $6,082.15 | Accept | No | No | Allowed |
| VOYB-68517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:03:48 PM | $28.01 | Accept | No | No | Allowed |
| VOYB-68518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:03:48 PM | $12,721.10 | Accept | Yes | Yes | Allowed |
| VOYB-68519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:02 PM | $233.60 | Accept | Yes | Yes | Allowed |
| VOYB-68520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:07 PM | $1,516.79 | Accept | Yes | Yes | Allowed |
| VOYB-68521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:09 PM | $2,978.37 | Accept | Yes | Yes | Allowed |
| VOYB-68522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:19 PM | $1,658.08 | Accept | Yes | Yes | Allowed |
| VOYB-68523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:28 PM | $3.54 | Accept | Yes | Yes | Allowed |
| VOYB-68525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:36 PM | $661.35 | Accept | Yes | Yes | Allowed |
| VOYB-68526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:42 PM | $449.19 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 429 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-68527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:49 PM | $8,181.49 | Accept | Yes | Yes | Allowed |
| VOYB-68528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:50 PM | $143.07 | Accept | No | Yes | Allowed |
| VOYB-68529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:53 PM | $7.03 | Accept | No | No | Allowed |
| VOYB-68530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:05:08 PM | $251.04 | Accept | Yes | Yes | Allowed |
| VOYB-68531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:05:11 PM | $289.96 | Accept | No | No | Allowed |
| VOYB-68532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:05:18 PM | $1,490.98 | Reject | Yes | No | Allowed |
| VOYB-68533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:05:55 PM | $5,171.81 | Accept | Yes | Yes | Allowed |
| VOYB-68534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:09 PM | $78.09 | Accept | Yes | No | Allowed |
| VOYB-68535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:12 PM | $63,344.72 | Accept | No | No | Allowed |
| VOYB-68536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:20 PM | $84.00 | Accept | Yes | No | Allowed |
| VOYB-68537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:35 PM | $901.59 | Accept | Yes | No | Allowed |
| VOYB-68538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:36 PM | $41.44 | Accept | Yes | Yes | Allowed |
| VOYB-68539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:41 PM | $5,858.47 | Accept | Yes | No | Allowed |
| VOYB-68540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:46 PM | $32,126.94 | Accept | Yes | Yes | Allowed |
| VOYB-68541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:49 PM | $33,548.89 | Accept | Yes | Yes | Allowed |
| VOYB-68543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:52 PM | $3,867.37 | Accept | No | No | Allowed |
| VOYB-68542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:06:52 PM | $7,389.99 | Accept | Yes | Yes | Allowed |
| VOYB-68544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:07:04 PM | $77,075.92 | Accept | Yes | Yes | Allowed |
| VOYB-68545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:07:05 PM | $197.39 | Accept | Yes | No | Allowed |
| VOYB-68546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:07:11 PM | $27.67 | Accept | No | Yes | Allowed |
| VOYB-68547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:07:18 PM | $578.43 | Accept | Yes | Yes | Allowed |
| VOYB-68548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:07:36 PM | $10.12 | Accept | Yes | No | Allowed |
| VOYB-68549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:03 PM | $5,577.80 | Accept | No | Yes | Allowed |
| VOYB-68550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:20 PM | $1,691.20 | Accept | Yes | Yes | Allowed |
| VOYB-68551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:31 PM | $4.23 | Accept | No | No | Allowed |
| VOYB-68552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:31 PM | $2,892.97 | Accept | Yes | Yes | Allowed |
| VOYB-68553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:33 PM | $2,591.28 | Accept | Yes | Yes | Allowed |
| VOYB-68554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:40 PM | $9.08 | Accept | Yes | No | Allowed |
| VOYB-68555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:41 PM | $397.92 | Reject | No | No | Allowed |
| VOYB-68556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:08:56 PM | $429.66 | Accept | Yes | No | Allowed |
| VOYB-68557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:12 PM | $31,569.14 | Accept | Yes | Yes | Allowed |
| VOYB-68558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:18 PM | $1,807.80 | Accept | No | No | Allowed |
| VOYB-68559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:22 PM | $2,223.12 | Accept | Yes | Yes | Allowed |
| VOYB-68560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:23 PM | $191.48 | Accept | No | Yes | Allowed |
| VOYB-68561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:32 PM | $4,970.35 | Accept | No | No | Allowed |
| VOYB-68562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:34 PM | $1,528.59 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 430 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-68563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:09:46 PM | $224.17 | Accept | Yes | No | Allowed |
| VOYB-68564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:04 PM | $2,129.38 | Accept | Yes | Yes | Allowed |
| VOYB-68565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:10 PM | $1.18 | Accept | No | No | Allowed |
| VOYB-68566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:30 PM | $971.16 | Accept | Yes | Yes | Allowed |
| VOYB-68567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:35 PM | $32,363.48 | Accept | No | Yes | Allowed |
| VOYB-68568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:38 PM | $273.61 | Accept | Yes | No | Allowed |
| VOYB-68569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:48 PM | $2,420.04 | Accept | Yes | No | Allowed |
| VOYB-68570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:49 PM | $133.31 | Accept | Yes | No | Allowed |
| VOYB-68571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:10:58 PM | $59.69 | Accept | Yes | Yes | Allowed |
| VOYB-68572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:02 PM | $269.68 | Accept | No | No | Allowed |
| VOYB-68573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:12 PM | $778.66 | Accept | No | No | Allowed |
| VOYB-68574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:33 PM | $41.12 | Accept | No | No | Allowed |
| VOYB-68575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:43 PM | $5,420.55 | Accept | Yes | No | Allowed |
| VOYB-68576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:43 PM | $15,603.91 | Accept | Yes | Yes | Allowed |
| VOYB-68577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:51 PM | $99.51 | Accept | No | Yes | Allowed |
| VOYB-68578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:12:53 PM | $340.44 | Accept | Yes | Yes | Allowed |
| VOYB-68579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:13:36 PM | $1,263.98 | Accept | Yes | Yes | Allowed |
| VOYB-68580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:13:48 PM | $60.12 | Reject | Yes | No | Allowed |
| VOYB-68581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:02 PM | $1,168.85 | Accept | No | No | Allowed |
| VOYB-68582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:11 PM | $0.23 | Accept | No | Yes | Allowed |
| VOYB-68583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:12 PM | $1,005.75 | Accept | No | Yes | Allowed |
| VOYB-68584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:38 PM | $271.05 | Accept | Yes | No | Allowed |
| VOYB-68585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:41 PM | $57.95 | Accept | Yes | No | Allowed |
| VOYB-68586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:14:56 PM | $1.33 | Accept | No | Yes | Allowed |
| VOYB-68587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:15:07 PM | $1,671.62 | Accept | No | No | Allowed |
| VOYB-68588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:15:10 PM | $32.97 | Accept | Yes | Yes | Allowed |
| VOYB-68589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:15:45 PM | $15,525.69 | Accept | Yes | Yes | Allowed |
| VOYB-68590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:15:47 PM | $12,027.35 | Accept | No | No | Allowed |
| VOYB-68591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:15:48 PM | $611.30 | Accept | No | No | Allowed |
| VOYB-68592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:15:51 PM | $235.20 | Accept | Yes | Yes | Allowed |
| VOYB-68593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:07 PM | $58,755.04 | Accept | Yes | Yes | Allowed |
| VOYB-68594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:20 PM | $17.72 | Accept | No | Yes | Allowed |
| VOYB-68595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:23 PM | $380.70 | Accept | Yes | No | Allowed |
| VOYB-68596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:32 PM | $704.64 | Accept | Yes | Yes | Allowed |
| VOYB-68597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:33 PM | $86.08 | Accept | Yes | Yes | Allowed |
| VOYB-68598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:39 PM | $19.18 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 431 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-68599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:45 PM | $927.98 | Accept | Yes | Yes | Allowed | |
| VOYB-68602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:46 PM | $3.66 | Accept | No | No | Allowed | |
| VOYB-68600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:46 PM | $193.21 | Accept | Yes | Yes | Allowed | |
| VOYB-68601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:46 PM | $985.62 | Accept | No | No | Allowed | |
| VOYB-68603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:16:55 PM | $16,384.90 | Accept | No | No | Allowed | |
| VOYB-68604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:17:05 PM | $35,297.88 | Accept | No | No | Allowed | |
| VOYB-68605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:17:09 PM | $72.41 | Accept | Yes | Yes | Allowed | |
| VOYB-68606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:17:32 PM | $6,969.38 | Accept | Yes | Yes | Allowed | |
| VOYB-68607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:05 PM | $1,714.06 | Accept | Yes | Yes | Allowed | |
| VOYB-68608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:08 PM | $6,639.24 | Accept | Yes | No | Allowed | |
| VOYB-68609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:10 PM | $4,134.89 | Accept | No | Yes | Allowed | |
| VOYB-68610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:13 PM | $1,109.59 | Accept | Yes | Yes | Allowed | |
| VOYB-68611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:29 PM | $391.45 | Accept | No | No | Allowed | |
| VOYB-68612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:34 PM | $184,929.98 | Accept | No | Yes | Allowed | |
| VOYB-68613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:35 PM | $369.82 | Accept | Yes | Yes | Allowed | |
| VOYB-68614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:36 PM | $0.38 | Accept | Yes | No | Allowed | |
| VOYB-68615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:42 PM | $93.38 | Accept | Yes | No | Allowed | |
| VOYB-68616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:18:55 PM | $2,231.74 | Accept | Yes | No | Allowed | |
| VOYB-68617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:19:23 PM | $24,631.54 | Accept | Yes | Yes | Allowed | |
| VOYB-68618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:19:29 PM | $1,500.64 | Accept | Yes | Yes | Allowed | |
| VOYB-68619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:19:46 PM | $694.66 | Accept | Yes | Yes | Allowed | |
| VOYB-68620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:19:58 PM | $509.02 | Accept | Yes | Yes | Allowed | |
| VOYB-68621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:00 PM | $1,306.42 | Accept | Yes | No | Allowed | |
| VOYB-68622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:08 PM | $1,268.03 | Accept | Yes | No | Allowed | |
| VOYB-68623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:22 PM | $531.79 | Accept | No | No | Allowed | |
| VOYB-68624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:27 PM | $1,291.11 | Accept | No | No | Allowed | |
| VOYB-68625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:40 PM | $3,713.17 | Accept | Yes | No | Allowed | |
| VOYB-68626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:45 PM | $7,792.66 | Accept | No | Yes | Allowed | |
| VOYB-68627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:55 PM | $91.99 | Accept | Yes | Yes | Allowed | |
| VOYB-68628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:20:58 PM | $10.67 | Accept | Yes | Yes | Allowed | |
| VOYB-68629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:21:06 PM | $7,149.68 | Accept | Yes | Yes | Allowed | |
| VOYB-68630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:21:11 PM | $3,648.97 | Accept | Yes | No | Allowed | |
| VOYB-68631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:21:16 PM | $13,619.45 | Accept | Yes | No | Allowed | |
| VOYB-68632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:21:33 PM | $259.56 | Accept | No | No | Allowed | |
| VOYB-68633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:21:56 PM | $4,430.83 | Accept | No | No | Allowed | |
| VOYB-68634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:29 PM | $6,970.33 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 432 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:34 PM | $6,224.41 | Accept | Yes | Yes | Allowed |
| VOYB-68636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:38 PM | $32.20 | Accept | No | No | Allowed |
| VOYB-68637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:42 PM | $84.02 | Accept | Yes | Yes | Allowed |
| VOYB-68638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:45 PM | $148.95 | Accept | No | Yes | Allowed |
| VOYB-68639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:49 PM | $11,721.43 | Accept | Yes | Yes | Allowed |
| VOYB-68640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:22:57 PM | $1,606.17 | Reject | Yes | Yes | Allowed |
| VOYB-68641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:02 PM | $1,055.40 | Accept | Yes | No | Allowed |
| VOYB-68642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:09 PM | $1,447.75 | Accept | No | Yes | Allowed |
| VOYB-68643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:30 PM | $370.49 | Accept | No | Yes | Allowed |
| VOYB-68644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:31 PM | $221.08 | Accept | Yes | No | Allowed |
| VOYB-68645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:34 PM | $178.11 | Accept | Yes | No | Allowed |
| VOYB-68646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:44 PM | $246.25 | Accept | No | No | Allowed |
| VOYB-68647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:23:54 PM | $88.68 | Accept | Yes | No | Allowed |
| VOYB-68648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:24:04 PM | $1,467.31 | Accept | Yes | No | Allowed |
| VOYB-68649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:24:11 PM | $7,538.40 | Accept | No | Yes | Allowed |
| VOYB-68650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:24:24 PM | $27,523.70 | Accept | Yes | No | Allowed |
| VOYB-68651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:24:39 PM | $379.85 | Accept | Yes | Yes | Allowed |
| VOYB-68652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:24:58 PM | $9,969.01 | Accept | Yes | Yes | Allowed |
| VOYB-68653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:08 PM | $3,886.95 | Accept | Yes | Yes | Allowed |
| VOYB-68654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:14 PM | $934.43 | Accept | Yes | No | Allowed |
| VOYB-68655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:36 PM | $261.11 | Accept | Yes | Yes | Allowed |
| VOYB-68656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:39 PM | $479.56 | Accept | No | No | Allowed |
| VOYB-68657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:45 PM | $265.73 | Accept | Yes | No | Allowed |
| VOYB-68658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:48 PM | $335.01 | Accept | Yes | Yes | Allowed |
| VOYB-68659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:50 PM | $14,438.15 | Accept | Yes | No | Allowed |
| VOYB-68660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:25:51 PM | $539.44 | Accept | Yes | Yes | Allowed |
| VOYB-68661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:04 PM | $10,919.00 | Accept | No | No | Allowed |
| VOYB-68662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:05 PM | $140.18 | Accept | Yes | No | Allowed |
| VOYB-68663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:06 PM | $154.69 | Accept | No | No | Allowed |
| VOYB-68664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:18 PM | $8,243.48 | Accept | Yes | Yes | Allowed |
| VOYB-68665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:36 PM | $52.12 | Accept | Yes | No | Allowed |
| VOYB-68666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:37 PM | $1,903.29 | Accept | Yes | Yes | Allowed |
| VOYB-68667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:26:54 PM | $583.11 | Accept | No | No | Allowed |
| VOYB-68668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:16 PM | $427.84 | Accept | Yes | No | Allowed |
| VOYB-68669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:18 PM | $188.18 | Accept | Yes | Yes | Allowed |
| VOYB-68670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:26 PM | $15,979.49 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 433 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan=9 | Class 3 Ballots - Account Holder Claims | | | | | | | |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-68671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:30 PM | $1,112.82 | Accept | Yes | Yes | Allowed |
| VOYB-68672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:41 PM | $150.26 | Accept | No | No | Allowed |
| VOYB-68673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:46 PM | $923.40 | Accept | Yes | Yes | Allowed |
| VOYB-68674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:27:59 PM | $897.62 | Accept | Yes | No | Allowed |
| VOYB-68675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:28:03 PM | $38,136.62 | Accept | Yes | No | Allowed |
| VOYB-68676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:28:15 PM | $5,402.82 | Accept | Yes | No | Allowed |
| VOYB-68677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:28:21 PM | $382.41 | Accept | Yes | Yes | Allowed |
| VOYB-68678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:28:31 PM | $9,140.17 | Accept | Yes | No | Allowed |
| VOYB-68679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:28:53 PM | $539.81 | Accept | Yes | No | Allowed |
| VOYB-68681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:20 PM | $854.20 | Accept | Yes | Yes | Allowed |
| VOYB-68680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:20 PM | $1,070.35 | Accept | Yes | Yes | Allowed |
| VOYB-68682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:22 PM | $494.28 | Accept | Yes | No | Allowed |
| VOYB-68683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:40 PM | $26.60 | Accept | Yes | Yes | Allowed |
| VOYB-68684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:45 PM | $1,363.93 | Accept | Yes | Yes | Allowed |
| VOYB-68685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:29:48 PM | $67.90 | Accept | Yes | Yes | Allowed |
| VOYB-68686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:06 PM | $39.46 | Accept | No | No | Allowed |
| VOYB-68687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:08 PM | $68,128.48 | Accept | Yes | Yes | Allowed |
| VOYB-68688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:09 PM | $55.43 | Accept | No | Yes | Allowed |
| VOYB-68689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:13 PM | $1,442.52 | Accept | Yes | No | Allowed |
| VOYB-68690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:25 PM | $27.22 | Accept | No | No | Allowed |
| VOYB-68691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:31 PM | $3,412.07 | Accept | Yes | Yes | Allowed |
| VOYB-68692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:43 PM | $94.70 | Accept | Yes | Yes | Allowed |
| VOYB-68693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:54 PM | $177.34 | Accept | No | Yes | Allowed |
| VOYB-68694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:55 PM | $4,986.28 | Accept | Yes | Yes | Allowed |
| VOYB-68695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:30:57 PM | $1,108.56 | Accept | Yes | Yes | Allowed |
| VOYB-68696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:00 PM | $11,210.05 | Accept | Yes | No | Allowed |
| VOYB-68697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:01 PM | $178.85 | Accept | Yes | Yes | Allowed |
| VOYB-68698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:09 PM | $47.76 | Reject | Yes | Yes | Allowed |
| VOYB-68699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:13 PM | $5,915.95 | Accept | Yes | Yes | Allowed |
| VOYB-68700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:15 PM | $67.67 | Accept | Yes | Yes | Allowed |
| VOYB-68701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:29 PM | $1,089.33 | Accept | Yes | No | Allowed |
| VOYB-68702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:37 PM | $867.10 | Accept | No | Yes | Allowed |
| VOYB-68703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:31:44 PM | $3.67 | Accept | Yes | Yes | Allowed |
| VOYB-68704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:12 PM | $12,249.77 | Accept | No | Yes | Allowed |
| VOYB-68705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:28 PM | $3.32 | Accept | Yes | Yes | Allowed |
| VOYB-68706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:36 PM | $25,584.83 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 434 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:42 PM | $97.17 | Accept | Yes | Yes | Allowed |
| VOYB-68708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:44 PM | $181.56 | Accept | Yes | No | Allowed |
| VOYB-68709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:32:49 PM | $58.24 | Accept | Yes | Yes | Allowed |
| VOYB-68711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:01 PM | $54.94 | Accept | Yes | Yes | Allowed |
| VOYB-68712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:16 PM | $178.42 | Accept | No | No | Allowed |
| VOYB-68713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:18 PM | $219.29 | Accept | Yes | Yes | Allowed |
| VOYB-68714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:20 PM | $0.05 | Accept | Yes | Yes | Allowed |
| VOYB-68715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:26 PM | $6,575.56 | Accept | Yes | Yes | Allowed |
| VOYB-68716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:45 PM | $2.14 | Accept | Yes | No | Allowed |
| VOYB-68717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:53 PM | $1,716.21 | Accept | Yes | No | Allowed |
| VOYB-68718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:17 PM | $50.19 | Accept | Yes | No | Allowed |
| VOYB-68719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:22 PM | $9,820.96 | Accept | No | No | Allowed |
| VOYB-68720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:25 PM | $190.68 | Accept | No | No | Allowed |
| VOYB-68721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:27 PM | $955.39 | Accept | No | No | Allowed |
| VOYB-68722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:28 PM | $27.63 | Reject | Yes | No | Allowed |
| VOYB-68723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:35 PM | $170.73 | Accept | Yes | Yes | Allowed |
| VOYB-68724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:39 PM | $295.06 | Accept | Yes | No | Allowed |
| VOYB-68725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:49 PM | $2,421.54 | Accept | Yes | Yes | Allowed |
| VOYB-68726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:34:55 PM | $93.76 | Accept | No | No | Allowed |
| VOYB-68727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:04 PM | $167.46 | Accept | Yes | Yes | Allowed |
| VOYB-68728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:07 PM | $151.79 | Accept | Yes | No | Allowed |
| VOYB-68729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:18 PM | $1,376.99 | Accept | Yes | Yes | Allowed |
| VOYB-68731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:37 PM | $3,222.59 | Accept | Yes | Yes | Allowed |
| VOYB-68732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:46 PM | $4,316.52 | Accept | Yes | Yes | Allowed |
| VOYB-68733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:57 PM | $10,930.45 | Reject | No | No | Allowed |
| VOYB-68734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:08 PM | $2,119.42 | Accept | Yes | Yes | Allowed |
| VOYB-68735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:12 PM | $4,061.54 | Accept | No | No | Allowed |
| VOYB-68736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:14 PM | $3,102.99 | Accept | No | Yes | Allowed |
| VOYB-68737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:28 PM | $5,136.60 | Accept | No | Yes | Allowed |
| VOYB-68738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:43 PM | $5,458.53 | Accept | No | No | Allowed |
| VOYB-68739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:37:37 PM | $2,930.59 | Accept | Yes | No | Allowed |
| VOYB-68740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:37:42 PM | $141,451.36 | Accept | No | Yes | Allowed |
| VOYB-68741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:37:56 PM | $7,991.47 | Accept | Yes | Yes | Allowed |
| VOYB-68742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:38:07 PM | $245.66 | Accept | Yes | No | Allowed |
| VOYB-68743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:38:13 PM | $20,002.81 | Accept | Yes | Yes | Allowed |
| VOYB-68744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:38:23 PM | $2,197.14 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 435 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-68746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:38:31 PM | $1,044.73 | Accept | Yes | No | Allowed |
| VOYB-68747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:38:57 PM | $3,062.28 | Accept | Yes | Yes | Allowed |
| VOYB-68748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:39:01 PM | $1,552.12 | Accept | No | Yes | Allowed |
| VOYB-68749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:39:07 PM | $11,324.87 | Accept | Yes | Yes | Allowed |
| VOYB-68750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:39:37 PM | $1,196.85 | Accept | Yes | No | Allowed |
| VOYB-68751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:39:54 PM | $2,817.88 | Accept | Yes | Yes | Allowed |
| VOYB-68752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:40:00 PM | $9,268.74 | Accept | Yes | No | Allowed |
| VOYB-68753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:40:01 PM | $13,627.32 | Accept | No | No | Allowed |
| VOYB-68754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:40:21 PM | $2,762.06 | Accept | Yes | Yes | Allowed |
| VOYB-68755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:40:49 PM | $494.07 | Accept | No | No | Allowed |
| VOYB-68756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:40:58 PM | $0.17 | Accept | Yes | No | Allowed |
| VOYB-68757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:41:34 PM | $4,188.52 | Accept | Yes | Yes | Allowed |
| VOYB-68758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:41:38 PM | $1,675.78 | Accept | No | No | Allowed |
| VOYB-68759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:41:41 PM | $105.36 | Accept | Yes | No | Allowed |
| VOYB-68760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:41:47 PM | $263.79 | Accept | No | No | Allowed |
| VOYB-68761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:41:55 PM | $1,285.01 | Accept | Yes | No | Allowed |
| VOYB-68762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:08 PM | $553.04 | Accept | Yes | Yes | Allowed |
| VOYB-68763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:11 PM | $13,167.32 | Accept | Yes | No | Allowed |
| VOYB-68764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:18 PM | $648.10 | Accept | Yes | No | Allowed |
| VOYB-68765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:24 PM | $806.88 | Accept | No | No | Allowed |
| VOYB-68766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:27 PM | $1,011.46 | Accept | No | Yes | Allowed |
| VOYB-68767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:34 PM | $1,129.46 | Accept | No | No | Allowed |
| VOYB-68768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:39 PM | $443.28 | Accept | Yes | Yes | Allowed |
| VOYB-68769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:40 PM | $3,048.69 | Accept | Yes | Yes | Allowed |
| VOYB-68770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:45 PM | $19,731.86 | Accept | Yes | Yes | Allowed |
| VOYB-68771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:46 PM | $2,661.60 | Accept | Yes | Yes | Allowed |
| VOYB-68772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:48 PM | $131.50 | Accept | No | No | Allowed |
| VOYB-68773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:50 PM | $105.11 | Accept | Yes | Yes | Allowed |
| VOYB-68774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:42:56 PM | $671.18 | Accept | Yes | Yes | Allowed |
| VOYB-68775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:03 PM | $2,147.54 | Accept | Yes | No | Allowed |
| VOYB-68776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:04 PM | $1,586.10 | Accept | Yes | No | Allowed |
| VOYB-68777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:12 PM | $182.76 | Accept | Yes | No | Allowed |
| VOYB-68778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:25 PM | $1,822.42 | Accept | No | No | Allowed |
| VOYB-68779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:32 PM | $599.77 | Accept | No | No | Allowed |
| VOYB-68780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:39 PM | $494.02 | Accept | Yes | Yes | Allowed |
| VOYB-68781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:42 PM | $2,233.50 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 436 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-68782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:43:50 PM | $3,059.61 | Accept | Yes | Yes | Allowed |
| VOYB-68783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:44:05 PM | $1,537.08 | Accept | Yes | Yes | Allowed |
| VOYB-68784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:44:07 PM | $643.09 | Accept | Yes | No | Allowed |
| VOYB-68785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:44:23 PM | $726.43 | Accept | No | No | Allowed |
| VOYB-68786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:44:36 PM | $3,468.04 | Accept | No | No | Allowed |
| VOYB-68787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:44:42 PM | $24.22 | Accept | Yes | Yes | Allowed |
| VOYB-68788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:44:42 PM | $36.69 | Accept | Yes | Yes | Allowed |
| VOYB-68789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:21 PM | $243.09 | Accept | No | No | Allowed |
| VOYB-68790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:22 PM | $1,638.80 | Accept | No | Yes | Allowed |
| VOYB-68791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:22 PM | $14,566.97 | Accept | Yes | Yes | Allowed |
| VOYB-68792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:29 PM | $99.84 | Accept | Yes | Yes | Allowed |
| VOYB-68793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:40 PM | $24.15 | Accept | No | Yes | Allowed |
| VOYB-68794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:45:50 PM | $327.30 | Accept | Yes | No | Allowed |
| VOYB-68795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:01 PM | $487.52 | Accept | No | Yes | Allowed |
| VOYB-68796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:31 PM | $3,009.39 | Accept | No | Yes | Allowed |
| VOYB-68797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:33 PM | $1,830.32 | Accept | Yes | Yes | Allowed |
| VOYB-68798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:41 PM | $298.12 | Accept | No | No | Allowed |
| VOYB-68799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:46 PM | $588.09 | Accept | No | No | Allowed |
| VOYB-68800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:54 PM | $68,517.75 | Accept | Yes | Yes | Allowed |
| VOYB-68801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:46:55 PM | $1.25 | Accept | Yes | Yes | Allowed |
| VOYB-68802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:47:16 PM | $6.93 | Accept | Yes | Yes | Allowed |
| VOYB-68803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:47:17 PM | $3,250.81 | Accept | Yes | Yes | Allowed |
| VOYB-68804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:47:19 PM | $1,895.38 | Accept | Yes | Yes | Allowed |
| VOYB-68805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:47:29 PM | $21.35 | Accept | Yes | Yes | Allowed |
| VOYB-68806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:47:42 PM | $2,504.04 | Accept | Yes | Yes | Allowed |
| VOYB-68807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:48:42 PM | $64.45 | Accept | Yes | No | Allowed |
| VOYB-68808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:16 PM | $20,811.17 | Accept | Yes | Yes | Allowed |
| VOYB-68809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:27 PM | $57,505.85 | Accept | Yes | Yes | Allowed |
| VOYB-68810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:33 PM | $90.65 | Accept | Yes | Yes | Allowed |
| VOYB-68811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:33 PM | $895.32 | Accept | No | No | Allowed |
| VOYB-68812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:48 PM | $38.89 | Accept | Yes | Yes | Allowed |
| VOYB-68815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:26 PM | $398.26 | Accept | Yes | Yes | Allowed |
| VOYB-68816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:28 PM | $82,369.26 | Accept | Yes | No | Allowed |
| VOYB-68817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:46 PM | $229.50 | Accept | Yes | No | Allowed |
| VOYB-68818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:48 PM | $3,375.45 | Accept | Yes | No | Allowed |
| VOYB-68819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:58 PM | $277.04 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 437 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-68820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:51:11 PM | $567.18 | Accept | No | Yes | Allowed |
| VOYB-68821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:51:18 PM | $47.53 | Accept | No | No | Allowed |
| VOYB-68822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:51:43 PM | $896.04 | Accept | Yes | No | Allowed |
| VOYB-68823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:51:44 PM | $877.04 | Reject | Yes | Yes | Allowed |
| VOYB-68824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:52:39 PM | $1,963.21 | Accept | Yes | Yes | Allowed |
| VOYB-68825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:52:51 PM | $409.73 | Accept | Yes | Yes | Allowed |
| VOYB-68826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:36 PM | $20.40 | Accept | No | No | Allowed |
| VOYB-68827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:37 PM | $1,278.56 | Accept | No | Yes | Allowed |
| VOYB-68828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:54 PM | $409.67 | Accept | No | No | Allowed |
| VOYB-68829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:53:56 PM | $1,676.67 | Accept | Yes | Yes | Allowed |
| VOYB-68831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:02 PM | $3.87 | Accept | No | No | Allowed |
| VOYB-68830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:02 PM | $12.27 | Accept | Yes | No | Allowed |
| VOYB-68832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:16 PM | $12.84 | Accept | Yes | No | Allowed |
| VOYB-68833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:27 PM | $5,855.88 | Accept | Yes | Yes | Allowed |
| VOYB-68834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:30 PM | $50,862.23 | Accept | Yes | No | Allowed |
| VOYB-68835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:43 PM | $599.73 | Accept | No | Yes | Allowed |
| VOYB-68836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:45 PM | $1,555.89 | Accept | Yes | Yes | Allowed |
| VOYB-68837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:47 PM | $4,794.61 | Accept | Yes | Yes | Allowed |
| VOYB-68838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:54:53 PM | $820.99 | Accept | Yes | No | Allowed |
| VOYB-68839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:55:19 PM | $744.98 | Accept | No | Yes | Allowed |
| VOYB-68840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:55:31 PM | $1,505.10 | Accept | No | No | Allowed |
| VOYB-68841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:55:47 PM | $385.17 | Accept | No | No | Allowed |
| VOYB-68842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:55:56 PM | $4,415.55 | Accept | Yes | Yes | Allowed |
| VOYB-68843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:04 PM | $4,918.95 | Accept | Yes | Yes | Allowed |
| VOYB-68844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:13 PM | $925.93 | Accept | Yes | Yes | Allowed |
| VOYB-68845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:22 PM | $1,247.14 | Accept | Yes | No | Allowed |
| VOYB-68847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:25 PM | $35.55 | Accept | Yes | Yes | Allowed |
| VOYB-68846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:25 PM | $836.38 | Accept | No | No | Allowed |
| VOYB-68848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:44 PM | $73.63 | Accept | Yes | No | Allowed |
| VOYB-68849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:52 PM | $212.43 | Accept | Yes | Yes | Allowed |
| VOYB-68850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:56:53 PM | $1,662.92 | Accept | No | Yes | Allowed |
| VOYB-68851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:57:10 PM | $1,972.38 | Accept | No | No | Allowed |
| VOYB-68852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:57:24 PM | $4.69 | Accept | No | No | Allowed |
| VOYB-68853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:57:29 PM | $28,365.45 | Accept | No | Yes | Allowed |
| VOYB-68854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:57:39 PM | $373.10 | Accept | Yes | No | Allowed |
| VOYB-68855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:58:07 PM | $273.12 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 438 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-68856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:58:13 PM | $21.81 | Accept | No | Yes | Allowed |
| VOYB-68857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:58:15 PM | $264.52 | Accept | Yes | No | Allowed |
| VOYB-68858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:58:33 PM | $4,013.88 | Accept | Yes | Yes | Allowed |
| VOYB-68859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:58:36 PM | $170.30 | Accept | Yes | Yes | Allowed |
| VOYB-68860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:58:50 PM | $2,381.69 | Accept | Yes | Yes | Allowed |
| VOYB-68861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:59:22 PM | $2,934.42 | Accept | Yes | Yes | Allowed |
| VOYB-68862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:01 PM | $5,452.23 | Accept | Yes | No | Allowed |
| VOYB-68863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:13 PM | $2,252.81 | Accept | No | Yes | Allowed |
| VOYB-68864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:15 PM | $58.39 | Accept | No | No | Allowed |
| VOYB-68865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:35 PM | $1,267.48 | Accept | Yes | No | Allowed |
| VOYB-68867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:45 PM | $8.80 | Accept | No | No | Allowed |
| VOYB-68866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:00:45 PM | $29.80 | Accept | Yes | Yes | Allowed |
| VOYB-68868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:01:06 PM | $15,814.81 | Accept | No | Yes | Allowed |
| VOYB-68869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:01:28 PM | $6,088.47 | Accept | Yes | No | Allowed |
| VOYB-68870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:01:34 PM | $4,065.97 | Accept | Yes | Yes | Allowed |
| VOYB-68871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:01:40 PM | $8,204.38 | Accept | No | No | Allowed |
| VOYB-68872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:02:08 PM | $137.59 | Accept | Yes | No | Allowed |
| VOYB-68873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:02:39 PM | $2,085.93 | Accept | Yes | Yes | Allowed |
| VOYB-68874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:25 PM | $13.36 | Accept | No | Yes | Allowed |
| VOYB-68875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:35 PM | $155.65 | Accept | Yes | No | Allowed |
| VOYB-68876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:38 PM | $1,034.66 | Accept | Yes | Yes | Allowed |
| VOYB-68877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:39 PM | $1,532.74 | Accept | Yes | Yes | Allowed |
| VOYB-68878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:41 PM | $1,642.11 | Reject | No | No | Allowed |
| VOYB-68879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:47 PM | $66.80 | Accept | Yes | No | Allowed |
| VOYB-68880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:53 PM | $4,588.07 | Accept | No | No | Allowed |
| VOYB-68881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:56 PM | $1,657.11 | Accept | Yes | Yes | Allowed |
| VOYB-68882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:03:59 PM | $3,000.10 | Accept | Yes | No | Allowed |
| VOYB-68883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:04:21 PM | $21,108.92 | Accept | No | Yes | Allowed |
| VOYB-68884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:04:23 PM | $41.65 | Accept | Yes | Yes | Allowed |
| VOYB-68886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:04:46 PM | $223.86 | Accept | No | Yes | Allowed |
| VOYB-68887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:06 PM | $1,559.67 | Accept | No | No | Allowed |
| VOYB-68888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:08 PM | $3,580.92 | Accept | No | No | Allowed |
| VOYB-68889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:12 PM | $411.54 | Accept | Yes | Yes | Allowed |
| VOYB-68891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:19 PM | $5.25 | Accept | No | No | Allowed |
| VOYB-68892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:23 PM | $19,236.73 | Accept | No | No | Allowed |
| VOYB-68893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:24 PM | $507.34 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 439 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| VOYB-68894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:29 PM | $508.01 | Accept | No | No | Allowed |
| VOYB-68895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:33 PM | $2,599.49 | Accept | No | No | Allowed |
| VOYB-68896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:39 PM | $880.70 | Accept | Yes | No | Allowed |
| VOYB-68897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:59 PM | $199.76 | Accept | Yes | Yes | Allowed |
| VOYB-68898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:18 PM | $120.89 | Accept | No | No | Allowed |
| VOYB-68899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:25 PM | $5,018.65 | Accept | Yes | Yes | Allowed |
| VOYB-68900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:27 PM | $759.92 | Accept | Yes | No | Allowed |
| VOYB-68901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:32 PM | $1,118.12 | Accept | No | No | Allowed |
| VOYB-68902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:56 PM | $336.35 | Accept | Yes | Yes | Allowed |
| VOYB-68903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:06:57 PM | $954.92 | Accept | No | No | Allowed |
| VOYB-68904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:07:09 PM | $96.31 | Accept | Yes | No | Allowed |
| VOYB-68905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:07:11 PM | $781.55 | Accept | No | Yes | Allowed |
| VOYB-68906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:07:27 PM | $256,517.18 | Accept | No | No | Allowed |
| VOYB-68907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:07:50 PM | $3,091.87 | Accept | No | No | Allowed |
| VOYB-68908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:07:58 PM | $30,192.52 | Accept | Yes | No | Allowed |
| VOYB-68909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:00 PM | $1,887.85 | Accept | Yes | Yes | Allowed |
| VOYB-68910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:02 PM | $2,773.96 | Accept | Yes | Yes | Allowed |
| VOYB-68912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:04 PM | $4,775.39 | Accept | Yes | Yes | Allowed |
| VOYB-68911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:04 PM | $7,863.51 | Accept | Yes | No | Allowed |
| VOYB-68913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:13 PM | $56.31 | Accept | Yes | Yes | Allowed |
| VOYB-68914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:30 PM | $5,712.79 | Accept | No | No | Allowed |
| VOYB-68915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:34 PM | $38,177.80 | Accept | Yes | Yes | Allowed |
| VOYB-68916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:35 PM | $1,626.30 | Accept | Yes | Yes | Allowed |
| VOYB-68917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:08:51 PM | $59.45 | Accept | Yes | Yes | Allowed |
| VOYB-68918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:07 PM | $15.88 | Accept | Yes | No | Allowed |
| VOYB-68919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:08 PM | $3,202.07 | Accept | Yes | Yes | Allowed |
| VOYB-68920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:17 PM | $78.16 | Accept | Yes | Yes | Allowed |
| VOYB-68921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:20 PM | $33,805.18 | Accept | Yes | Yes | Allowed |
| VOYB-68922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:24 PM | $227.56 | Accept | No | No | Allowed |
| VOYB-68923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:28 PM | $88.27 | Accept | No | No | Allowed |
| VOYB-68924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:33 PM | $1,008.51 | Accept | No | Yes | Allowed |
| VOYB-68925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:40 PM | $2,401.47 | Accept | No | No | Allowed |
| VOYB-68926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:48 PM | $208.50 | Accept | No | Yes | Allowed |
| VOYB-68927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:09:59 PM | $1,690.96 | Accept | Yes | Yes | Allowed |
| VOYB-68928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:05 PM | $1.90 | Accept | Yes | No | Allowed |
| VOYB-68929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:08 PM | $6.23 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 440 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-68930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:10 PM | $771.81 | Accept | Yes | Yes | Allowed |
| VOYB-68931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:11 PM | $3,239.36 | Accept | No | No | Allowed |
| VOYB-68932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:14 PM | $57.64 | Accept | No | Yes | Allowed |
| VOYB-68933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:16 PM | $379.59 | Accept | Yes | No | Allowed |
| VOYB-68934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:40 PM | $14,333.77 | Accept | Yes | Yes | Allowed |
| VOYB-68935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:45 PM | $113.29 | Accept | No | No | Allowed |
| VOYB-68936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:47 PM | $477.94 | Accept | No | No | Allowed |
| VOYB-68937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:47 PM | $919.95 | Accept | Yes | Yes | Allowed |
| VOYB-68938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:53 PM | $1,800.20 | Accept | Yes | Yes | Allowed |
| VOYB-68939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:10:56 PM | $3,358.65 | Accept | No | No | Allowed |
| VOYB-68940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:04 PM | $174.54 | Accept | No | Yes | Allowed |
| VOYB-68941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:08 PM | $23,805.41 | Accept | No | No | Allowed |
| VOYB-68942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:15 PM | $11,063.06 | Accept | No | Yes | Allowed |
| VOYB-68943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:29 PM | $1,220.74 | Accept | Yes | Yes | Allowed |
| VOYB-68944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:33 PM | $988.87 | Accept | No | Yes | Allowed |
| VOYB-68945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:40 PM | $4,021.92 | Accept | Yes | No | Allowed |
| VOYB-68946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:42 PM | $207.27 | Accept | No | No | Allowed |
| VOYB-68947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:43 PM | $1,355.89 | Accept | Yes | No | Allowed |
| VOYB-68948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:54 PM | $14.47 | Accept | No | No | Allowed |
| VOYB-68949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:11:57 PM | $405.00 | Accept | No | Yes | Allowed |
| VOYB-68950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:00 PM | $615.34 | Accept | Yes | Yes | Allowed |
| VOYB-68951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:05 PM | $4.23 | Accept | Yes | Yes | Allowed |
| VOYB-68952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:07 PM | $1,175.30 | Accept | No | Yes | Allowed |
| VOYB-68953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:15 PM | $538.14 | Accept | Yes | No | Allowed |
| VOYB-68954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:17 PM | $408.15 | Accept | Yes | Yes | Allowed |
| VOYB-68955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:22 PM | $229.33 | Accept | Yes | No | Allowed |
| VOYB-68956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:22 PM | $5,712.77 | Accept | Yes | No | Allowed |
| VOYB-68957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:26 PM | $166.47 | Accept | Yes | Yes | Allowed |
| VOYB-68958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:39 PM | $2,109.56 | Accept | Yes | Yes | Allowed |
| VOYB-68959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:12:42 PM | $2,127.45 | Accept | No | No | Allowed |
| VOYB-68960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:02 PM | $4,660.27 | Accept | No | Yes | Allowed |
| VOYB-68961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:12 PM | $347.32 | Accept | Yes | Yes | Allowed |
| VOYB-68962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:15 PM | $155.76 | Accept | Yes | Yes | Allowed |
| VOYB-68963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:31 PM | $2,604.37 | Accept | Yes | Yes | Allowed |
| VOYB-68965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:38 PM | $181.94 | Accept | No | No | Allowed |
| VOYB-68964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:38 PM | $6,371.51 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 441 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-68966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:39 PM | $4,937.10 | Accept | Yes | Yes | | Allowed |
| VOYB-68967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:40 PM | $730.34 | Accept | Yes | Yes | | Allowed |
| VOYB-68968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:13:51 PM | $3,259.39 | Accept | Yes | No | | Allowed |
| VOYB-68969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:14:25 PM | $688.74 | Accept | No | No | | Allowed |
| VOYB-68970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:14:33 PM | $9,633.61 | Accept | No | No | | Allowed |
| VOYB-68971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:14:35 PM | $24,041.67 | Accept | Yes | No | | Allowed |
| VOYB-68972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:14:44 PM | $4,042.61 | Accept | Yes | No | | Allowed |
| VOYB-68973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:15:10 PM | $78.38 | Accept | No | No | | Allowed |
| VOYB-68974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:15:10 PM | $1,226.94 | Accept | No | No | | Allowed |
| VOYB-68975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:15:39 PM | $201.48 | Reject | Yes | Yes | | Allowed |
| VOYB-68976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:15:45 PM | $69.51 | Accept | No | No | | Allowed |
| VOYB-68977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:17 PM | $1.18 | Accept | No | No | | Allowed |
| VOYB-68978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:21 PM | $422.79 | Accept | Yes | No | | Allowed |
| VOYB-68979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:23 PM | $8,666.12 | Accept | Yes | Yes | | Allowed |
| VOYB-68980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:25 PM | $59.46 | Accept | Yes | Yes | | Allowed |
| VOYB-68981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:27 PM | $1,323.16 | Accept | No | No | | Allowed |
| VOYB-68982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:32 PM | $574.24 | Accept | Yes | No | | Allowed |
| VOYB-68983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:36 PM | $299.98 | Accept | No | No | | Allowed |
| VOYB-68984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:16:55 PM | $501.96 | Accept | Yes | No | | Allowed |
| VOYB-68985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:03 PM | $313.79 | Accept | No | Yes | | Allowed |
| VOYB-68986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:20 PM | $3,388.92 | Accept | Yes | Yes | | Allowed |
| VOYB-68987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:32 PM | $2,065.91 | Accept | Yes | Yes | | Allowed |
| VOYB-68988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:47 PM | $47.09 | Accept | No | No | | Allowed |
| VOYB-68989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:50 PM | $2,707.64 | Accept | Yes | Yes | | Allowed |
| VOYB-68990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:51 PM | $357.06 | Accept | No | No | | Allowed |
| VOYB-68991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:17:59 PM | $124.37 | Accept | Yes | No | | Allowed |
| VOYB-68992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:18:03 PM | $22,734.64 | Accept | Yes | Yes | | Allowed |
| VOYB-68993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:18:07 PM | $88.01 | Accept | No | No | | Allowed |
| VOYB-68994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:18:23 PM | $1,052.25 | Accept | No | No | | Allowed |
| VOYB-68995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:18:34 PM | $9,350.40 | Accept | Yes | No | | Allowed |
| VOYB-68996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:18:40 PM | $1,241.83 | Accept | No | No | | Allowed |
| VOYB-68997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:18:43 PM | $123.92 | Accept | Yes | No | | Allowed |
| VOYB-68998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:02 PM | $19.42 | Accept | Yes | No | | Allowed |
| VOYB-68999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:05 PM | $459.50 | Accept | Yes | Yes | | Allowed |
| VOYB-69000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:20 PM | $601.78 | Accept | Yes | No | | Allowed |
| VOYB-69001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:21 PM | $392.62 | Accept | Yes | No | | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:49 PM | $73.71 | Accept | Yes | Yes | Allowed |
| VOYB-69003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:49 PM | $570.33 | Accept | Yes | No | Allowed |
| VOYB-69004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:19:54 PM | $3,317.91 | Accept | No | No | Allowed |
| VOYB-69005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:20:13 PM | $338.13 | Accept | No | No | Allowed |
| VOYB-69006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:20:22 PM | $243.28 | Accept | No | Yes | Allowed |
| VOYB-69007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:20:39 PM | $389.16 | Accept | Yes | Yes | Allowed |
| VOYB-69008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:20:41 PM | $498.79 | Accept | Yes | Yes | Allowed |
| VOYB-69009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:21:24 PM | $1,364.12 | Accept | Yes | No | Allowed |
| VOYB-69010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:21:28 PM | $1,729.33 | Accept | No | No | Allowed |
| VOYB-69011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:21:48 PM | $8,512.09 | Accept | Yes | No | Allowed |
| VOYB-69012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:07 PM | $231.16 | Accept | No | Yes | Allowed |
| VOYB-69013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:14 PM | $888.20 | Accept | No | No | Allowed |
| VOYB-69014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:15 PM | $137.18 | Accept | Yes | Yes | Allowed |
| VOYB-69015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:24 PM | $2,674.29 | Accept | Yes | Yes | Allowed |
| VOYB-69016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:32 PM | $262.36 | Accept | No | No | Allowed |
| VOYB-69017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:32 PM | $11,663.17 | Accept | Yes | Yes | Allowed |
| VOYB-69018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:34 PM | $19.62 | Accept | Yes | Yes | Allowed |
| VOYB-69019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:45 PM | $3,059.57 | Accept | Yes | Yes | Allowed |
| VOYB-69020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:22:56 PM | $55.89 | Accept | Yes | No | Allowed |
| VOYB-69021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:00 PM | $636.89 | Accept | No | No | Allowed |
| VOYB-69022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:12 PM | $32.85 | Accept | Yes | Yes | Allowed |
| VOYB-69023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:24 PM | $1,837.47 | Accept | No | No | Allowed |
| VOYB-69024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:29 PM | $77.45 | Accept | No | No | Allowed |
| VOYB-69025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:47 PM | $243.36 | Accept | No | No | Allowed |
| VOYB-69026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:52 PM | $381.01 | Accept | Yes | No | Allowed |
| VOYB-69027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:52 PM | $17,129.77 | Accept | Yes | No | Allowed |
| VOYB-69028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:23:56 PM | $3,958.83 | Accept | No | No | Allowed |
| VOYB-69029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:00 PM | $954.26 | Accept | Yes | No | Allowed |
| VOYB-69030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:06 PM | $4,198.76 | Accept | No | Yes | Allowed |
| VOYB-69031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:18 PM | $8,452.68 | Accept | No | No | Allowed |
| VOYB-69032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:22 PM | $52.36 | Accept | No | No | Allowed |
| VOYB-69033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:27 PM | $491.85 | Accept | No | No | Allowed |
| VOYB-69034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:47 PM | $54,803.20 | Accept | Yes | Yes | Allowed |
| VOYB-69035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:49 PM | $84,744.00 | Accept | No | No | Allowed |
| VOYB-69036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:24:50 PM | $7,104.08 | Accept | Yes | Yes | Allowed |
| VOYB-69037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:04 PM | $544.05 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 443 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-69038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:33 PM | $831.26 | Accept | Yes | No | Allowed |
| VOYB-69039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:33 PM | $1,739.09 | Accept | Yes | Yes | Allowed |
| VOYB-69040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:42 PM | $333.86 | Accept | Yes | Yes | Allowed |
| VOYB-69041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:51 PM | $7,332.97 | Accept | No | No | Allowed |
| VOYB-69042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:56 PM | $2,313.05 | Accept | Yes | Yes | Allowed |
| VOYB-69043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:25:58 PM | $1,395.21 | Accept | No | Yes | Allowed |
| VOYB-69044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:26:05 PM | $211.07 | Accept | Yes | Yes | Allowed |
| VOYB-69045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:26:13 PM | $3,207.68 | Accept | No | No | Allowed |
| VOYB-69046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:26:39 PM | $2,582.01 | Accept | Yes | Yes | Allowed |
| VOYB-69047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:27:01 PM | $3,561.54 | Accept | No | No | Allowed |
| VOYB-69048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:27:14 PM | $872.58 | Accept | Yes | Yes | Allowed |
| VOYB-69049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:27:26 PM | $900.50 | Accept | No | Yes | Allowed |
| VOYB-69050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:27:36 PM | $36,779.37 | Accept | Yes | No | Allowed |
| VOYB-69051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:27:39 PM | $8,144.56 | Accept | Yes | No | Allowed |
| VOYB-69052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:14 PM | $2,030.59 | Accept | Yes | Yes | Allowed |
| VOYB-69053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:20 PM | $7,286.51 | Accept | No | No | Allowed |
| VOYB-69054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:45 PM | $3,511.83 | Accept | Yes | Yes | Allowed |
| VOYB-69055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:28:47 PM | $118.69 | Accept | Yes | Yes | Allowed |
| VOYB-69056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:29:01 PM | $59.91 | Accept | Yes | Yes | Allowed |
| VOYB-69057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:29:02 PM | $6,111.10 | Accept | Yes | Yes | Allowed |
| VOYB-69058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:29:13 PM | $1,401.95 | Accept | Yes | Yes | Allowed |
| VOYB-69059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:29:26 PM | $13,273.17 | Accept | Yes | Yes | Allowed |
| VOYB-69060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:29:30 PM | $573.04 | Accept | No | Yes | Allowed |
| VOYB-69061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:29:56 PM | $3,411.42 | Accept | Yes | No | Allowed |
| VOYB-69062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:30:03 PM | $72.54 | Accept | No | No | Allowed |
| VOYB-69063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:30:10 PM | $101.02 | Accept | Yes | No | Allowed |
| VOYB-69064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:30:29 PM | $2,239.23 | Accept | Yes | Yes | Allowed |
| VOYB-69066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:47 PM | $291.57 | Accept | Yes | Yes | Allowed |
| VOYB-69067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:48 PM | $5,709.82 | Accept | Yes | Yes | Allowed |
| VOYB-69068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:51 PM | $1,890.37 | Accept | Yes | No | Allowed |
| VOYB-69069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:54 PM | $3,176.89 | Accept | Yes | No | Allowed |
| VOYB-69070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:32:07 PM | $543.73 | Accept | Yes | Yes | Allowed |
| VOYB-69071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:32:09 PM | $8,466.25 | Accept | Yes | No | Allowed |
| VOYB-69072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:32:11 PM | $372.79 | Accept | Yes | Yes | Allowed |
| VOYB-69073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:32:38 PM | $1,562.67 | Accept | Yes | Yes | Allowed |
| VOYB-69074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:15 PM | $16,698.28 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 444 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-69075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:27 PM | $161.72 | Accept | Yes | Yes | Allowed |
| VOYB-69077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:33 PM | $2,381.84 | Accept | Yes | No | Allowed |
| VOYB-69078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:38 PM | $5,902.29 | Accept | No | No | Allowed |
| VOYB-69079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:52 PM | $26,152.02 | Accept | No | No | Allowed |
| VOYB-69080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:54 PM | $4,676.38 | Accept | No | No | Allowed |
| VOYB-69081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:09 PM | $750.43 | Accept | Yes | No | Allowed |
| VOYB-69082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:12 PM | $54,841.70 | Accept | No | Yes | Allowed |
| VOYB-69083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:22 PM | $8,046.17 | Accept | Yes | Yes | Allowed |
| VOYB-69084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:26 PM | $175,000.37 | Accept | Yes | Yes | Allowed |
| VOYB-69085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:45 PM | $24.86 | Accept | Yes | No | Allowed |
| VOYB-69086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:53 PM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-69087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:34:56 PM | $4,985.07 | Accept | Yes | Yes | Allowed |
| VOYB-69088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:35:28 PM | $0.87 | Accept | Yes | No | Allowed |
| VOYB-69089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:35:41 PM | $12,415.38 | Accept | Yes | Yes | Allowed |
| VOYB-69090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:35:59 PM | $4,259.80 | Accept | Yes | Yes | Allowed |
| VOYB-69091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:36:07 PM | $41.10 | Accept | No | No | Allowed |
| VOYB-69092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:36:09 PM | $1,932.96 | Accept | Yes | Yes | Allowed |
| VOYB-69093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:36:24 PM | $136.28 | Accept | Yes | No | Allowed |
| VOYB-69094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:36:44 PM | $480.37 | Accept | No | Yes | Allowed |
| VOYB-69095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:36:52 PM | $192.02 | Accept | No | No | Allowed |
| VOYB-69096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:36:55 PM | $1,263.32 | Accept | No | Yes | Allowed |
| VOYB-69097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:03 PM | $759.63 | Accept | Yes | Yes | Allowed |
| VOYB-69098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:03 PM | $833.00 | Accept | Yes | No | Allowed |
| VOYB-69099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:07 PM | $3,927.91 | Accept | No | Yes | Allowed |
| VOYB-69100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:13 PM | $6,889.42 | Accept | No | No | Allowed |
| VOYB-69101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:35 PM | $445.22 | Accept | Yes | No | Allowed |
| VOYB-69102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:40 PM | $16,317.80 | Accept | Yes | Yes | Allowed |
| VOYB-69103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:37:45 PM | $4,267.77 | Accept | No | No | Allowed |
| VOYB-69104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:38:43 PM | $7,820.39 | Accept | Yes | No | Allowed |
| VOYB-69105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:39:05 PM | $1.25 | Accept | No | No | Allowed |
| VOYB-69106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:39:37 PM | $139.42 | Accept | No | No | Allowed |
| VOYB-69107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:39:39 PM | $118,939.70 | Accept | Yes | Yes | Allowed |
| VOYB-69108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:39:43 PM | $111.78 | Accept | Yes | Yes | Allowed |
| VOYB-69109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:40:00 PM | $658.96 | Accept | Yes | Yes | Allowed |
| VOYB-69110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:40:20 PM | $875.58 | Accept | Yes | No | Allowed |
| VOYB-69112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:40:32 PM | $48.22 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 445 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:40:32 PM | $738.56 | Accept | Yes | No | Allowed |
| VOYB-69113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:40:50 PM | $38,627.86 | Accept | Yes | No | Allowed |
| VOYB-69114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:41:16 PM | $1,124.73 | Accept | Yes | Yes | Allowed |
| VOYB-69115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:41:31 PM | $1,079.37 | Accept | Yes | No | Allowed |
| VOYB-69116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:41:47 PM | $269.18 | Accept | Yes | No | Allowed |
| VOYB-69117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:41:52 PM | $411.28 | Accept | Yes | No | Allowed |
| VOYB-69118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:07 PM | $278.85 | Accept | Yes | Yes | Allowed |
| VOYB-69119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:11 PM | $1,478.30 | Accept | No | Yes | Allowed |
| VOYB-69120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:25 PM | $24.87 | Accept | Yes | No | Allowed |
| VOYB-69121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:38 PM | $25,139.18 | Accept | Yes | Yes | Allowed |
| VOYB-69122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:44 PM | $138.07 | Accept | Yes | No | Allowed |
| VOYB-69123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:42:49 PM | $7,179.76 | Accept | Yes | No | Allowed |
| VOYB-69124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:02 PM | $322.28 | Accept | Yes | No | Allowed |
| VOYB-69125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:06 PM | $170.77 | Accept | Yes | No | Allowed |
| VOYB-69126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:09 PM | $5,297.41 | Accept | Yes | Yes | Allowed |
| VOYB-69127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:12 PM | $6,248.13 | Accept | Yes | Yes | Allowed |
| VOYB-69128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:13 PM | $1,061.80 | Accept | Yes | Yes | Allowed |
| VOYB-69129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:16 PM | $98.01 | Accept | Yes | No | Allowed |
| VOYB-69130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:20 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-69131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:36 PM | $2,434.42 | Accept | Yes | Yes | Allowed |
| VOYB-69132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:50 PM | $10.59 | Accept | No | Yes | Allowed |
| VOYB-69133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:50 PM | $9,201.20 | Accept | Yes | No | Allowed |
| VOYB-69134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:57 PM | $2,883.10 | Accept | Yes | No | Allowed |
| VOYB-69135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:44:09 PM | $4,750.75 | Reject | No | Yes | Allowed |
| VOYB-69136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:44:15 PM | $1,485.16 | Accept | No | Yes | Allowed |
| VOYB-69138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:44:36 PM | $3,557.81 | Accept | Yes | No | Allowed |
| VOYB-69137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:44:36 PM | $7,819.85 | Accept | No | Yes | Allowed |
| VOYB-69139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:07 PM | $191.42 | Accept | Yes | Yes | Allowed |
| VOYB-69140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:09 PM | $14.71 | Accept | Yes | No | Allowed |
| VOYB-69142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:11 PM | $559.25 | Accept | Yes | No | Allowed |
| VOYB-69141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:11 PM | $2,159.89 | Accept | Yes | No | Allowed |
| VOYB-69143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:15 PM | $55,880.70 | Accept | Yes | Yes | Allowed |
| VOYB-69144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:18 PM | $1,894.19 | Accept | No | No | Allowed |
| VOYB-69145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:21 PM | $47.30 | Accept | Yes | No | Allowed |
| VOYB-69146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:41 PM | $700.53 | Accept | Yes | No | Allowed |
| VOYB-69147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:45 PM | $57,382.84 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 446 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-69148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:45:49 PM | $3,245.78 | Accept | No | No | Allowed |
| VOYB-69149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:03 PM | $51.17 | Accept | No | Yes | Allowed |
| VOYB-69150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:04 PM | $2,186.07 | Accept | Yes | No | Allowed |
| VOYB-69151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:10 PM | $11,530.62 | Accept | Yes | Yes | Allowed |
| VOYB-69153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:39 PM | $22,326.70 | Accept | Yes | Yes | Allowed |
| VOYB-69154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:52 PM | $283.01 | Reject | No | No | Allowed |
| VOYB-69155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:03 PM | $880.26 | Accept | Yes | Yes | Allowed |
| VOYB-69156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:06 PM | $19,325.47 | Accept | Yes | Yes | Allowed |
| VOYB-69157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:11 PM | $13,198.78 | Accept | Yes | Yes | Allowed |
| VOYB-69158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:19 PM | $112.99 | Accept | No | No | Allowed |
| VOYB-69159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:20 PM | $2,577.27 | Accept | No | No | Allowed |
| VOYB-69160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:27 PM | $1,216.93 | Accept | Yes | No | Allowed |
| VOYB-69161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:35 PM | $29.35 | Accept | Yes | No | Allowed |
| VOYB-69162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:37 PM | $612.71 | Accept | No | Yes | Allowed |
| VOYB-69163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:44 PM | $300.35 | Accept | No | No | Allowed |
| VOYB-69164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:47:45 PM | $106,774.58 | Accept | No | Yes | Allowed |
| VOYB-69165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:48:06 PM | $3,651.71 | Accept | No | No | Allowed |
| VOYB-69166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:48:38 PM | $2,506.99 | Accept | No | No | Allowed |
| VOYB-69167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:48:45 PM | $145.58 | Accept | Yes | Yes | Allowed |
| VOYB-69168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:48:47 PM | $246.08 | Accept | Yes | No | Allowed |
| VOYB-69169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:48:55 PM | $3,225.56 | Accept | Yes | Yes | Allowed |
| VOYB-69170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:49:00 PM | $3,265.25 | Accept | No | No | Allowed |
| VOYB-69171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:49:08 PM | $575.63 | Accept | Yes | Yes | Allowed |
| VOYB-69172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:49:22 PM | $19,417.41 | Accept | Yes | Yes | Allowed |
| VOYB-69173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:49:43 PM | $2,529.73 | Accept | Yes | Yes | Allowed |
| VOYB-69174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:50:19 PM | $19,514.75 | Accept | No | No | Allowed |
| VOYB-69175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:50:31 PM | $5,266.98 | Accept | No | Yes | Allowed |
| VOYB-69176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:50:44 PM | $2,024.79 | Accept | Yes | Yes | Allowed |
| VOYB-69177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:50:44 PM | $3,367.59 | Accept | No | No | Allowed |
| VOYB-69178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:50:59 PM | $528.91 | Accept | No | No | Allowed |
| VOYB-69179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:04 PM | $1.75 | Accept | No | No | Allowed |
| VOYB-69180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:07 PM | $460.32 | Reject | No | No | Allowed |
| VOYB-69182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:08 PM | $162.58 | Accept | Yes | Yes | Allowed |
| VOYB-69181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:08 PM | $221.94 | Accept | Yes | No | Allowed |
| VOYB-69183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:22 PM | $3,403.50 | Accept | Yes | No | Allowed |
| VOYB-69184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:39 PM | $3.40 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 447 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-69185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:44 PM | $647.77 | Accept | No | Yes | Allowed | |
| VOYB-69186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:47 PM | $416.99 | Accept | Yes | Yes | Allowed | |
| VOYB-69187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:47 PM | $100,937.92 | Accept | No | Yes | Allowed | |
| VOYB-69188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:51:49 PM | $4.83 | Accept | Yes | No | Allowed | |
| VOYB-69189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:13 PM | $57.38 | Accept | Yes | Yes | Allowed | |
| VOYB-69190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:14 PM | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-69191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:15 PM | $2,955.53 | Accept | Yes | Yes | Allowed | |
| VOYB-69192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:15 PM | $6,620.51 | Accept | No | No | Allowed | |
| VOYB-69193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:22 PM | $29,931.24 | Accept | No | No | Allowed | |
| VOYB-69194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:52:45 PM | $3,103.63 | Accept | No | No | Allowed | |
| VOYB-69195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:02 PM | $394.49 | Accept | Yes | Yes | Allowed | |
| VOYB-69196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:07 PM | $593.97 | Accept | Yes | Yes | Allowed | |
| VOYB-69197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:11 PM | $945.58 | Accept | Yes | No | Allowed | |
| VOYB-69198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:22 PM | $83.67 | Accept | Yes | Yes | Allowed | |
| VOYB-69199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:27 PM | $6,409.68 | Accept | Yes | Yes | Allowed | |
| VOYB-69200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:28 PM | $11,086.35 | Accept | Yes | Yes | Allowed | |
| VOYB-69201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:37 PM | $976.39 | Accept | Yes | Yes | Allowed | |
| VOYB-69202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:53:41 PM | $2,297.90 | Accept | No | No | Allowed | |
| VOYB-69204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:02 PM | $115.32 | Accept | Yes | Yes | Allowed | |
| VOYB-69203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:02 PM | $7,347.78 | Accept | No | No | Allowed | |
| VOYB-69205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:04 PM | $58.21 | Reject | No | No | Allowed | |
| VOYB-69206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:04 PM | $62.03 | Accept | Yes | No | Allowed | |
| VOYB-69207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:14 PM | $178.06 | Reject | Yes | Yes | Allowed | |
| VOYB-69208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:16 PM | $1.12 | Accept | Yes | Yes | Allowed | |
| VOYB-69209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:23 PM | $1,755.87 | Accept | Yes | Yes | Allowed | |
| VOYB-69210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:24 PM | $8.50 | Accept | No | No | Allowed | |
| VOYB-69211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:54:47 PM | $93,437.84 | Accept | Yes | Yes | Allowed | |
| VOYB-69213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:55:06 PM | $374.01 | Accept | Yes | No | Allowed | |
| VOYB-69212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:55:06 PM | $668.43 | Accept | No | Yes | Allowed | |
| VOYB-69214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:55:14 PM | $642.66 | Reject | No | No | Allowed | |
| VOYB-69215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:55:23 PM | $2,256.93 | Accept | No | No | Allowed | |
| VOYB-69216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:55:28 PM | $115.45 | Accept | Yes | No | Allowed | |
| VOYB-69217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:55:53 PM | $1,117.09 | Accept | Yes | Yes | Allowed | |
| VOYB-69218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:20 PM | $26,996.17 | Accept | Yes | Yes | Allowed | |
| VOYB-69219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:29 PM | $486.81 | Accept | No | No | Allowed | |
| VOYB-69220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:36 PM | $442.97 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 448 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-69221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:47 PM | $12,938.15 | Accept | No | Yes | Allowed | |
| VOYB-69222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:50 PM | $5,357.50 | Accept | Yes | No | Allowed | |
| VOYB-69223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:53 PM | $1.26 | Accept | Yes | No | Allowed | |
| VOYB-69224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:56:59 PM | $46.57 | Accept | No | No | Allowed | |
| VOYB-69225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:02 PM | $1,467.14 | Accept | Yes | Yes | Allowed | |
| VOYB-69226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:04 PM | $450.05 | Accept | Yes | Yes | Allowed | |
| VOYB-69227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:04 PM | $7,123.23 | Accept | Yes | Yes | Allowed | |
| VOYB-69228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:09 PM | $197.93 | Accept | Yes | Yes | Allowed | |
| VOYB-69229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:11 PM | $44.26 | Accept | Yes | Yes | Allowed | |
| VOYB-69230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:12 PM | $91.34 | Accept | Yes | No | Allowed | |
| VOYB-69231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:15 PM | $3,026.89 | Accept | Yes | Yes | Allowed | |
| VOYB-69232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:35 PM | $164.20 | Accept | Yes | No | Allowed | |
| VOYB-69233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:38 PM | $1,308.15 | Accept | Yes | No | Allowed | |
| VOYB-69234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:51 PM | $377.97 | Accept | No | No | Allowed | |
| VOYB-69235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:54 PM | $400.88 | Accept | Yes | Yes | Allowed | |
| VOYB-69236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:56 PM | $4.55 | Accept | Yes | Yes | Allowed | |
| VOYB-69237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:57:57 PM | $25.03 | Reject | Yes | No | Allowed | |
| VOYB-69238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:13 PM | $1.21 | Accept | Yes | No | Allowed | |
| VOYB-69239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:13 PM | $46.80 | Accept | No | No | Allowed | |
| VOYB-69240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:20 PM | $781.37 | Accept | Yes | No | Allowed | |
| VOYB-69241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:21 PM | $400.48 | Accept | Yes | No | Allowed | |
| VOYB-69242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:25 PM | $9,805.80 | Accept | No | Yes | Allowed | |
| VOYB-69243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:33 PM | $884.72 | Accept | No | Yes | Allowed | |
| VOYB-69244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:47 PM | $3,023.71 | Accept | Yes | Yes | Allowed | |
| VOYB-69245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:47 PM | $4,346.12 | Accept | Yes | Yes | Allowed | |
| VOYB-69246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:58:59 PM | $98.90 | Accept | Yes | No | Allowed | |
| VOYB-69247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:03 PM | $2,348.56 | Accept | Yes | Yes | Allowed | |
| VOYB-69248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:15 PM | $132.36 | Accept | Yes | Yes | Allowed | |
| VOYB-69249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:24 PM | $549.16 | Accept | No | No | Allowed | |
| VOYB-69250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:28 PM | $1,365.49 | Accept | Yes | No | Allowed | |
| VOYB-69251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:33 PM | $1,570.18 | Accept | Yes | Yes | Allowed | |
| VOYB-69252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:40 PM | $32.11 | Accept | Yes | Yes | Allowed | |
| VOYB-69253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:44 PM | $1,725.01 | Accept | Yes | Yes | Allowed | |
| VOYB-69254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:44 PM | $5,334.03 | Accept | Yes | Yes | Allowed | |
| VOYB-69255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:55 PM | $2,077.99 | Accept | No | No | Allowed | |
| VOYB-69256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:59:58 PM | $11,408.13 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 449 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-69257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:06 PM | $193.69 | Accept | Yes | No | Allowed |
| VOYB-69258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:22 PM | $4,224.31 | Accept | No | Yes | Allowed |
| VOYB-69259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:30 PM | $345.44 | Accept | Yes | Yes | Allowed |
| VOYB-69260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:47 PM | $604.26 | Reject | Yes | Yes | Allowed |
| VOYB-69261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:00:55 PM | $47,116.30 | Accept | Yes | Yes | Allowed |
| VOYB-69262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:08 PM | $3,786.84 | Accept | No | No | Allowed |
| VOYB-69263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:25 PM | $1,622.84 | Accept | Yes | Yes | Allowed |
| VOYB-69264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:29 PM | $3,904.10 | Accept | Yes | Yes | Allowed |
| VOYB-69265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:33 PM | $4.28 | Accept | No | No | Allowed |
| VOYB-69266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:45 PM | $620.82 | Accept | No | No | Allowed |
| VOYB-69267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:49 PM | $24,507.05 | Accept | Yes | No | Allowed |
| VOYB-69268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:01:50 PM | $10,985.97 | Accept | Yes | No | Allowed |
| VOYB-69269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:02:12 PM | $6,992.75 | Accept | Yes | Yes | Allowed |
| VOYB-69270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:02:17 PM | $6,319.23 | Accept | No | No | Allowed |
| VOYB-69271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:02:21 PM | $13,318.72 | Accept | Yes | No | Allowed |
| VOYB-69272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:18 PM | $1,461.19 | Accept | Yes | No | Allowed |
| VOYB-69273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:35 PM | $11.77 | Accept | Yes | No | Allowed |
| VOYB-69274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:36 PM | $6,291.19 | Accept | Yes | No | Allowed |
| VOYB-69275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:50 PM | $2,049.79 | Accept | Yes | Yes | Allowed |
| VOYB-69276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:03:54 PM | $100.06 | Accept | No | Yes | Allowed |
| VOYB-69278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:04:00 PM | $129.81 | Accept | Yes | No | Allowed |
| VOYB-69277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:04:00 PM | $1,495.32 | Accept | Yes | No | Allowed |
| VOYB-69279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:04:10 PM | $71.67 | Accept | Yes | Yes | Allowed |
| VOYB-69280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:04:15 PM | $40.84 | Accept | Yes | No | Allowed |
| VOYB-69281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:04:27 PM | $510.10 | Accept | Yes | Yes | Allowed |
| VOYB-69282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:04:47 PM | $4,373.42 | Accept | Yes | No | Allowed |
| VOYB-69283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:08 PM | $104.76 | Accept | No | No | Allowed |
| VOYB-69284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:14 PM | $63,693.58 | Accept | Yes | No | Allowed |
| VOYB-69285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:16 PM | $172.13 | Accept | Yes | No | Allowed |
| VOYB-69286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:18 PM | $1,432.82 | Accept | No | No | Allowed |
| VOYB-69287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:23 PM | $2,237.87 | Accept | No | Yes | Allowed |
| VOYB-69288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:30 PM | $2,961.03 | Accept | Yes | No | Allowed |
| VOYB-69289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:33 PM | $2,910.00 | Accept | Yes | Yes | Allowed |
| VOYB-69290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:38 PM | $267.42 | Accept | Yes | Yes | Allowed |
| VOYB-69291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:43 PM | $90.20 | Accept | No | No | Allowed |
| VOYB-69292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:05:51 PM | $455.03 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 450 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-69293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:18 PM | $13,021.08 | Accept | Yes | Yes | Allowed | |
| VOYB-69294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:20 PM | $11,691.14 | Reject | Yes | No | Allowed | |
| VOYB-69295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:27 PM | $98.88 | Accept | Yes | Yes | Allowed | |
| VOYB-69297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:39 PM | $716.02 | Accept | Yes | Yes | Allowed | |
| VOYB-69298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:48 PM | $8,154.55 | Accept | Yes | No | Allowed | |
| VOYB-69299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:59 PM | $3,878.22 | Accept | Yes | Yes | Allowed | |
| VOYB-69300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:08 PM | $100,400.90 | Accept | Yes | No | Allowed | |
| VOYB-69301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:19 PM | $329.92 | Accept | No | No | Allowed | |
| VOYB-69302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:22 PM | $14,084.53 | Accept | Yes | Yes | Allowed | |
| VOYB-69303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:41 PM | $151.64 | Accept | Yes | No | Allowed | |
| VOYB-69304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:45 PM | $52.34 | Reject | Yes | No | Allowed | |
| VOYB-69305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:48 PM | $2,217.94 | Accept | Yes | Yes | Allowed | |
| VOYB-69306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:00 PM | $3,260.12 | Accept | Yes | No | Allowed | |
| VOYB-69307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:20 PM | $576.97 | Accept | Yes | No | Allowed | |
| VOYB-69308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:21 PM | $9,981.23 | Accept | Yes | Yes | Allowed | |
| VOYB-69309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:34 PM | $1,473.71 | Accept | No | No | Allowed | |
| VOYB-69310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:08:50 PM | $69.24 | Accept | Yes | Yes | Allowed | |
| VOYB-69311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:12 PM | $5,669.81 | Accept | Yes | Yes | Allowed | |
| VOYB-69312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:21 PM | $26,668.72 | Accept | Yes | No | Allowed | |
| VOYB-69313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:27 PM | $6,220.95 | Accept | Yes | Yes | Allowed | |
| VOYB-69314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:51 PM | $5,464.49 | Accept | Yes | No | Allowed | |
| VOYB-69315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:53 PM | $1,617.90 | Accept | Yes | No | Allowed | |
| VOYB-69316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:55 PM | $1,071.81 | Reject | No | No | Allowed | |
| VOYB-69317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:55 PM | $2,792.31 | Accept | No | No | Allowed | |
| VOYB-69318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:10:17 PM | $789.69 | Accept | Yes | Yes | Allowed | |
| VOYB-69319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:10:26 PM | $1,003.57 | Accept | Yes | Yes | Allowed | |
| VOYB-69320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:10:35 PM | $715.16 | Accept | Yes | Yes | Allowed | |
| VOYB-69321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:10:47 PM | $915.10 | Accept | Yes | Yes | Allowed | |
| VOYB-69322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:07 PM | $113.09 | Accept | Yes | Yes | Allowed | |
| VOYB-69323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:10 PM | $23,415.09 | Accept | Yes | No | Allowed | |
| VOYB-69324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:14 PM | $45.52 | Accept | Yes | No | Allowed | |
| VOYB-69325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:16 PM | $158.90 | Accept | Yes | Yes | Allowed | |
| VOYB-69326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:32 PM | $170.18 | Accept | No | No | Allowed | |
| VOYB-69327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:34 PM | $23,281.80 | Accept | No | No | Allowed | |
| VOYB-69328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:42 PM | $37,936.53 | Accept | Yes | Yes | Allowed | |
| VOYB-69329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:44 PM | $100.63 | Accept | No | No | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-69330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:46 PM | $1,193.65 | Accept | No | No | Allowed |
| VOYB-69331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:11:57 PM | $44,724.35 | Accept | No | No | Allowed |
| VOYB-69332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:00 PM | $967.13 | Accept | No | No | Allowed |
| VOYB-69333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:18 PM | $572.19 | Accept | Yes | Yes | Allowed |
| VOYB-69334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:23 PM | $232.00 | Accept | No | No | Allowed |
| VOYB-69335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:24 PM | $4,244.12 | Accept | Yes | No | Allowed |
| VOYB-69336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:27 PM | $343.07 | Accept | Yes | No | Allowed |
| VOYB-69337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:29 PM | $6,906.87 | Accept | Yes | Yes | Allowed |
| VOYB-69338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:31 PM | $144.82 | Accept | Yes | No | Allowed |
| VOYB-69339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:42 PM | $21,117.69 | Accept | No | Yes | Allowed |
| VOYB-69340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:12:55 PM | $6,211.41 | Accept | No | No | Allowed |
| VOYB-69341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:05 PM | $144.00 | Accept | No | No | Allowed |
| VOYB-69342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:06 PM | $168.58 | Accept | Yes | No | Allowed |
| VOYB-69343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:17 PM | $8,480.53 | Accept | No | Yes | Allowed |
| VOYB-69344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:24 PM | $8,357.94 | Accept | Yes | No | Allowed |
| VOYB-69345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:46 PM | $486.26 | Accept | No | Yes | Allowed |
| VOYB-69346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:56 PM | $6,256.74 | Accept | Yes | No | Allowed |
| VOYB-69347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:56 PM | $47,836.54 | Accept | Yes | No | Allowed |
| VOYB-69348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:57 PM | $1,001.65 | Accept | Yes | Yes | Allowed |
| VOYB-69349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:13:58 PM | $65.72 | Accept | Yes | Yes | Allowed |
| VOYB-69350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:14:08 PM | $30,962.20 | Accept | Yes | Yes | Allowed |
| VOYB-69351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:07 PM | $355.37 | Accept | No | No | Allowed |
| VOYB-69352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:29 PM | $12,564.26 | Accept | Yes | Yes | Allowed |
| VOYB-69353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:31 PM | $27,107.23 | Accept | Yes | No | Allowed |
| VOYB-69355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:48 PM | $878.50 | Accept | Yes | Yes | Allowed |
| VOYB-69354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:48 PM | $5,474.98 | Accept | No | No | Allowed |
| VOYB-69356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:52 PM | $1,518.91 | Accept | Yes | No | Allowed |
| VOYB-69357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:53 PM | $12,384.72 | Accept | Yes | Yes | Allowed |
| VOYB-69358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:15:54 PM | $3,971.13 | Accept | Yes | No | Allowed |
| VOYB-69359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:09 PM | $3,843.38 | Reject | No | Yes | Allowed |
| VOYB-69360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:13 PM | $2,858.40 | Accept | No | No | Allowed |
| VOYB-69361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:15 PM | $299.25 | Accept | Yes | Yes | Allowed |
| VOYB-69362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:16 PM | $193.95 | Accept | No | No | Allowed |
| VOYB-69363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:30 PM | $1,406.65 | Accept | No | Yes | Allowed |
| VOYB-69364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:35 PM | $1,013.01 | Accept | No | Yes | Allowed |
| VOYB-69365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:37 PM | $11,726.03 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 452 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-69366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:39 PM | $1,025.87 | Accept | Yes | Yes | Allowed |
| VOYB-69367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:40 PM | $243.40 | Accept | Yes | No | Allowed |
| VOYB-69368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:43 PM | $3,234.94 | Accept | Yes | Yes | Allowed |
| VOYB-69369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:16:46 PM | $833.50 | Accept | Yes | No | Allowed |
| VOYB-69370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:04 PM | $466.83 | Accept | No | No | Allowed |
| VOYB-69371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:17 PM | $2,262.51 | Accept | Yes | Yes | Allowed |
| VOYB-69372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:28 PM | $131.44 | Accept | Yes | Yes | Allowed |
| VOYB-69373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:40 PM | $734.20 | Reject | No | Yes | Allowed |
| VOYB-69374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:45 PM | $1,707.51 | Accept | Yes | No | Allowed |
| VOYB-69375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:17:56 PM | $3,508.76 | Accept | No | No | Allowed |
| VOYB-69376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:08 PM | $1,314.98 | Accept | Yes | No | Allowed |
| VOYB-69377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:14 PM | $26.10 | Accept | Yes | Yes | Allowed |
| VOYB-69378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:14 PM | $9,339.94 | Accept | Yes | No | Allowed |
| VOYB-69379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:15 PM | $619.78 | Accept | Yes | No | Allowed |
| VOYB-69380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:24 PM | $4,309.87 | Accept | Yes | Yes | Allowed |
| VOYB-69381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:36 PM | $1,086.59 | Accept | Yes | No | Allowed |
| VOYB-69382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:52 PM | $11.04 | Accept | Yes | No | Allowed |
| VOYB-69383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:18:54 PM | $1,059.85 | Accept | No | No | Allowed |
| VOYB-69384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:03 PM | $2,380.63 | Accept | No | No | Allowed |
| VOYB-69385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:09 PM | $124.31 | Accept | Yes | Yes | Allowed |
| VOYB-69386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:09 PM | $289.37 | Accept | Yes | No | Allowed |
| VOYB-69387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:12 PM | $5.03 | Accept | No | No | Allowed |
| VOYB-69388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:21 PM | $35.94 | Accept | No | No | Allowed |
| VOYB-69389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:25 PM | $161.72 | Accept | Yes | No | Allowed |
| VOYB-69390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:27 PM | $1,962.16 | Accept | Yes | No | Allowed |
| VOYB-69391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:30 PM | $69.52 | Accept | No | No | Allowed |
| VOYB-69392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:31 PM | $1,287.47 | Accept | Yes | Yes | Allowed |
| VOYB-69393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:45 PM | $412.60 | Accept | Yes | No | Allowed |
| VOYB-69394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:46 PM | $5,923.94 | Accept | Yes | Yes | Allowed |
| VOYB-69395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:19:52 PM | $2,404.70 | Accept | No | No | Allowed |
| VOYB-69396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:01 PM | $97.13 | Accept | Yes | No | Allowed |
| VOYB-69397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:03 PM | $5,715.30 | Accept | Yes | Yes | Allowed |
| VOYB-69398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:05 PM | $3,162.35 | Accept | Yes | Yes | Allowed |
| VOYB-69399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:13 PM | $982.96 | Accept | Yes | Yes | Allowed |
| VOYB-69400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:17 PM | $738.86 | Accept | Yes | No | Allowed |
| VOYB-69401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:30 PM | $1,259.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 453 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-69403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:33 PM | $905.66 | Accept | No | No | Allowed |
| VOYB-69402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:33 PM | $15,636.05 | Accept | Yes | Yes | Allowed |
| VOYB-69404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:39 PM | $1,201.77 | Accept | Yes | No | Allowed |
| VOYB-69405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:54 PM | $7,749.97 | Accept | Yes | Yes | Allowed |
| VOYB-69406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:20:56 PM | $1,049.64 | Accept | Yes | Yes | Allowed |
| VOYB-69407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:00 PM | $620.21 | Accept | Yes | Yes | Allowed |
| VOYB-69408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:02 PM | $10.81 | Accept | Yes | Yes | Allowed |
| VOYB-69409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:03 PM | $9.62 | Accept | No | No | Allowed |
| VOYB-69410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:13 PM | $1,867.14 | Accept | No | No | Allowed |
| VOYB-69411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:27 PM | $10,080.88 | Accept | Yes | Yes | Allowed |
| VOYB-69412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:40 PM | $2,360.60 | Accept | Yes | No | Allowed |
| VOYB-69413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:41 PM | $272.01 | Accept | No | No | Allowed |
| VOYB-69414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:53 PM | $7,379.86 | Accept | Yes | Yes | Allowed |
| VOYB-69415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:55 PM | $4,274.75 | Accept | No | No | Allowed |
| VOYB-69416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:21:58 PM | $375.54 | Accept | Yes | Yes | Allowed |
| VOYB-69418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:04 PM | $3,338.02 | Accept | No | No | Allowed |
| VOYB-69417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:04 PM | $4,801.74 | Accept | Yes | Yes | Allowed |
| VOYB-69419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:09 PM | $251.25 | Accept | No | No | Allowed |
| VOYB-69420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:21 PM | $1,221.95 | Accept | Yes | No | Allowed |
| VOYB-69421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:54 PM | $401.52 | Accept | No | No | Allowed |
| VOYB-69422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:22:57 PM | $2,282.89 | Accept | No | No | Allowed |
| VOYB-69423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:23:05 PM | $22,164.62 | Accept | Yes | Yes | Allowed |
| VOYB-69424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:23:18 PM | $152.45 | Accept | Yes | Yes | Allowed |
| VOYB-69425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:23:32 PM | $76.71 | Accept | Yes | No | Allowed |
| VOYB-69426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:24:14 PM | $185.60 | Accept | No | No | Allowed |
| VOYB-69427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:24:43 PM | $5,840.44 | Accept | Yes | No | Allowed |
| VOYB-69428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:25:09 PM | $11,377.46 | Accept | Yes | Yes | Allowed |
| VOYB-69429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:25:10 PM | $769.85 | Accept | Yes | No | Allowed |
| VOYB-69430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:25:15 PM | $60,675.02 | Accept | Yes | Yes | Allowed |
| VOYB-69431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:25:32 PM | $2,566.39 | Accept | Yes | Yes | Allowed |
| VOYB-69432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:03 PM | $2,208.29 | Accept | Yes | Yes | Allowed |
| VOYB-69433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:07 PM | $3,282.76 | Accept | Yes | No | Allowed |
| VOYB-69434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:15 PM | $11.46 | Accept | Yes | Yes | Allowed |
| VOYB-69436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:32 PM | $1,038.67 | Accept | Yes | Yes | Allowed |
| VOYB-69435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:32 PM | $3,313.47 | Accept | No | Yes | Allowed |
| VOYB-69437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:45 PM | $1,747.75 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-69438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:54 PM | $1,003.50 | Accept | Yes | Yes | Allowed |
| VOYB-69439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:26:56 PM | $895.04 | Accept | Yes | Yes | Allowed |
| VOYB-69440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:01 PM | $2,045.53 | Accept | Yes | Yes | Allowed |
| VOYB-69441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:10 PM | $1,374.83 | Accept | Yes | Yes | Allowed |
| VOYB-69442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:13 PM | $1,671.23 | Accept | Yes | Yes | Allowed |
| VOYB-69443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:18 PM | $58.60 | Accept | No | No | Allowed |
| VOYB-69444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:22 PM | $65.15 | Accept | No | Yes | Allowed |
| VOYB-69445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:28 PM | $210.93 | Accept | Yes | No | Allowed |
| VOYB-69446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:32 PM | $1,840.34 | Accept | Yes | Yes | Allowed |
| VOYB-69447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:38 PM | $48.41 | Accept | No | Yes | Allowed |
| VOYB-69448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:43 PM | $2,087.33 | Accept | Yes | No | Allowed |
| VOYB-69449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:50 PM | $1.69 | Accept | Yes | Yes | Allowed |
| VOYB-69450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:27:57 PM | $7,684.39 | Accept | Yes | No | Allowed |
| VOYB-69451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:28:35 PM | $15,742.65 | Accept | Yes | Yes | Allowed |
| VOYB-69452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:28:59 PM | $1,562.97 | Accept | Yes | No | Allowed |
| VOYB-69453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:26 PM | $660.22 | Accept | Yes | Yes | Allowed |
| VOYB-69454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:27 PM | $177.64 | Accept | Yes | No | Allowed |
| VOYB-69455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:30 PM | $3,593.37 | Reject | No | No | Allowed |
| VOYB-69456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:31 PM | $8.73 | Accept | Yes | Yes | Allowed |
| VOYB-69457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:37 PM | $3,782.35 | Accept | Yes | No | Allowed |
| VOYB-69458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:48 PM | $1,689.99 | Accept | No | No | Allowed |
| VOYB-69459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:49 PM | $26.96 | Accept | Yes | No | Allowed |
| VOYB-69460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:56 PM | $16.22 | Accept | Yes | Yes | Allowed |
| VOYB-69461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:59 PM | $1,418.61 | Accept | Yes | Yes | Allowed |
| VOYB-69463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:08 PM | $29.92 | Accept | Yes | Yes | Allowed |
| VOYB-69462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:08 PM | $491.95 | Accept | Yes | Yes | Allowed |
| VOYB-69464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:11 PM | $1,790.97 | Accept | No | No | Allowed |
| VOYB-69465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:18 PM | $13,511.09 | Accept | Yes | Yes | Allowed |
| VOYB-69466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:27 PM | $172.84 | Accept | Yes | Yes | Allowed |
| VOYB-69467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:29 PM | $1.03 | Reject | No | No | Allowed |
| VOYB-69468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:39 PM | $359.41 | Accept | Yes | Yes | Allowed |
| VOYB-69469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:42 PM | $1,476.79 | Reject | No | No | Allowed |
| VOYB-69470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:47 PM | $750.53 | Accept | No | No | Allowed |
| VOYB-69471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:53 PM | $81.99 | Accept | No | No | Allowed |
| VOYB-69472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:53 PM | $1,843.33 | Accept | Yes | No | Allowed |
| VOYB-69473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:30:55 PM | $182.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 455 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-69474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:31:06 PM | $204.87 | Accept | Yes | No | Allowed |
| VOYB-69475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:31:12 PM | $172,458.41 | Accept | No | No | Allowed |
| VOYB-69476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:31:28 PM | $692.53 | Accept | No | Yes | Allowed |
| VOYB-69477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:31:43 PM | $10,965.86 | Accept | Yes | Yes | Allowed |
| VOYB-69478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:31:52 PM | $2,180.56 | Accept | Yes | Yes | Allowed |
| VOYB-69480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:07 PM | $5,547.50 | Accept | Yes | No | Allowed |
| VOYB-69481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:22 PM | $3,580.69 | Accept | No | No | Allowed |
| VOYB-69482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:30 PM | $12,643.08 | Accept | No | No | Allowed |
| VOYB-69483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:33 PM | $385.43 | Accept | Yes | Yes | Allowed |
| VOYB-69484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:48 PM | $124,966.85 | Accept | Yes | Yes | Allowed |
| VOYB-69485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:33:24 PM | $365.21 | Accept | Yes | Yes | Allowed |
| VOYB-69486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:33:32 PM | $5,395.35 | Accept | Yes | No | Allowed |
| VOYB-69487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:33:41 PM | $2,997.03 | Accept | Yes | No | Allowed |
| VOYB-69488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:05 PM | $3,487.93 | Accept | Yes | Yes | Allowed |
| VOYB-69489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:08 PM | $499.97 | Accept | No | No | Allowed |
| VOYB-69490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:30 PM | $870.92 | Accept | No | No | Allowed |
| VOYB-69491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:35 PM | $320.54 | Accept | Yes | No | Allowed |
| VOYB-69492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:34:56 PM | $5,446.36 | Accept | Yes | Yes | Allowed |
| VOYB-69493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:01 PM | $5,074.83 | Accept | Yes | Yes | Allowed |
| VOYB-69494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:24 PM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-69495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:33 PM | $529.72 | Accept | No | No | Allowed |
| VOYB-69496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:34 PM | $1,363.95 | Accept | Yes | No | Allowed |
| VOYB-69497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:39 PM | $7,724.74 | Accept | Yes | No | Allowed |
| VOYB-69498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:41 PM | $27.47 | Accept | Yes | Yes | Allowed |
| VOYB-69499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:43 PM | $25,833.82 | Accept | Yes | No | Allowed |
| VOYB-69500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:44 PM | $56.97 | Accept | Yes | No | Allowed |
| VOYB-69501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:46 PM | $1,553.23 | Accept | Yes | No | Allowed |
| VOYB-69502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:35:52 PM | $3,617.74 | Accept | Yes | No | Allowed |
| VOYB-69503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:00 PM | $46.98 | Accept | Yes | Yes | Allowed |
| VOYB-69504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:00 PM | $438.85 | Accept | Yes | Yes | Allowed |
| VOYB-69505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:25 PM | $4,169.15 | Accept | Yes | Yes | Allowed |
| VOYB-69506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:30 PM | $8,681.15 | Accept | Yes | No | Allowed |
| VOYB-69507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:31 PM | $7,042.06 | Accept | Yes | No | Allowed |
| VOYB-69508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:45 PM | $105.36 | Accept | No | No | Allowed |
| VOYB-69509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:50 PM | $47.99 | Accept | No | Yes | Allowed |
| VOYB-69510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:36:54 PM | $597.53 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 456 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:37:04 PM | $248.75 | Accept | Yes | Yes | Allowed |
| VOYB-69512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:37:12 PM | $6.41 | Accept | Yes | No | Allowed |
| VOYB-69513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:37:14 PM | $10,042.36 | Accept | No | Yes | Allowed |
| VOYB-69514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:37:46 PM | $52.61 | Accept | Yes | Yes | Allowed |
| VOYB-69515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:01 PM | $291.81 | Accept | No | No | Allowed |
| VOYB-69516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:02 PM | $88.62 | Accept | Yes | No | Allowed |
| VOYB-69517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:07 PM | $133.35 | Accept | Yes | Yes | Allowed |
| VOYB-69518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:10 PM | $340.52 | Accept | Yes | No | Allowed |
| VOYB-69519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:35 PM | $1,480.10 | Accept | Yes | No | Allowed |
| VOYB-69520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:41 PM | $37.77 | Accept | Yes | No | Allowed |
| VOYB-69521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:42 PM | $460.33 | Accept | Yes | No | Allowed |
| VOYB-69522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:43 PM | $468.94 | Accept | Yes | No | Allowed |
| VOYB-69523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:53 PM | $149,415.10 | Accept | Yes | Yes | Allowed |
| VOYB-69524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:38:58 PM | $99,903.30 | Accept | No | Yes | Allowed |
| VOYB-69525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:09 PM | $20,946.83 | Accept | No | No | Allowed |
| VOYB-69526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:25 PM | $4,764.62 | Accept | Yes | Yes | Allowed |
| VOYB-69527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:28 PM | $98.95 | Accept | No | No | Allowed |
| VOYB-69528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:33 PM | $343.54 | Accept | Yes | No | Allowed |
| VOYB-69529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:34 PM | $17.40 | Accept | No | No | Allowed |
| VOYB-69530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:36 PM | $5,196.60 | Accept | Yes | Yes | Allowed |
| VOYB-69531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:41 PM | $647.50 | Accept | Yes | Yes | Allowed |
| VOYB-69532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:54 PM | $1,058.20 | Accept | Yes | No | Allowed |
| VOYB-69534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:55 PM | $4.78 | Accept | Yes | Yes | Allowed |
| VOYB-69533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:55 PM | $406.01 | Accept | Yes | Yes | Allowed |
| VOYB-69535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:39:59 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-69536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:40:06 PM | $4.55 | Accept | Yes | No | Allowed |
| VOYB-69537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:40:17 PM | $11,576.85 | Accept | Yes | No | Allowed |
| VOYB-69538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:40:35 PM | $399.61 | Accept | Yes | No | Allowed |
| VOYB-69539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:40:45 PM | $1,113.85 | Accept | Yes | Yes | Allowed |
| VOYB-69540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:40:51 PM | $1,052.93 | Accept | Yes | Yes | Allowed |
| VOYB-69541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:03 PM | $192.91 | Accept | Yes | Yes | Allowed |
| VOYB-69542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:03 PM | $299.19 | Accept | Yes | Yes | Allowed |
| VOYB-69543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:04 PM | $21.60 | Accept | No | No | Allowed |
| VOYB-69544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:19 PM | $3,595.15 | Accept | Yes | Yes | Allowed |
| VOYB-69545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:30 PM | $1,672.65 | Accept | Yes | Yes | Allowed |
| VOYB-69546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:41:54 PM | $1,106.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 457 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-69547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:06 PM | $126.08 | Accept | Yes | Yes | Allowed |
| VOYB-69548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:17 PM | $1,485.34 | Accept | Yes | No | Allowed |
| VOYB-69549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:27 PM | $216.84 | Reject | No | No | Allowed |
| VOYB-69550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:46 PM | $3,985.49 | Accept | No | No | Allowed |
| VOYB-69551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:51 PM | $48.70 | Accept | Yes | No | Allowed |
| VOYB-69552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:52 PM | $8,645.79 | Accept | Yes | Yes | Allowed |
| VOYB-69553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:43:04 PM | $88,368.78 | Accept | Yes | Yes | Allowed |
| VOYB-69554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:43:35 PM | $926.91 | Accept | Yes | No | Allowed |
| VOYB-69555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:43:47 PM | $23,517.13 | Accept | Yes | Yes | Allowed |
| VOYB-69556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:44:32 PM | $675.18 | Reject | No | No | Allowed |
| VOYB-69557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:44:34 PM | $10,161.53 | Accept | Yes | Yes | Allowed |
| VOYB-69558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:44:36 PM | $55.29 | Accept | No | No | Allowed |
| VOYB-69559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:44:56 PM | $3.60 | Accept | Yes | Yes | Allowed |
| VOYB-69560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:00 PM | $266.12 | Accept | No | No | Allowed |
| VOYB-69561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:28 PM | $1,579.79 | Accept | Yes | Yes | Allowed |
| VOYB-69562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:37 PM | $890.40 | Accept | Yes | Yes | Allowed |
| VOYB-69563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:45:49 PM | $1,019.41 | Accept | Yes | Yes | Allowed |
| VOYB-69564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:21 PM | $134.87 | Accept | Yes | No | Allowed |
| VOYB-69565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:22 PM | $4,978.75 | Accept | Yes | Yes | Allowed |
| VOYB-69566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:23 PM | $731.03 | Accept | Yes | Yes | Allowed |
| VOYB-69567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:27 PM | $153.35 | Accept | Yes | No | Allowed |
| VOYB-69568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:29 PM | $5,917.72 | Accept | No | No | Allowed |
| VOYB-69569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:31 PM | $675.06 | Accept | No | Yes | Allowed |
| VOYB-69570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:37 PM | $1,329.20 | Accept | Yes | Yes | Allowed |
| VOYB-69571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:52 PM | $2,516.18 | Accept | No | No | Allowed |
| VOYB-69572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:46:59 PM | $333.94 | Accept | Yes | No | Allowed |
| VOYB-69573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:01 PM | $19,090.81 | Accept | Yes | Yes | Allowed |
| VOYB-69574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:04 PM | $59.25 | Accept | Yes | Yes | Allowed |
| VOYB-69575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:12 PM | $887.32 | Accept | No | No | Allowed |
| VOYB-69576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:14 PM | $63.34 | Reject | Yes | No | Allowed |
| VOYB-69577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:21 PM | $5,178.92 | Accept | Yes | Yes | Allowed |
| VOYB-69578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:31 PM | $28.62 | Accept | Yes | Yes | Allowed |
| VOYB-69579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:34 PM | $26.76 | Accept | Yes | No | Allowed |
| VOYB-69580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:43 PM | $5,173.64 | Accept | Yes | No | Allowed |
| VOYB-69581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:47:54 PM | $21.63 | Accept | Yes | No | Allowed |
| VOYB-69582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:03 PM | $150.47 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 458 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-69583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:28 PM | $32,426.94 | Accept | Yes | Yes | Allowed |
| VOYB-69584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:33 PM | $103.67 | Accept | Yes | Yes | Allowed |
| VOYB-69585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:53 PM | $150.05 | Accept | No | No | Allowed |
| VOYB-69586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:48:57 PM | $1,158.54 | Accept | Yes | No | Allowed |
| VOYB-69587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:01 PM | $552.17 | Accept | Yes | Yes | Allowed |
| VOYB-69588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:09 PM | $243.21 | Accept | Yes | Yes | Allowed |
| VOYB-69589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:12 PM | $5,409.50 | Accept | Yes | Yes | Allowed |
| VOYB-69590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:13 PM | $223.86 | Accept | No | Yes | Allowed |
| VOYB-69591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:17 PM | $1,537.18 | Accept | Yes | Yes | Allowed |
| VOYB-69592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:24 PM | $1,523.86 | Accept | Yes | No | Allowed |
| VOYB-69593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:44 PM | $5,191.63 | Accept | Yes | Yes | Allowed |
| VOYB-69594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:49:46 PM | $48.83 | Accept | No | No | Allowed |
| VOYB-69595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:07 PM | $177.69 | Accept | No | No | Allowed |
| VOYB-69596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:13 PM | $80.32 | Accept | Yes | Yes | Allowed |
| VOYB-69598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:35 PM | $12,434.79 | Accept | Yes | No | Allowed |
| VOYB-69599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:43 PM | $148.61 | Accept | Yes | Yes | Allowed |
| VOYB-69600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:09 PM | $50,546.27 | Accept | Yes | Yes | Allowed |
| VOYB-69601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:11 PM | $267.80 | Accept | Yes | Yes | Allowed |
| VOYB-69602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:15 PM | $2,082.23 | Accept | Yes | Yes | Allowed |
| VOYB-69603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:24 PM | $0.15 | Accept | Yes | No | Allowed |
| VOYB-69604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:32 PM | $156,028.22 | Accept | No | No | Allowed |
| VOYB-69605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:39 PM | $599.76 | Accept | Yes | Yes | Allowed |
| VOYB-69606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:42 PM | $10,581.93 | Accept | Yes | Yes | Allowed |
| VOYB-69607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:50 PM | $395.24 | Accept | No | Yes | Allowed |
| VOYB-69608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:51:55 PM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-69609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:52:05 PM | $1,193.55 | Accept | Yes | No | Allowed |
| VOYB-69610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:52:42 PM | $200.82 | Accept | Yes | No | Allowed |
| VOYB-69611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:52:59 PM | $11,362.87 | Accept | Yes | Yes | Allowed |
| VOYB-69612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:53:14 PM | $6,364.57 | Accept | Yes | Yes | Allowed |
| VOYB-69613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:53:16 PM | $28.80 | Accept | Yes | No | Allowed |
| VOYB-69614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:53:32 PM | $100.84 | Accept | Yes | No | Allowed |
| VOYB-69615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:53:54 PM | $250,624.71 | Accept | Yes | Yes | Allowed |
| VOYB-69616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:04 PM | $71.32 | Accept | Yes | Yes | Allowed |
| VOYB-69617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:06 PM | $308.24 | Accept | No | No | Allowed |
| VOYB-69618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:39 PM | $3,470.52 | Accept | Yes | Yes | Allowed |
| VOYB-69619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:49 PM | $2,989.78 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 459 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:56 PM | $4,367.40 | Accept | Yes | No | Allowed |
| VOYB-69621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:54:57 PM | $8,113.24 | Accept | No | No | Allowed |
| VOYB-69622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:00 PM | $8,052.12 | Accept | No | Yes | Allowed |
| VOYB-69623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:10 PM | $4,861.78 | Accept | Yes | No | Allowed |
| VOYB-69624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:13 PM | $244.67 | Accept | No | No | Allowed |
| VOYB-69625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:28 PM | $19,269.05 | Accept | Yes | No | Allowed |
| VOYB-69626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:55:37 PM | $1,995.52 | Accept | No | No | Allowed |
| VOYB-69627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:07 PM | $3,348.27 | Accept | Yes | Yes | Allowed |
| VOYB-69628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:11 PM | $525.77 | Accept | No | No | Allowed |
| VOYB-69629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:16 PM | $979.10 | Accept | Yes | Yes | Allowed |
| VOYB-69630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:18 PM | $1.02 | Accept | No | No | Allowed |
| VOYB-69631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:31 PM | $119.37 | Accept | No | No | Allowed |
| VOYB-69632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:41 PM | $325,020.89 | Accept | Yes | Yes | Allowed |
| VOYB-69633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:46 PM | $2,439.57 | Accept | Yes | Yes | Allowed |
| VOYB-69634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:56:51 PM | $974.98 | Accept | Yes | Yes | Allowed |
| VOYB-69635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:02 PM | $1,606.82 | Accept | Yes | No | Allowed |
| VOYB-69636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:21 PM | $45,063.96 | Accept | Yes | No | Allowed |
| VOYB-69637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:23 PM | $1,560.04 | Accept | No | No | Allowed |
| VOYB-69638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:32 PM | $226.03 | Accept | Yes | No | Allowed |
| VOYB-69639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:36 PM | $10,829.18 | Accept | No | Yes | Allowed |
| VOYB-69640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:38 PM | $990.99 | Accept | No | No | Allowed |
| VOYB-69641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:38 PM | $1,939.21 | Accept | Yes | Yes | Allowed |
| VOYB-69642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:40 PM | $8,803.59 | Accept | Yes | No | Allowed |
| VOYB-69643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:57:54 PM | $403.15 | Accept | Yes | Yes | Allowed |
| VOYB-69644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:16 PM | $47.91 | Accept | Yes | Yes | Allowed |
| VOYB-69645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:29 PM | $126.80 | Reject | Yes | No | Allowed |
| VOYB-69646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:30 PM | $852.81 | Accept | Yes | Yes | Allowed |
| VOYB-69647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:54 PM | $309.71 | Accept | Yes | No | Allowed |
| VOYB-69648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:58:57 PM | $32.49 | Accept | Yes | No | Allowed |
| VOYB-69649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:59:03 PM | $401.44 | Accept | Yes | Yes | Allowed |
| VOYB-69650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:02 PM | $551.58 | Accept | Yes | No | Allowed |
| VOYB-69651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:07 PM | $490.13 | Accept | Yes | Yes | Allowed |
| VOYB-69652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:12 PM | $782.16 | Accept | No | No | Allowed |
| VOYB-69653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:15 PM | $1,311.87 | Accept | Yes | Yes | Allowed |
| VOYB-69654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:19 PM | $43.41 | Accept | No | No | Allowed |
| VOYB-69655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:23 PM | $906.31 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-69656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:26 PM | $364.74 | Accept | No | No | Allowed |
| VOYB-69657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:40 PM | $613.88 | Accept | Yes | Yes | Allowed |
| VOYB-69658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:49 PM | $437.00 | Accept | Yes | No | Allowed |
| VOYB-69659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:00:51 PM | $41.93 | Accept | Yes | Yes | Allowed |
| VOYB-69660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:06 PM | $3,681.90 | Accept | Yes | Yes | Allowed |
| VOYB-69661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:14 PM | $353.23 | Accept | No | No | Allowed |
| VOYB-69662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:15 PM | $15,300.85 | Accept | No | Yes | Allowed |
| VOYB-69663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:20 PM | $178.64 | Accept | No | No | Allowed |
| VOYB-69664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:24 PM | $4,489.43 | Accept | No | No | Allowed |
| VOYB-69665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:25 PM | $865.95 | Reject | No | No | Allowed |
| VOYB-69666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:51 PM | $835.39 | Accept | No | No | Allowed |
| VOYB-69667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:01:58 PM | $1,734.87 | Accept | Yes | No | Allowed |
| VOYB-69668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:02:03 PM | $50.78 | Accept | Yes | Yes | Allowed |
| VOYB-69669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:02:12 PM | $143.06 | Accept | Yes | Yes | Allowed |
| VOYB-69670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:02:16 PM | $3,840.64 | Accept | Yes | No | Allowed |
| VOYB-69671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:02:25 PM | $65.20 | Accept | No | No | Allowed |
| VOYB-69672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:02:29 PM | $22.71 | Accept | No | No | Allowed |
| VOYB-69673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:00 PM | $57.42 | Accept | Yes | Yes | Allowed |
| VOYB-69674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:04 PM | $1,014.33 | Accept | Yes | No | Allowed |
| VOYB-69675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:05 PM | $57.50 | Accept | Yes | Yes | Allowed |
| VOYB-69676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:03:39 PM | $2,635.00 | Accept | No | No | Allowed |
| VOYB-69677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:01 PM | $11,910.29 | Accept | No | No | Allowed |
| VOYB-69678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:14 PM | $846.56 | Accept | No | No | Allowed |
| VOYB-69679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:17 PM | $3,452.82 | Accept | Yes | Yes | Allowed |
| VOYB-69680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:28 PM | $1,254.36 | Accept | Yes | Yes | Allowed |
| VOYB-69681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:29 PM | $173.70 | Accept | No | No | Allowed |
| VOYB-69682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:04:35 PM | $189.89 | Accept | Yes | Yes | Allowed |
| VOYB-69683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:05:03 PM | $44.91 | Accept | Yes | No | Allowed |
| VOYB-69684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:05:05 PM | $1,972.28 | Accept | No | No | Allowed |
| VOYB-69685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:05:28 PM | $1,814.36 | Accept | Yes | Yes | Allowed |
| VOYB-69686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:05:54 PM | $49,663.11 | Accept | No | No | Allowed |
| VOYB-69687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:05:58 PM | $19,888.07 | Accept | Yes | Yes | Allowed |
| VOYB-69688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:06:00 PM | $606.31 | Accept | No | No | Allowed |
| VOYB-69689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:06:16 PM | $1,191.44 | Accept | Yes | No | Allowed |
| VOYB-69690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:06:37 PM | $2,043.84 | Accept | Yes | Yes | Allowed |
| VOYB-69691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:06:49 PM | $17,715.25 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 461 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-69692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:05 PM | $4,483.41 | Accept | Yes | No | Allowed | |
| VOYB-69693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:05 PM | $25,959.98 | Accept | Yes | Yes | Allowed | |
| VOYB-69694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:21 PM | $3,158.23 | Accept | No | No | Allowed | |
| VOYB-69695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:51 PM | $166.59 | Accept | Yes | Yes | Allowed | |
| VOYB-69696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:07:54 PM | $94.20 | Accept | Yes | Yes | Allowed | |
| VOYB-69697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:08:00 PM | $11,575.03 | Accept | Yes | No | Allowed | |
| VOYB-69698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:08:00 PM | $48,597.63 | Accept | Yes | No | Allowed | |
| VOYB-69699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:08:07 PM | $9,459.03 | Accept | No | No | Allowed | |
| VOYB-69700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:08:28 PM | $7,533.53 | Accept | Yes | Yes | Allowed | |
| VOYB-69701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:08:46 PM | $17,423.89 | Accept | No | No | Allowed | |
| VOYB-69702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:08:47 PM | $2,869.36 | Accept | Yes | No | Allowed | |
| VOYB-69703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:09:09 PM | $1,933.44 | Reject | No | No | Allowed | |
| VOYB-69704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:09:20 PM | $5,098.81 | Accept | No | No | Allowed | |
| VOYB-69705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:09:53 PM | $398.98 | Accept | No | Yes | Allowed | |
| VOYB-69706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:13 PM | $157.74 | Accept | Yes | No | Allowed | |
| VOYB-69707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:21 PM | $80.42 | Accept | Yes | Yes | Allowed | |
| VOYB-69708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:22 PM | $24.04 | Accept | Yes | No | Allowed | |
| VOYB-69709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:35 PM | $179.89 | Reject | Yes | No | Allowed | |
| VOYB-69710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:39 PM | $142.27 | Accept | No | No | Allowed | |
| VOYB-69711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:42 PM | $280.93 | Accept | No | Yes | Allowed | |
| VOYB-69712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:49 PM | $2,470.90 | Accept | No | Yes | Allowed | |
| VOYB-69713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:51 PM | $16,482.59 | Accept | No | Yes | Allowed | |
| VOYB-69714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:52 PM | $459.15 | Accept | Yes | Yes | Allowed | |
| VOYB-69715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:55 PM | $485.55 | Accept | Yes | No | Allowed | |
| VOYB-69716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:10:56 PM | $3,112.37 | Accept | No | Yes | Allowed | |
| VOYB-69717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:16 PM | $0.61 | Accept | Yes | Yes | Allowed | |
| VOYB-69718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:39 PM | $20,937.73 | Accept | Yes | Yes | Allowed | |
| VOYB-69719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:48 PM | $61.06 | Accept | Yes | No | Allowed | |
| VOYB-69720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:11:56 PM | $3.57 | Accept | No | No | Allowed | |
| VOYB-69721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:12:00 PM | $13,325.03 | Accept | No | Yes | Allowed | |
| VOYB-69722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:12:13 PM | $2,534.30 | Accept | No | No | Allowed | |
| VOYB-69723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:12:22 PM | $888.68 | Accept | Yes | Yes | Allowed | |
| VOYB-69724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:12:47 PM | $4,441.95 | Accept | Yes | Yes | Allowed | |
| VOYB-69725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:13:10 PM | $48,560.99 | Accept | Yes | Yes | Allowed | |
| VOYB-69726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:13:47 PM | $3,725.38 | Accept | Yes | Yes | Allowed | |
| VOYB-69727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:13:50 PM | $5,121.60 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 462 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:13:51 PM | $16,301.28 | Accept | No | No | Allowed |
| VOYB-69729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:14:21 PM | $401.00 | Accept | No | No | Allowed |
| VOYB-69730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:14:26 PM | $1,349.01 | Accept | Yes | No | Allowed |
| VOYB-69731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:14:37 PM | $275.67 | Accept | No | No | Allowed |
| VOYB-69732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:15:15 PM | $4,391.42 | Accept | Yes | Yes | Allowed |
| VOYB-69733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:15:19 PM | $1,454.87 | Accept | Yes | No | Allowed |
| VOYB-69734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:15:24 PM | $10.55 | Accept | Yes | Yes | Allowed |
| VOYB-69735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:15:28 PM | $420.73 | Accept | Yes | No | Allowed |
| VOYB-69736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:15:37 PM | $16.58 | Accept | No | Yes | Allowed |
| VOYB-69737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:15:41 PM | $23,549.34 | Accept | Yes | No | Allowed |
| VOYB-69738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:04 PM | $5,064.63 | Accept | Yes | No | Allowed |
| VOYB-69739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:08 PM | $7.27 | Accept | No | Yes | Allowed |
| VOYB-69740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:23 PM | $13,298.99 | Accept | No | Yes | Allowed |
| VOYB-69741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:27 PM | $169.73 | Accept | Yes | Yes | Allowed |
| VOYB-69742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:35 PM | $4,142.04 | Accept | Yes | Yes | Allowed |
| VOYB-69743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:39 PM | $124.16 | Accept | Yes | No | Allowed |
| VOYB-69744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:49 PM | $43.55 | Accept | Yes | No | Allowed |
| VOYB-69745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:16:55 PM | $1,918.52 | Accept | Yes | No | Allowed |
| VOYB-69746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:05 PM | $265.82 | Accept | No | No | Allowed |
| VOYB-69747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:26 PM | $1,001.29 | Accept | No | No | Allowed |
| VOYB-69748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:39 PM | $838.48 | Accept | No | Yes | Allowed |
| VOYB-69749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:44 PM | $61.65 | Accept | Yes | Yes | Allowed |
| VOYB-69750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:52 PM | $10.64 | Accept | Yes | No | Allowed |
| VOYB-69751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:17:59 PM | $4.87 | Reject | No | No | Allowed |
| VOYB-69752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:02 PM | $167.66 | Accept | No | No | Allowed |
| VOYB-69753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:13 PM | $366.44 | Accept | Yes | Yes | Allowed |
| VOYB-69754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:13 PM | $2,593.20 | Accept | Yes | No | Allowed |
| VOYB-69755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:21 PM | $492.74 | Accept | Yes | No | Allowed |
| VOYB-69756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:27 PM | $794.31 | Accept | No | Yes | Allowed |
| VOYB-69757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:31 PM | $1,233.48 | Accept | Yes | Yes | Allowed |
| VOYB-69758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:18:50 PM | $16,968.16 | Accept | Yes | Yes | Allowed |
| VOYB-69759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:10 PM | $87.29 | Accept | Yes | Yes | Allowed |
| VOYB-69760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:22 PM | $281.79 | Accept | No | No | Allowed |
| VOYB-69761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:29 PM | $128.73 | Accept | No | No | Allowed |
| VOYB-69762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:38 PM | $6,535.66 | Accept | Yes | No | Allowed |
| VOYB-69763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:19:46 PM | $174.61 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 463 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-69764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:18 PM | $2,054.77 | Accept | No | No | Allowed |
| VOYB-69765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:22 PM | $58.37 | Accept | No | No | Allowed |
| VOYB-69766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:23 PM | $29,556.20 | Accept | Yes | No | Allowed |
| VOYB-69767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:29 PM | $44.68 | Accept | No | Yes | Allowed |
| VOYB-69768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:31 PM | $84.03 | Reject | No | No | Allowed |
| VOYB-69769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:51 PM | $10,423.76 | Accept | No | Yes | Allowed |
| VOYB-69770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:20:57 PM | $155.58 | Accept | Yes | No | Allowed |
| VOYB-69771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:21:04 PM | $99,972.41 | Accept | Yes | Yes | Allowed |
| VOYB-69772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:21:53 PM | $10,850.45 | Accept | No | No | Allowed |
| VOYB-69773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:20 PM | $77,265.04 | Accept | No | No | Allowed |
| VOYB-69774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:21 PM | $13,025.74 | Accept | Yes | No | Allowed |
| VOYB-69775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:23 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-69776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:24 PM | $92.23 | Accept | Yes | Yes | Allowed |
| VOYB-69779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:35 PM | $254.53 | Accept | Yes | Yes | Allowed |
| VOYB-69778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:35 PM | $1,792.74 | Accept | Yes | No | Allowed |
| VOYB-69777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:35 PM | $29,660.92 | Accept | Yes | No | Allowed |
| VOYB-69780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:40 PM | $76.14 | Accept | Yes | Yes | Allowed |
| VOYB-69781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:47 PM | $757.43 | Accept | No | No | Allowed |
| VOYB-69782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:52 PM | $157.47 | Accept | No | No | Allowed |
| VOYB-69783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:22:56 PM | $21,912.87 | Accept | Yes | Yes | Allowed |
| VOYB-69784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:04 PM | $19.37 | Accept | Yes | Yes | Allowed |
| VOYB-69785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:06 PM | $1,289.58 | Accept | Yes | Yes | Allowed |
| VOYB-69786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:18 PM | $3,159.09 | Accept | Yes | No | Allowed |
| VOYB-69787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:36 PM | $307.28 | Accept | Yes | No | Allowed |
| VOYB-69788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:23:49 PM | $1,021.32 | Accept | Yes | No | Allowed |
| VOYB-69789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:24:07 PM | $7,404.88 | Accept | Yes | No | Allowed |
| VOYB-69790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:24:09 PM | $561.18 | Accept | Yes | Yes | Allowed |
| VOYB-69791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:24:12 PM | $16,559.49 | Accept | Yes | Yes | Allowed |
| VOYB-69792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:24:44 PM | $186.08 | Accept | Yes | Yes | Allowed |
| VOYB-69793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:24:55 PM | $98.91 | Accept | Yes | No | Allowed |
| VOYB-69794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:01 PM | $591.93 | Accept | Yes | Yes | Allowed |
| VOYB-69795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:03 PM | $188.37 | Accept | No | No | Allowed |
| VOYB-69796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:06 PM | $740.40 | Accept | Yes | No | Allowed |
| VOYB-69797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:07 PM | $4,770.10 | Accept | No | No | Allowed |
| VOYB-69798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:17 PM | $7,715.89 | Accept | Yes | Yes | Allowed |
| VOYB-69799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:22 PM | $3,503.42 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 464 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:25:38 PM | $365.94 | Accept | Yes | No | Allowed |
| VOYB-69801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:26:10 PM | $850.53 | Accept | Yes | Yes | Allowed |
| VOYB-69802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:26:22 PM | $1,566.74 | Accept | Yes | Yes | Allowed |
| VOYB-69803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:26:24 PM | $3,229.32 | Reject | Yes | Yes | Allowed |
| VOYB-69804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:26:52 PM | $1,557.28 | Accept | Yes | No | Allowed |
| VOYB-69805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:27:07 PM | $18.62 | Accept | Yes | Yes | Allowed |
| VOYB-69806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:27:17 PM | $1.13 | Accept | Yes | No | Allowed |
| VOYB-69807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:27:50 PM | $685.33 | Accept | Yes | Yes | Allowed |
| VOYB-69808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:08 PM | $71.34 | Accept | Yes | Yes | Allowed |
| VOYB-69809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:08 PM | $1,298.83 | Accept | Yes | Yes | Allowed |
| VOYB-69810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:20 PM | $55.48 | Accept | Yes | Yes | Allowed |
| VOYB-69811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:50 PM | $7,111.10 | Accept | Yes | No | Allowed |
| VOYB-69812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:56 PM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-69813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:28:58 PM | $1,364.53 | Accept | Yes | Yes | Allowed |
| VOYB-69814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:22 PM | $4.03 | Accept | No | No | Allowed |
| VOYB-69815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:23 PM | $1,444.05 | Accept | No | Yes | Allowed |
| VOYB-69816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:26 PM | $7,775.68 | Accept | Yes | Yes | Allowed |
| VOYB-69817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:28 PM | $859.81 | Accept | No | No | Allowed |
| VOYB-69818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:28 PM | $20,258.96 | Accept | Yes | No | Allowed |
| VOYB-69819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:34 PM | $3,272.51 | Accept | Yes | No | Allowed |
| VOYB-69820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:41 PM | $10,821.05 | Accept | Yes | Yes | Allowed |
| VOYB-69821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:29:58 PM | $638.35 | Accept | No | No | Allowed |
| VOYB-69822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:01 PM | $4,367.34 | Accept | Yes | Yes | Allowed |
| VOYB-69823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:11 PM | $264.71 | Accept | No | No | Allowed |
| VOYB-69824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:19 PM | $2,286.69 | Accept | Yes | Yes | Allowed |
| VOYB-69825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:36 PM | $602.04 | Accept | Yes | No | Allowed |
| VOYB-69826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:51 PM | $560.01 | Accept | Yes | Yes | Allowed |
| VOYB-69827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:30:52 PM | $4.83 | Reject | Yes | No | Allowed |
| VOYB-69828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:03 PM | $22.34 | Accept | Yes | No | Allowed |
| VOYB-69829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:05 PM | $10,954.05 | Accept | Yes | No | Allowed |
| VOYB-69830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:10 PM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-69831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:15 PM | $1,008.53 | Accept | Yes | Yes | Allowed |
| VOYB-69832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:28 PM | $5.22 | Accept | Yes | No | Allowed |
| VOYB-69833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:35 PM | $1,620.47 | Accept | Yes | Yes | Allowed |
| VOYB-69834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:36 PM | $3,382.05 | Accept | Yes | Yes | Allowed |
| VOYB-69835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:54 PM | $483.46 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 465 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-69836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:54 PM | $6,777.23 | Accept | Yes | No | Allowed |
| VOYB-69837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:57 PM | $19,125.52 | Accept | Yes | Yes | Allowed |
| VOYB-69838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:31:58 PM | $82.71 | Accept | Yes | Yes | Allowed |
| VOYB-69839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:01 PM | $2,270.08 | Accept | Yes | No | Allowed |
| VOYB-69840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:13 PM | $631.93 | Accept | No | Yes | Allowed |
| VOYB-69841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:21 PM | $65.48 | Accept | Yes | No | Allowed |
| VOYB-69842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:28 PM | $722.99 | Accept | Yes | Yes | Allowed |
| VOYB-69843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:32:43 PM | $570.12 | Reject | No | No | Allowed |
| VOYB-69844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:00 PM | $4.29 | Accept | Yes | No | Allowed |
| VOYB-69845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:05 PM | $611.57 | Accept | No | Yes | Allowed |
| VOYB-69846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:12 PM | $1,207.66 | Accept | Yes | Yes | Allowed |
| VOYB-69847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:21 PM | $1,670.66 | Accept | Yes | No | Allowed |
| VOYB-69848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:23 PM | $26,965.16 | Accept | No | No | Allowed |
| VOYB-69849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:24 PM | $3,182.27 | Accept | Yes | Yes | Allowed |
| VOYB-69850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:36 PM | $110.73 | Reject | Yes | No | Allowed |
| VOYB-69851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:47 PM | $8,191.67 | Accept | No | Yes | Allowed |
| VOYB-69852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:33:50 PM | $896.52 | Accept | Yes | Yes | Allowed |
| VOYB-69853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:11 PM | $501.37 | Accept | Yes | No | Allowed |
| VOYB-69854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:11 PM | $26,202.32 | Accept | Yes | Yes | Allowed |
| VOYB-69855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:22 PM | $527.70 | Accept | No | No | Allowed |
| VOYB-69856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:50 PM | $30,886.85 | Accept | No | Yes | Allowed |
| VOYB-69857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:34:51 PM | $86.74 | Accept | No | No | Allowed |
| VOYB-69858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:13 PM | $194,934.13 | Accept | Yes | Yes | Allowed |
| VOYB-69859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:32 PM | $2,108.17 | Accept | No | Yes | Allowed |
| VOYB-69860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:34 PM | $1,383.07 | Accept | Yes | Yes | Allowed |
| VOYB-69861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:51 PM | $1,523.26 | Accept | No | No | Allowed |
| VOYB-69862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:35:56 PM | $3,369.07 | Accept | Yes | Yes | Allowed |
| VOYB-69863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:18 PM | $346.71 | Accept | No | Yes | Allowed |
| VOYB-69864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:38 PM | $107.09 | Accept | Yes | Yes | Allowed |
| VOYB-69865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:39 PM | $5,600.51 | Accept | No | No | Allowed |
| VOYB-69866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:42 PM | $1,196.00 | Accept | No | No | Allowed |
| VOYB-69867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:36:47 PM | $304.34 | Accept | Yes | Yes | Allowed |
| VOYB-69868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:00 PM | $1,848.13 | Accept | Yes | No | Allowed |
| VOYB-69869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:03 PM | $4,598.96 | Accept | Yes | No | Allowed |
| VOYB-69871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:26 PM | $5.34 | Accept | Yes | No | Allowed |
| VOYB-69870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:26 PM | $502.47 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:27 PM | $50.22 | Accept | No | No | Allowed |
| VOYB-69873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:28 PM | $247.79 | Accept | Yes | No | Allowed |
| VOYB-69874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:33 PM | $233.08 | Accept | Yes | No | Allowed |
| VOYB-69875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:34 PM | $17.12 | Accept | No | No | Allowed |
| VOYB-69876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:37:42 PM | $1,188.57 | Accept | No | No | Allowed |
| VOYB-69877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:06 PM | $229.62 | Accept | Yes | No | Allowed |
| VOYB-69878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:45 PM | $1,962.75 | Accept | Yes | No | Allowed |
| VOYB-69879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:49 PM | $44,562.23 | Accept | No | Yes | Allowed |
| VOYB-69880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:38:55 PM | $104.35 | Accept | No | No | Allowed |
| VOYB-69881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:07 PM | $376.38 | Reject | No | No | Allowed |
| VOYB-69882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:10 PM | $1,476.77 | Accept | Yes | No | Allowed |
| VOYB-69883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:10 PM | $1,502.33 | Accept | Yes | No | Allowed |
| VOYB-69884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:19 PM | $14,847.31 | Accept | Yes | Yes | Allowed |
| VOYB-69885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:23 PM | $3,255.39 | Accept | Yes | Yes | Allowed |
| VOYB-69886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:27 PM | $1,044.25 | Accept | Yes | No | Allowed |
| VOYB-69887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:49 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-69888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:39:53 PM | $32.05 | Accept | Yes | No | Allowed |
| VOYB-69889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:37 PM | $790.59 | Accept | Yes | Yes | Allowed |
| VOYB-69890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:40:57 PM | $36.71 | Accept | Yes | Yes | Allowed |
| VOYB-69891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:01 PM | $4,194.15 | Accept | Yes | Yes | Allowed |
| VOYB-69892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:03 PM | $28,077.30 | Accept | No | Yes | Allowed |
| VOYB-69893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:08 PM | $1.37 | Accept | No | No | Allowed |
| VOYB-69894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:17 PM | $581.28 | Accept | Yes | Yes | Allowed |
| VOYB-69895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:27 PM | $204.85 | Accept | No | No | Allowed |
| VOYB-69896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:29 PM | $4,786.76 | Accept | Yes | No | Allowed |
| VOYB-69897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:57 PM | $1,664.37 | Accept | No | Yes | Allowed |
| VOYB-69898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:41:58 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-69899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:15 PM | $4,455.61 | Accept | No | Yes | Allowed |
| VOYB-69900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:42 PM | $0.72 | Accept | No | No | Allowed |
| VOYB-69901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:42:54 PM | $564.90 | Accept | Yes | Yes | Allowed |
| VOYB-69902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:14 PM | $61.82 | Accept | Yes | No | Allowed |
| VOYB-69903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:16 PM | $812.78 | Accept | No | Yes | Allowed |
| VOYB-69904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:36 PM | $1,598.27 | Accept | Yes | Yes | Allowed |
| VOYB-69905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:43:47 PM | $2,020.45 | Accept | No | No | Allowed |
| VOYB-69907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:02 PM | $11.62 | Accept | Yes | No | Allowed |
| VOYB-69906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:02 PM | $8,529.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 467 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-69908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:05 PM | $11,726.41 | Accept | No | No | Allowed |
| VOYB-69909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:14 PM | $1,402.06 | Accept | Yes | Yes | Allowed |
| VOYB-69910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:18 PM | $512.97 | Accept | Yes | Yes | Allowed |
| VOYB-69911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:33 PM | $2,205.16 | Accept | No | No | Allowed |
| VOYB-69912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:34 PM | $14.48 | Accept | Yes | Yes | Allowed |
| VOYB-69913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:42 PM | $103.83 | Accept | Yes | No | Allowed |
| VOYB-69914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:45 PM | $593.93 | Accept | No | No | Allowed |
| VOYB-69916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:04 PM | $899.10 | Accept | Yes | Yes | Allowed |
| VOYB-69917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:13 PM | $969.06 | Accept | No | No | Allowed |
| VOYB-69918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:46:34 PM | $400.28 | Accept | Yes | No | Allowed |
| VOYB-69919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:08 PM | $249.67 | Accept | Yes | Yes | Allowed |
| VOYB-69920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:10 PM | $635.34 | Accept | Yes | Yes | Allowed |
| VOYB-69921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:12 PM | $1,533.12 | Accept | No | Yes | Allowed |
| VOYB-69922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:18 PM | $185.24 | Accept | Yes | Yes | Allowed |
| VOYB-69923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:57 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-69924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:47:59 PM | $1,856.79 | Accept | Yes | Yes | Allowed |
| VOYB-69925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:00 PM | $12,917.52 | Accept | Yes | No | Allowed |
| VOYB-69926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:15 PM | $5.50 | Accept | No | No | Allowed |
| VOYB-69927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:27 PM | $3.54 | Accept | Yes | No | Allowed |
| VOYB-69928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:37 PM | $55.52 | Accept | No | No | Allowed |
| VOYB-69929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:41 PM | $163.27 | Accept | Yes | No | Allowed |
| VOYB-69930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:48:58 PM | $2.13 | Reject | Yes | Yes | Allowed |
| VOYB-69931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:03 PM | $19,072.60 | Accept | Yes | Yes | Allowed |
| VOYB-69932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:05 PM | $2,867.09 | Accept | No | Yes | Allowed |
| VOYB-69933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:07 PM | $311.00 | Accept | No | Yes | Allowed |
| VOYB-69934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:10 PM | $138.52 | Accept | Yes | Yes | Allowed |
| VOYB-69935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:14 PM | $845.13 | Accept | No | No | Allowed |
| VOYB-69936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:15 PM | $1,649.59 | Accept | Yes | Yes | Allowed |
| VOYB-69937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:24 PM | $2,273.81 | Accept | Yes | No | Allowed |
| VOYB-69938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:26 PM | $3,028.36 | Accept | No | No | Allowed |
| VOYB-69939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:34 PM | $188.86 | Accept | Yes | Yes | Allowed |
| VOYB-69940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:48 PM | $1,326.44 | Accept | No | No | Allowed |
| VOYB-69941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:51 PM | $1,112.32 | Accept | Yes | Yes | Allowed |
| VOYB-69942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:55 PM | $356.74 | Accept | No | Yes | Allowed |
| VOYB-69943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:56 PM | $7,228.36 | Accept | No | Yes | Allowed |
| VOYB-69944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:49:59 PM | $10,873.38 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:11 PM | $6,180.31 | Accept | No | No | Allowed |
| VOYB-69946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:21 PM | $647.94 | Accept | Yes | Yes | Allowed |
| VOYB-69947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:30 PM | $850.75 | Accept | Yes | Yes | Allowed |
| VOYB-69948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:31 PM | $2,118.63 | Accept | No | No | Allowed |
| VOYB-69949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:50:38 PM | $15,446.50 | Accept | No | Yes | Allowed |
| VOYB-69950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:11 PM | $422.22 | Accept | Yes | No | Allowed |
| VOYB-69951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:14 PM | $113.42 | Accept | Yes | Yes | Allowed |
| VOYB-69952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:26 PM | $1,476.32 | Accept | No | No | Allowed |
| VOYB-69953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:31 PM | $231.66 | Accept | No | No | Allowed |
| VOYB-69954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:32 PM | $163.72 | Accept | No | No | Allowed |
| VOYB-69955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:34 PM | $1,613.74 | Reject | No | No | Allowed |
| VOYB-69956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:51:41 PM | $37.40 | Accept | Yes | No | Allowed |
| VOYB-69957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:09 PM | $259.08 | Accept | Yes | Yes | Allowed |
| VOYB-69958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:15 PM | $150.58 | Accept | Yes | Yes | Allowed |
| VOYB-69959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:27 PM | $28.48 | Accept | Yes | Yes | Allowed |
| VOYB-69960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:45 PM | $130.50 | Accept | Yes | Yes | Allowed |
| VOYB-69961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:55 PM | $121.25 | Accept | No | No | Allowed |
| VOYB-69962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:52:56 PM | $52.51 | Accept | No | Yes | Allowed |
| VOYB-69963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:06 PM | $813.36 | Accept | Yes | Yes | Allowed |
| VOYB-69964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:22 PM | $11.70 | Accept | Yes | No | Allowed |
| VOYB-69965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:32 PM | $11,775.46 | Accept | Yes | Yes | Allowed |
| VOYB-69966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:39 PM | $1,420.61 | Accept | Yes | Yes | Allowed |
| VOYB-69967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:50 PM | $1,903.68 | Accept | Yes | Yes | Allowed |
| VOYB-69968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:53 PM | $725.02 | Accept | Yes | Yes | Allowed |
| VOYB-69969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:58 PM | $343.54 | Accept | No | Yes | Allowed |
| VOYB-69970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:53:59 PM | $3,246.11 | Accept | No | Yes | Allowed |
| VOYB-69971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:06 PM | $122.55 | Accept | No | No | Allowed |
| VOYB-69972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:17 PM | $1,070.22 | Accept | No | No | Allowed |
| VOYB-69973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:22 PM | $270.92 | Accept | Yes | Yes | Allowed |
| VOYB-69974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:54:32 PM | $5.54 | Accept | No | No | Allowed |
| VOYB-69975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:00 PM | $28.91 | Accept | Yes | No | Allowed |
| VOYB-69976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:16 PM | $10,631.87 | Accept | No | Yes | Allowed |
| VOYB-69977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:18 PM | $255.45 | Accept | Yes | No | Allowed |
| VOYB-69978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:29 PM | $558.50 | Accept | Yes | Yes | Allowed |
| VOYB-69979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:43 PM | $2,717.68 | Accept | Yes | Yes | Allowed |
| VOYB-69980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:46 PM | $1,216.81 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 469 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-69981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:55:57 PM | $32.41 | Accept | No | No | Allowed |
| VOYB-69982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:04 PM | $2,823.57 | Accept | Yes | No | Allowed |
| VOYB-69983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:09 PM | $106.29 | Accept | Yes | No | Allowed |
| VOYB-69984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:18 PM | $3.36 | Accept | Yes | Yes | Allowed |
| VOYB-69985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:31 PM | $34,827.25 | Accept | Yes | Yes | Allowed |
| VOYB-69986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:33 PM | $54,076.18 | Accept | No | Yes | Allowed |
| VOYB-69987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:53 PM | $3,909.83 | Accept | Yes | Yes | Allowed |
| VOYB-69988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:56:55 PM | $4,563.26 | Accept | Yes | Yes | Allowed |
| VOYB-69989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:11 PM | $22,795.50 | Accept | Yes | Yes | Allowed |
| VOYB-69990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:18 PM | $4,785.44 | Accept | Yes | No | Allowed |
| VOYB-69991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:20 PM | $338.26 | Accept | Yes | Yes | Allowed |
| VOYB-69992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:24 PM | $26,906.30 | Accept | Yes | Yes | Allowed |
| VOYB-69993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:57:56 PM | $1,697.08 | Accept | Yes | Yes | Allowed |
| VOYB-69994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:08 PM | $20.44 | Accept | Yes | No | Allowed |
| VOYB-69995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:09 PM | $268.13 | Accept | No | No | Allowed |
| VOYB-69996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:14 PM | $463.63 | Reject | Yes | No | Allowed |
| VOYB-69997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:18 PM | $243.36 | Accept | Yes | No | Allowed |
| VOYB-69998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:22 PM | $3.52 | Accept | No | Yes | Allowed |
| VOYB-69999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:28 PM | $1,357.34 | Accept | Yes | No | Allowed |
| VOYB-70000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:41 PM | $12,183.26 | Accept | Yes | No | Allowed |
| VOYB-70001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:42 PM | $551.21 | Accept | Yes | No | Allowed |
| VOYB-70002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:56 PM | $744.96 | Accept | No | No | Allowed |
| VOYB-70003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:58:57 PM | $16,062.70 | Accept | Yes | Yes | Allowed |
| VOYB-70004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:08 PM | $1,385.71 | Accept | No | No | Allowed |
| VOYB-70005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:12 PM | $16,982.62 | Accept | Yes | Yes | Allowed |
| VOYB-70006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:38 PM | $2,760.33 | Accept | Yes | No | Allowed |
| VOYB-70007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:44 PM | $59,920.74 | Accept | Yes | Yes | Allowed |
| VOYB-70009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:49 PM | $723.73 | Accept | Yes | Yes | Allowed |
| VOYB-70008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:49 PM | $3,714.45 | Accept | Yes | No | Allowed |
| VOYB-70010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:59:51 PM | $540.09 | Accept | Yes | Yes | Allowed |
| VOYB-70011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:12 PM | $9,306.66 | Accept | No | Yes | Allowed |
| VOYB-70012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:14 PM | $2,776.65 | Accept | Yes | Yes | Allowed |
| VOYB-70013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:15 PM | $466.38 | Accept | No | No | Allowed |
| VOYB-70014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:20 PM | $1,578.83 | Accept | Yes | No | Allowed |
| VOYB-70015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:23 PM | $5,426.20 | Accept | Yes | Yes | Allowed |
| VOYB-70016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:27 PM | $2,395.64 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 470 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-70017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:00:29 PM | $4,515.41 | Accept | Yes | Yes | Allowed |
| VOYB-70018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:14 PM | $134.98 | Accept | Yes | No | Allowed |
| VOYB-70019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:21 PM | $52,717.86 | Accept | Yes | No | Allowed |
| VOYB-70020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:22 PM | $48.20 | Accept | No | No | Allowed |
| VOYB-70021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:22 PM | $5,097.86 | Accept | Yes | Yes | Allowed |
| VOYB-70022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:42 PM | $6,252.53 | Accept | No | No | Allowed |
| VOYB-70023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:01:48 PM | $513.12 | Reject | Yes | No | Allowed |
| VOYB-70024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:03 PM | $37.78 | Accept | Yes | Yes | Allowed |
| VOYB-70025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:34 PM | $5,785.35 | Accept | No | No | Allowed |
| VOYB-70026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:35 PM | $10,847.31 | Accept | Yes | No | Allowed |
| VOYB-70027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:39 PM | $1.24 | Accept | Yes | Yes | Allowed |
| VOYB-70028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:50 PM | $6,207.54 | Accept | Yes | No | Allowed |
| VOYB-70029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:55 PM | $86.55 | Accept | No | Yes | Allowed |
| VOYB-70030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:02:59 PM | $1,266.98 | Accept | Yes | No | Allowed |
| VOYB-70031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:07 PM | $126.54 | Accept | Yes | No | Allowed |
| VOYB-70032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:12 PM | $16.03 | Accept | No | No | Allowed |
| VOYB-70033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:26 PM | $4,374.25 | Accept | Yes | Yes | Allowed |
| VOYB-70034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:27 PM | $493.26 | Accept | No | Yes | Allowed |
| VOYB-70035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:31 PM | $161.36 | Accept | No | Yes | Allowed |
| VOYB-70036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:31 PM | $457.17 | Accept | Yes | No | Allowed |
| VOYB-70037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:37 PM | $50.48 | Accept | No | Yes | Allowed |
| VOYB-70038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:49 PM | $11,130.87 | Accept | No | No | Allowed |
| VOYB-70039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:49 PM | $19,115.15 | Accept | Yes | No | Allowed |
| VOYB-70040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:03:56 PM | $3,857.61 | Accept | No | Yes | Allowed |
| VOYB-70041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:06 PM | $101.44 | Accept | Yes | Yes | Allowed |
| VOYB-70042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:10 PM | $2,919.64 | Accept | No | Yes | Allowed |
| VOYB-70043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:13 PM | $35.72 | Accept | No | No | Allowed |
| VOYB-70044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:15 PM | $8,519.10 | Accept | No | Yes | Allowed |
| VOYB-70045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:23 PM | $1,731.47 | Reject | No | Yes | Allowed |
| VOYB-70047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:28 PM | $124.69 | Accept | Yes | Yes | Allowed |
| VOYB-70046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:28 PM | $435.43 | Accept | Yes | Yes | Allowed |
| VOYB-70048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:29 PM | $174.58 | Accept | Yes | Yes | Allowed |
| VOYB-70049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:33 PM | $253.61 | Accept | Yes | Yes | Allowed |
| VOYB-70050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:04:56 PM | $45.79 | Reject | No | No | Allowed |
| VOYB-70051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:04 PM | $150.40 | Accept | Yes | Yes | Allowed |
| VOYB-70052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:04 PM | $535.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 471 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-70053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:05 PM | $1,514.95 | Accept | No | No | Allowed |
| VOYB-70054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:08 PM | $330.94 | Accept | No | No | Allowed |
| VOYB-70055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:13 PM | $306.22 | Accept | No | No | Allowed |
| VOYB-70056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:05:17 PM | $5,914.20 | Accept | No | No | Allowed |
| VOYB-70057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:08 PM | $88.88 | Accept | No | Yes | Allowed |
| VOYB-70058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:13 PM | $35,803.38 | Accept | Yes | No | Allowed |
| VOYB-70059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:19 PM | $9,447.11 | Accept | Yes | Yes | Allowed |
| VOYB-70060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:06:46 PM | $147.83 | Accept | Yes | Yes | Allowed |
| VOYB-70061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:07:28 PM | $1,280.51 | Accept | Yes | Yes | Allowed |
| VOYB-70062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:07:35 PM | $40.26 | Accept | No | No | Allowed |
| VOYB-70063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:07:46 PM | $3,298.34 | Accept | No | No | Allowed |
| VOYB-70064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:08:29 PM | $5,195.06 | Accept | Yes | No | Allowed |
| VOYB-70065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:08:32 PM | $89.94 | Accept | Yes | No | Allowed |
| VOYB-70066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:08:55 PM | $430.65 | Accept | No | No | Allowed |
| VOYB-70067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:15 PM | $1,796.20 | Accept | No | No | Allowed |
| VOYB-70068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:22 PM | $2,214.55 | Accept | No | No | Allowed |
| VOYB-70069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:26 PM | $2,380.87 | Accept | Yes | No | Allowed |
| VOYB-70070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:34 PM | $3,959.13 | Accept | Yes | Yes | Allowed |
| VOYB-70071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:36 PM | $984.34 | Accept | No | No | Allowed |
| VOYB-70072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:09:59 PM | $744.26 | Accept | Yes | Yes | Allowed |
| VOYB-70073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:10 PM | $5,363.07 | Accept | Yes | Yes | Allowed |
| VOYB-70074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:13 PM | $3,810.46 | Accept | Yes | No | Allowed |
| VOYB-70075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:28 PM | $13,395.87 | Accept | Yes | No | Allowed |
| VOYB-70076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:34 PM | $150.08 | Accept | Yes | No | Allowed |
| VOYB-70077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:35 PM | $1.08 | Accept | No | No | Allowed |
| VOYB-70078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:49 PM | $945.31 | Accept | Yes | Yes | Allowed |
| VOYB-70079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:10:56 PM | $134.88 | Accept | No | Yes | Allowed |
| VOYB-70080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:10 PM | $1,016.57 | Accept | Yes | Yes | Allowed |
| VOYB-70081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:11:45 PM | $231.13 | Accept | Yes | Yes | Allowed |
| VOYB-70082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:06 PM | $12,419.68 | Reject | No | No | Allowed |
| VOYB-70083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:38 PM | $838.69 | Accept | No | No | Allowed |
| VOYB-70084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:46 PM | $438.25 | Accept | Yes | Yes | Allowed |
| VOYB-70085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:12:52 PM | $2,652.83 | Accept | No | No | Allowed |
| VOYB-70086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:19 PM | $1,667.71 | Accept | Yes | Yes | Allowed |
| VOYB-70087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:20 PM | $34.78 | Accept | No | No | Allowed |
| VOYB-70088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:22 PM | $1.31 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 472 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-70089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:26 PM | $318.39 | Accept | No | Yes | Allowed | |
| VOYB-70090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:32 PM | $3,107.72 | Accept | Yes | Yes | Allowed | |
| VOYB-70091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:35 PM | $15.64 | Accept | No | No | Allowed | |
| VOYB-70092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:35 PM | $62.43 | Accept | Yes | Yes | Allowed | |
| VOYB-70093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:54 PM | $831.99 | Accept | Yes | Yes | Allowed | |
| VOYB-70094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:13:55 PM | $836.20 | Accept | No | Yes | Allowed | |
| VOYB-70095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:31 PM | $2,418.23 | Accept | No | Yes | Allowed | |
| VOYB-70096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:33 PM | $636.39 | Accept | Yes | No | Allowed | |
| VOYB-70097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:14:42 PM | $4.73 | Accept | Yes | No | Allowed | |
| VOYB-70098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:09 PM | $9,485.32 | Accept | No | No | Allowed | |
| VOYB-70099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:12 PM | $6,800.86 | Accept | Yes | Yes | Allowed | |
| VOYB-70100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:16 PM | $1.13 | Accept | Yes | Yes | Allowed | |
| VOYB-70101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:19 PM | $974.20 | Reject | Yes | No | Allowed | |
| VOYB-70102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:31 PM | $195.95 | Accept | Yes | No | Allowed | |
| VOYB-70103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:39 PM | $484.96 | Accept | Yes | Yes | Allowed | |
| VOYB-70104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:15:45 PM | $589.56 | Accept | No | No | Allowed | |
| VOYB-70105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:02 PM | $2,173.28 | Accept | No | No | Allowed | |
| VOYB-70106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:07 PM | $164.57 | Accept | Yes | No | Allowed | |
| VOYB-70107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:17 PM | $276.57 | Accept | No | No | Allowed | |
| VOYB-70108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:24 PM | $67,341.53 | Accept | Yes | No | Allowed | |
| VOYB-70109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:30 PM | $156.14 | Accept | No | No | Allowed | |
| VOYB-70110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:34 PM | $35.86 | Accept | Yes | Yes | Allowed | |
| VOYB-70111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:46 PM | $2,333.50 | Accept | Yes | Yes | Allowed | |
| VOYB-70112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:16:56 PM | $1,170.47 | Accept | No | Yes | Allowed | |
| VOYB-70113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:01 PM | $10,092.45 | Accept | Yes | Yes | Allowed | |
| VOYB-70114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:37 PM | $1,477.91 | Accept | Yes | No | Allowed | |
| VOYB-70115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:41 PM | $59.35 | Accept | Yes | No | Allowed | |
| VOYB-70116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:17:55 PM | $24.59 | Accept | Yes | No | Allowed | |
| VOYB-70117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:32 PM | $11,764.64 | Accept | Yes | Yes | Allowed | |
| VOYB-70118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:34 PM | $96.87 | Accept | Yes | Yes | Allowed | |
| VOYB-70120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:50 PM | $318.69 | Accept | Yes | Yes | Allowed | |
| VOYB-70119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:50 PM | $832.80 | Accept | Yes | No | Allowed | |
| VOYB-70121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:18:53 PM | $328.93 | Accept | Yes | Yes | Allowed | |
| VOYB-70122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:01 PM | $243.90 | Accept | Yes | No | Allowed | |
| VOYB-70123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:14 PM | $2,406.66 | Accept | No | No | Allowed | |
| VOYB-70124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:21 PM | $2,262.23 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 473 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:37 PM | $24,022.03 | Accept | No | No | Allowed |
| VOYB-70126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:47 PM | $49,169.75 | Reject | No | Yes | Allowed |
| VOYB-70127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:19:58 PM | $217.12 | Accept | Yes | Yes | Allowed |
| VOYB-70129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:05 PM | $64.15 | Accept | Yes | No | Allowed |
| VOYB-70130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:22 PM | $78.62 | Accept | Yes | No | Allowed |
| VOYB-70131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:40 PM | $1,003.78 | Accept | Yes | Yes | Allowed |
| VOYB-70132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:47 PM | $16,530.03 | Accept | No | Yes | Allowed |
| VOYB-70133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:55 PM | $0.10 | Accept | Yes | Yes | Allowed |
| VOYB-70134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:15 PM | $3,109.38 | Accept | No | No | Allowed |
| VOYB-70135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:16 PM | $65.37 | Accept | Yes | Yes | Allowed |
| VOYB-70136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:32 PM | $18,659.49 | Accept | Yes | Yes | Allowed |
| VOYB-70137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:33 PM | $1,096.93 | Accept | Yes | No | Allowed |
| VOYB-70138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:21:38 PM | $7,407.63 | Accept | Yes | Yes | Allowed |
| VOYB-70139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:03 PM | $36,114.08 | Accept | Yes | Yes | Allowed |
| VOYB-70140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:08 PM | $72.76 | Accept | Yes | Yes | Allowed |
| VOYB-70141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:15 PM | $20,738.63 | Accept | Yes | Yes | Allowed |
| VOYB-70142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:49 PM | $84,221.61 | Accept | No | No | Allowed |
| VOYB-70143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:50 PM | $921.35 | Accept | Yes | No | Allowed |
| VOYB-70144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:22:59 PM | $422.70 | Accept | No | No | Allowed |
| VOYB-70145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:07 PM | $108.79 | Accept | Yes | Yes | Allowed |
| VOYB-70146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:12 PM | $29.10 | Accept | Yes | No | Allowed |
| VOYB-70147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:12 PM | $542.24 | Accept | Yes | No | Allowed |
| VOYB-70148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:22 PM | $151.89 | Accept | No | No | Allowed |
| VOYB-70149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:30 PM | $985.86 | Accept | Yes | Yes | Allowed |
| VOYB-70150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:39 PM | $18,030.39 | Accept | Yes | Yes | Allowed |
| VOYB-70151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:23:57 PM | $314.35 | Accept | Yes | Yes | Allowed |
| VOYB-70152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:18 PM | $681.92 | Accept | Yes | Yes | Allowed |
| VOYB-70153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:28 PM | $2,898.20 | Accept | Yes | Yes | Allowed |
| VOYB-70154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:41 PM | $46.73 | Accept | No | Yes | Allowed |
| VOYB-70155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:24:46 PM | $3,320.10 | Accept | No | No | Allowed |
| VOYB-70156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:01 PM | $8,688.29 | Accept | Yes | Yes | Allowed |
| VOYB-70157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:04 PM | $5,643.53 | Accept | Yes | No | Allowed |
| VOYB-70158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:14 PM | $862.07 | Reject | No | No | Allowed |
| VOYB-70159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:16 PM | $10.11 | Accept | Yes | No | Allowed |
| VOYB-70160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:18 PM | $28.58 | Accept | Yes | Yes | Allowed |
| VOYB-70161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:19 PM | $1,071.72 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 474 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-70162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:23 PM | $1,117.67 | Reject | No | No | Allowed |
| VOYB-70163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:29 PM | $903.95 | Accept | No | No | Allowed |
| VOYB-70164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:47 PM | $65.32 | Accept | Yes | Yes | Allowed |
| VOYB-70165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:55 PM | $8,505.89 | Accept | Yes | Yes | Allowed |
| VOYB-70166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:20 PM | $33.97 | Accept | No | No | Allowed |
| VOYB-70167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:22 PM | $181,907.38 | Accept | Yes | No | Allowed |
| VOYB-70168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:27 PM | $371.91 | Accept | Yes | Yes | Allowed |
| VOYB-70169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:49 PM | $3,571.02 | Accept | Yes | Yes | Allowed |
| VOYB-70170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:26:54 PM | $513.68 | Accept | Yes | Yes | Allowed |
| VOYB-70171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:01 PM | $2,449.90 | Accept | Yes | Yes | Allowed |
| VOYB-70172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:02 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-70173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:06 PM | $510.99 | Accept | Yes | Yes | Allowed |
| VOYB-70174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:13 PM | $1.33 | Accept | Yes | No | Allowed |
| VOYB-70175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:18 PM | $3,943.10 | Accept | No | No | Allowed |
| VOYB-70176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:28 PM | $39,189.96 | Accept | Yes | Yes | Allowed |
| VOYB-70177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:30 PM | $132.51 | Accept | No | Yes | Allowed |
| VOYB-70178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:27:54 PM | $26,450.33 | Accept | No | No | Allowed |
| VOYB-70179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:28:57 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-70180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:10 PM | $2,567.00 | Accept | Yes | Yes | Allowed |
| VOYB-70181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:20 PM | $7,621.63 | Accept | Yes | Yes | Allowed |
| VOYB-70182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:22 PM | $165.54 | Accept | No | No | Allowed |
| VOYB-70183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:30 PM | $4.23 | Accept | No | No | Allowed |
| VOYB-70184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:54 PM | $1,674.96 | Accept | Yes | No | Allowed |
| VOYB-70185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:29:56 PM | $2,635.60 | Accept | No | No | Allowed |
| VOYB-70186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:01 PM | $150.05 | Accept | Yes | No | Allowed |
| VOYB-70187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:26 PM | $470.31 | Accept | Yes | Yes | Allowed |
| VOYB-70188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:31 PM | $120.77 | Accept | Yes | No | Allowed |
| VOYB-70189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:32 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-70190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:44 PM | $150.06 | Accept | No | No | Allowed |
| VOYB-70191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:30:45 PM | $1.14 | Accept | Yes | Yes | Allowed |
| VOYB-70192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:07 PM | $762.80 | Accept | No | No | Allowed |
| VOYB-70193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:19 PM | $20.15 | Accept | No | No | Allowed |
| VOYB-70194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:33 PM | $252.17 | Accept | No | No | Allowed |
| VOYB-70195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:31:46 PM | $478.23 | Accept | Yes | No | Allowed |
| VOYB-70196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:03 PM | $7.98 | Accept | Yes | Yes | Allowed |
| VOYB-70197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:32 PM | $487.83 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:44 PM | $124.66 | Accept | No | No | Allowed |
| VOYB-70199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:32:46 PM | $419.66 | Accept | No | No | Allowed |
| VOYB-70200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:01 PM | $3,633.06 | Accept | Yes | Yes | Allowed |
| VOYB-70201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:41 PM | $80.89 | Accept | Yes | Yes | Allowed |
| VOYB-70202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:42 PM | $1,043.14 | Accept | Yes | No | Allowed |
| VOYB-70203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:45 PM | $1,739.99 | Accept | Yes | No | Allowed |
| VOYB-70204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:54 PM | $833.50 | Accept | No | No | Allowed |
| VOYB-70205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:33:58 PM | $100,206.60 | Accept | Yes | Yes | Allowed |
| VOYB-70206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:01 PM | $922.61 | Accept | Yes | No | Allowed |
| VOYB-70207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:05 PM | $112.54 | Accept | Yes | No | Allowed |
| VOYB-70208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:21 PM | $175.33 | Accept | Yes | No | Allowed |
| VOYB-70209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:21 PM | $2,475.22 | Accept | No | No | Allowed |
| VOYB-70210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:21 PM | $4,197.78 | Accept | Yes | No | Allowed |
| VOYB-70211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:25 PM | $783.65 | Accept | Yes | Yes | Allowed |
| VOYB-70212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:28 PM | $568.00 | Accept | Yes | No | Allowed |
| VOYB-70213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:29 PM | $103.15 | Accept | Yes | No | Allowed |
| VOYB-70214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:34:38 PM | $136.37 | Accept | Yes | Yes | Allowed |
| VOYB-70215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:02 PM | $23.73 | Accept | No | Yes | Allowed |
| VOYB-70216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:07 PM | $5,613.32 | Accept | Yes | Yes | Allowed |
| VOYB-70217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:16 PM | $1,618.26 | Accept | No | No | Allowed |
| VOYB-70218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:26 PM | $564.91 | Accept | No | Yes | Allowed |
| VOYB-70219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:32 PM | $1,169.10 | Accept | Yes | No | Allowed |
| VOYB-70221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:45 PM | $454.32 | Reject | No | No | Allowed |
| VOYB-70222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:54 PM | $2,253.07 | Accept | Yes | Yes | Allowed |
| VOYB-70223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:55 PM | $2,056.65 | Accept | Yes | Yes | Allowed |
| VOYB-70224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:03 PM | $508.88 | Accept | Yes | No | Allowed |
| VOYB-70225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:06 PM | $701.10 | Accept | Yes | No | Allowed |
| VOYB-70226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:14 PM | $681.65 | Accept | No | Yes | Allowed |
| VOYB-70227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:20 PM | $385.33 | Accept | No | No | Allowed |
| VOYB-70228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:36:57 PM | $7,513.61 | Accept | Yes | No | Allowed |
| VOYB-70229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:07 PM | $40.38 | Accept | No | No | Allowed |
| VOYB-70230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:18 PM | $6,485.35 | Accept | Yes | Yes | Allowed |
| VOYB-70231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:37:27 PM | $119.15 | Accept | No | No | Allowed |
| VOYB-70232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:01 PM | $354.53 | Accept | Yes | No | Allowed |
| VOYB-70233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:15 PM | $1,208.94 | Accept | Yes | Yes | Allowed |
| VOYB-70234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:18 PM | $2,737.30 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 476 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:38:41 PM | $7,893.09 | Accept | Yes | Yes | Allowed |
| VOYB-70236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:03 PM | $105,218.00 | Accept | Yes | Yes | Allowed |
| VOYB-70237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:11 PM | $1,126.87 | Accept | Yes | No | Allowed |
| VOYB-70238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:17 PM | $431.11 | Accept | Yes | No | Allowed |
| VOYB-70239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:22 PM | $2,034.16 | Accept | No | No | Allowed |
| VOYB-70240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:35 PM | $1,225.50 | Accept | Yes | Yes | Allowed |
| VOYB-70241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:45 PM | $34.10 | Accept | Yes | Yes | Allowed |
| VOYB-70242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:39:47 PM | $180.18 | Accept | Yes | No | Allowed |
| VOYB-70243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:03 PM | $12,818.49 | Accept | Yes | Yes | Allowed |
| VOYB-70244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:04 PM | $65.92 | Accept | No | No | Allowed |
| VOYB-70245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:05 PM | $128.36 | Reject | Yes | No | Allowed |
| VOYB-70246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:06 PM | $6,601.18 | Accept | Yes | Yes | Allowed |
| VOYB-70247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:14 PM | $4,062.30 | Reject | Yes | Yes | Allowed |
| VOYB-70248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:35 PM | $54.81 | Accept | No | No | Allowed |
| VOYB-70249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:42 PM | $128.32 | Accept | Yes | No | Allowed |
| VOYB-70250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:40:55 PM | $2,174.94 | Accept | Yes | No | Allowed |
| VOYB-70251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:02 PM | $502.88 | Accept | Yes | No | Allowed |
| VOYB-70252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:17 PM | $88.63 | Accept | No | No | Allowed |
| VOYB-70253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:23 PM | $1,251.86 | Accept | Yes | Yes | Allowed |
| VOYB-70254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:35 PM | $276.57 | Accept | No | No | Allowed |
| VOYB-70255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:39 PM | $2,474.18 | Accept | No | Yes | Allowed |
| VOYB-70256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:42 PM | $226.76 | Accept | No | No | Allowed |
| VOYB-70257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:41:50 PM | $1,144.48 | Accept | Yes | No | Allowed |
| VOYB-70258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:09 PM | $4,712.17 | Accept | Yes | No | Allowed |
| VOYB-70259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:12 PM | $67.97 | Accept | Yes | No | Allowed |
| VOYB-70260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:48 PM | $1,205.99 | Accept | No | No | Allowed |
| VOYB-70261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:42:51 PM | $18.40 | Accept | No | No | Allowed |
| VOYB-70262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:09 PM | $412.38 | Accept | No | No | Allowed |
| VOYB-70263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:17 PM | $924.39 | Accept | Yes | Yes | Allowed |
| VOYB-70264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:21 PM | $55.69 | Accept | Yes | Yes | Allowed |
| VOYB-70265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:34 PM | $10,812.95 | Accept | Yes | Yes | Allowed |
| VOYB-70266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:36 PM | $243.74 | Accept | Yes | No | Allowed |
| VOYB-70267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:48 PM | $13.29 | Accept | No | No | Allowed |
| VOYB-70268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:52 PM | $5,769.70 | Accept | Yes | No | Allowed |
| VOYB-70270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:03 PM | $17.14 | Accept | Yes | Yes | Allowed |
| VOYB-70271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:05 PM | $4,762.97 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 477 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-70272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:08 PM | $399.66 | Accept | Yes | No | Allowed |
| VOYB-70273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:32 PM | $803.85 | Accept | Yes | Yes | Allowed |
| VOYB-70274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:44:58 PM | $928.13 | Accept | Yes | Yes | Allowed |
| VOYB-70275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:01 PM | $598.50 | Accept | Yes | No | Allowed |
| VOYB-70277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:14 PM | $811.10 | Accept | Yes | No | Allowed |
| VOYB-70278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:25 PM | $2,436.11 | Accept | Yes | Yes | Allowed |
| VOYB-70279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:30 PM | $62.85 | Accept | No | No | Allowed |
| VOYB-70280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:30 PM | $5,350.87 | Accept | Yes | Yes | Allowed |
| VOYB-70281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:56 PM | $6,321.44 | Accept | No | No | Allowed |
| VOYB-70282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:57 PM | $8,416.66 | Accept | Yes | Yes | Allowed |
| VOYB-70284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:02 PM | $1,972.19 | Accept | Yes | No | Allowed |
| VOYB-70283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:02 PM | $73,341.15 | Accept | Yes | No | Allowed |
| VOYB-70285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:08 PM | $257.90 | Accept | Yes | Yes | Allowed |
| VOYB-70286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:28 PM | $882.96 | Accept | No | No | Allowed |
| VOYB-70287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:46:46 PM | $1,074.14 | Accept | Yes | No | Allowed |
| VOYB-70288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:29 PM | $205.21 | Accept | Yes | No | Allowed |
| VOYB-70289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:41 PM | $1,159.10 | Accept | Yes | Yes | Allowed |
| VOYB-70290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:47:55 PM | $2.66 | Accept | No | No | Allowed |
| VOYB-70291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:11 PM | $60.54 | Reject | No | No | Allowed |
| VOYB-70292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:21 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-70293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:26 PM | $59.55 | Accept | Yes | No | Allowed |
| VOYB-70294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:29 PM | $2,452.01 | Reject | No | No | Allowed |
| VOYB-70295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:32 PM | $87.27 | Accept | Yes | Yes | Allowed |
| VOYB-70296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:38 PM | $1,231.65 | Accept | No | No | Allowed |
| VOYB-70297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:48:48 PM | $7,681.73 | Accept | No | Yes | Allowed |
| VOYB-70298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:06 PM | $24,020.54 | Accept | Yes | No | Allowed |
| VOYB-70299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:14 PM | $3,721.53 | Accept | Yes | Yes | Allowed |
| VOYB-70300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:49:41 PM | $2,204.96 | Accept | Yes | Yes | Allowed |
| VOYB-70301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:05 PM | $2,624.44 | Accept | Yes | No | Allowed |
| VOYB-70302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:09 PM | $100.14 | Accept | No | No | Allowed |
| VOYB-70303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:14 PM | $738.48 | Accept | No | No | Allowed |
| VOYB-70304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:16 PM | $2,926.29 | Accept | Yes | Yes | Allowed |
| VOYB-70305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:21 PM | $494.18 | Accept | Yes | Yes | Allowed |
| VOYB-70306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:24 PM | $137.96 | Accept | Yes | Yes | Allowed |
| VOYB-70307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:34 PM | $384.92 | Accept | No | No | Allowed |
| VOYB-70308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:46 PM | $7,137.13 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 478 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-70309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:50:53 PM | $37.44 | Accept | Yes | No | Allowed |
| VOYB-70310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:00 PM | $283.20 | Accept | Yes | Yes | Allowed |
| VOYB-70311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:01 PM | $9,005.40 | Accept | Yes | Yes | Allowed |
| VOYB-70312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:21 PM | $794.24 | Accept | No | No | Allowed |
| VOYB-70313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:25 PM | $12,856.39 | Accept | Yes | No | Allowed |
| VOYB-70314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:28 PM | $1,017.51 | Accept | Yes | No | Allowed |
| VOYB-70315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:44 PM | $291.62 | Accept | No | No | Allowed |
| VOYB-70316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:50 PM | $413.80 | Reject | Yes | No | Allowed |
| VOYB-70317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:51:57 PM | $637.80 | Accept | Yes | Yes | Allowed |
| VOYB-70318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:07 PM | $76.90 | Reject | Yes | No | Allowed |
| VOYB-70319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:49 PM | $1,377.33 | Accept | No | No | Allowed |
| VOYB-70320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:52:55 PM | $1,461.30 | Accept | Yes | No | Allowed |
| VOYB-70321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:05 PM | $1,221.61 | Accept | Yes | Yes | Allowed |
| VOYB-70322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:07 PM | $972.60 | Accept | Yes | No | Allowed |
| VOYB-70323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:20 PM | $973.22 | Accept | Yes | Yes | Allowed |
| VOYB-70324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:25 PM | $487.12 | Accept | No | No | Allowed |
| VOYB-70325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:28 PM | $486.44 | Accept | Yes | Yes | Allowed |
| VOYB-70326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:30 PM | $346,821.14 | Accept | Yes | No | Allowed |
| VOYB-70327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:36 PM | $4,623.43 | Accept | Yes | No | Allowed |
| VOYB-70328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:56 PM | $1,308.88 | Accept | No | Yes | Allowed |
| VOYB-70329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:54:57 PM | $101.14 | Accept | Yes | Yes | Allowed |
| VOYB-70330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:05 PM | $1,128.25 | Accept | Yes | Yes | Allowed |
| VOYB-70331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:28 PM | $4,239.14 | Accept | Yes | Yes | Allowed |
| VOYB-70332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:55:52 PM | $222.27 | Accept | Yes | Yes | Allowed |
| VOYB-70333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:35 PM | $3.49 | Accept | No | No | Allowed |
| VOYB-70334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:43 PM | $30.20 | Accept | No | Yes | Allowed |
| VOYB-70335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:56 PM | $57.81 | Accept | Yes | No | Allowed |
| VOYB-70336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:56:59 PM | $1,829.68 | Accept | Yes | No | Allowed |
| VOYB-70337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:11 PM | $1,988.96 | Accept | No | No | Allowed |
| VOYB-70338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:27 PM | $15.95 | Accept | No | No | Allowed |
| VOYB-70339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:49 PM | $615.49 | Accept | Yes | Yes | Allowed |
| VOYB-70341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:56 PM | $7.99 | Accept | Yes | Yes | Allowed |
| VOYB-70340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:57:56 PM | $32,686.38 | Accept | Yes | No | Allowed |
| VOYB-70342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:00 PM | $1,693.82 | Accept | Yes | No | Allowed |
| VOYB-70343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:01 PM | $99.48 | Accept | Yes | No | Allowed |
| VOYB-70344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:06 PM | $7,112.77 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 479 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-70345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:12 PM | $2,175.25 | Accept | Yes | No | Allowed |
| VOYB-70346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:16 PM | $584.20 | Accept | Yes | Yes | Allowed |
| VOYB-70347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:55 PM | $8,154.28 | Accept | No | No | Allowed |
| VOYB-70348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:58:57 PM | $525.05 | Accept | Yes | Yes | Allowed |
| VOYB-70349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:59:50 PM | $15,218.75 | Accept | Yes | Yes | Allowed |
| VOYB-70350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:59:53 PM | $2,940.36 | Accept | Yes | Yes | Allowed |
| VOYB-70351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:07 PM | $5,361.20 | Accept | Yes | No | Allowed |
| VOYB-70352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:11 PM | $13,423.06 | Accept | No | Yes | Allowed |
| VOYB-70353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:00:45 PM | $3,626.66 | Accept | No | No | Allowed |
| VOYB-70354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:00 PM | $3.25 | Accept | Yes | No | Allowed |
| VOYB-70355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:04 PM | $1,342.72 | Accept | Yes | No | Allowed |
| VOYB-70356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:09 PM | $111.27 | Accept | Yes | No | Allowed |
| VOYB-70357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:33 PM | $54.83 | Accept | Yes | No | Allowed |
| VOYB-70358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:55 PM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-70359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:01:58 PM | $87.61 | Accept | No | No | Allowed |
| VOYB-70360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:06 PM | $533.85 | Accept | No | No | Allowed |
| VOYB-70361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:11 PM | $22,648.65 | Accept | Yes | No | Allowed |
| VOYB-70362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:27 PM | $267.68 | Accept | No | No | Allowed |
| VOYB-70363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:27 PM | $2,118.18 | Accept | Yes | Yes | Allowed |
| VOYB-70364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:02:37 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-70365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:14 PM | $8,979.68 | Accept | No | Yes | Allowed |
| VOYB-70366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:15 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-70367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:03:47 PM | $55.43 | Accept | Yes | Yes | Allowed |
| VOYB-70368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:00 PM | $12,303.81 | Accept | Yes | Yes | Allowed |
| VOYB-70369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:23 PM | $178.97 | Accept | Yes | Yes | Allowed |
| VOYB-70371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:31 PM | $1,328.49 | Accept | No | No | Allowed |
| VOYB-70370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:31 PM | $2,904.18 | Accept | No | Yes | Allowed |
| VOYB-70372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:34 PM | $56.37 | Accept | No | No | Allowed |
| VOYB-70373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:34 PM | $476.07 | Accept | Yes | Yes | Allowed |
| VOYB-70374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:52 PM | $3,465.62 | Accept | Yes | Yes | Allowed |
| VOYB-70375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:00 PM | $4,021.57 | Accept | Yes | Yes | Allowed |
| VOYB-70376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:20 PM | $718.56 | Accept | No | No | Allowed |
| VOYB-70377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:21 PM | $13,407.61 | Accept | No | Yes | Allowed |
| VOYB-70378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:27 PM | $118.57 | Accept | Yes | No | Allowed |
| VOYB-70380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:37 PM | $2,134.28 | Accept | Yes | Yes | Allowed |
| VOYB-70379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:37 PM | $15,403.09 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 480 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:39 PM | $583.74 | Accept | No | No | Allowed |
| VOYB-70382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:05:42 PM | $2,230.09 | Accept | Yes | No | Allowed |
| VOYB-70383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:03 PM | $3,843.36 | Accept | No | Yes | Allowed |
| VOYB-70384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:07 PM | $14.04 | Accept | Yes | No | Allowed |
| VOYB-70385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:07 PM | $301.38 | Accept | No | No | Allowed |
| VOYB-70386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:15 PM | $51,428.78 | Accept | Yes | No | Allowed |
| VOYB-70387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:23 PM | $75.42 | Accept | No | No | Allowed |
| VOYB-70388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:34 PM | $839.48 | Accept | Yes | Yes | Allowed |
| VOYB-70389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:35 PM | $5,365.99 | Accept | No | Yes | Allowed |
| VOYB-70390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:41 PM | $56.76 | Accept | Yes | No | Allowed |
| VOYB-70391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:44 PM | $7,770.57 | Accept | Yes | No | Allowed |
| VOYB-70392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:49 PM | $1,201.99 | Accept | Yes | No | Allowed |
| VOYB-70393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:06:55 PM | $115.83 | Accept | Yes | No | Allowed |
| VOYB-70394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:08 PM | $1.16 | Accept | Yes | No | Allowed |
| VOYB-70395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:32 PM | $240.55 | Accept | Yes | Yes | Allowed |
| VOYB-70396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:39 PM | $1,919.27 | Accept | Yes | Yes | Allowed |
| VOYB-70397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:07:57 PM | $1,310,651.37 | Accept | Yes | Yes | Allowed |
| VOYB-70398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:23 PM | $2,696.44 | Accept | No | No | Allowed |
| VOYB-70399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:32 PM | $413.60 | Accept | Yes | No | Allowed |
| VOYB-70400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:40 PM | $1,344.40 | Accept | Yes | Yes | Allowed |
| VOYB-70401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:08:43 PM | $3,838.44 | Accept | Yes | No | Allowed |
| VOYB-70402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:06 PM | $354.84 | Accept | Yes | Yes | Allowed |
| VOYB-70403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:06 PM | $362.99 | Accept | No | No | Allowed |
| VOYB-70404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:14 PM | $113.73 | Accept | Yes | Yes | Allowed |
| VOYB-70405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:17 PM | $2,717.27 | Accept | Yes | Yes | Allowed |
| VOYB-70406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:24 PM | $849.42 | Accept | Yes | Yes | Allowed |
| VOYB-70407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:32 PM | $9,260.35 | Accept | Yes | Yes | Allowed |
| VOYB-70408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:37 PM | $7.91 | Accept | No | No | Allowed |
| VOYB-70409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:09:39 PM | $1,005.40 | Accept | Yes | Yes | Allowed |
| VOYB-70410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:03 PM | $755.86 | Accept | Yes | No | Allowed |
| VOYB-70411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:09 PM | $338.82 | Accept | No | No | Allowed |
| VOYB-70412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:13 PM | $532.53 | Accept | Yes | No | Allowed |
| VOYB-70413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:20 PM | $147,128.80 | Accept | Yes | Yes | Allowed |
| VOYB-70414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:28 PM | $14,561.11 | Accept | Yes | Yes | Allowed |
| VOYB-70415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:33 PM | $197.45 | Accept | Yes | No | Allowed |
| VOYB-70416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:43 PM | $381.84 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 481 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:10:50 PM | $23.64 | Accept | No | No | Allowed |
| VOYB-70418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:11:55 PM | $6,755.08 | Accept | No | No | Allowed |
| VOYB-70419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:44 PM | $953.11 | Accept | Yes | Yes | Allowed |
| VOYB-70420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:12:57 PM | $19.69 | Accept | No | No | Allowed |
| VOYB-70421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:01 PM | $804.83 | Reject | Yes | No | Allowed |
| VOYB-70422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:12 PM | $1,158.10 | Accept | Yes | No | Allowed |
| VOYB-70423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:13:23 PM | $1,533.93 | Accept | No | No | Allowed |
| VOYB-70424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:04 PM | $1,205.98 | Accept | Yes | No | Allowed |
| VOYB-70425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:09 PM | $71.97 | Accept | Yes | No | Allowed |
| VOYB-70426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:16 PM | $4,629.98 | Accept | Yes | Yes | Allowed |
| VOYB-70427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:23 PM | $5.48 | Accept | No | No | Allowed |
| VOYB-70428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:14:25 PM | $2,267.45 | Accept | Yes | Yes | Allowed |
| VOYB-70429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:01 PM | $3,428.12 | Accept | Yes | Yes | Allowed |
| VOYB-70430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:20 PM | $11,835.88 | Accept | No | Yes | Allowed |
| VOYB-70431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:37 PM | $32,255.85 | Accept | No | No | Allowed |
| VOYB-70432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:45 PM | $11,881.05 | Accept | Yes | No | Allowed |
| VOYB-70433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:15:59 PM | $5,113.66 | Accept | Yes | Yes | Allowed |
| VOYB-70434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:08 PM | $2,393.45 | Accept | Yes | Yes | Allowed |
| VOYB-70435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:15 PM | $9,808.54 | Accept | Yes | Yes | Allowed |
| VOYB-70436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:18 PM | $283.71 | Accept | Yes | Yes | Allowed |
| VOYB-70437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:39 PM | $215.28 | Accept | No | No | Allowed |
| VOYB-70438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:16:43 PM | $86.87 | Accept | No | No | Allowed |
| VOYB-70439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:04 PM | $1,369.99 | Reject | No | No | Allowed |
| VOYB-70440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:05 PM | $1,373.95 | Accept | Yes | Yes | Allowed |
| VOYB-70441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:29 PM | $57,363.53 | Accept | No | No | Allowed |
| VOYB-70442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:37 PM | $79.52 | Accept | Yes | Yes | Allowed |
| VOYB-70443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:47 PM | $136.35 | Accept | Yes | No | Allowed |
| VOYB-70444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:17:50 PM | $25,472.66 | Accept | Yes | No | Allowed |
| VOYB-70445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:24 PM | $41,342.06 | Accept | No | Yes | Allowed |
| VOYB-70446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:27 PM | $16,220.31 | Accept | Yes | Yes | Allowed |
| VOYB-70447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:37 PM | $7,052.60 | Accept | No | Yes | Allowed |
| VOYB-70448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:48 PM | $226.93 | Accept | Yes | No | Allowed |
| VOYB-70449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:19:40 PM | $2,363.30 | Accept | No | No | Allowed |
| VOYB-70450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:02 PM | $76.80 | Accept | Yes | Yes | Allowed |
| VOYB-70451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:07 PM | $777.42 | Accept | Yes | No | Allowed |
| VOYB-70452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:08 PM | $198.43 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 482 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:14 PM | $116.80 | Accept | Yes | Yes | Allowed |
| VOYB-70454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:15 PM | $704.60 | Accept | No | No | Allowed |
| VOYB-70455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:29 PM | $703.47 | Accept | Yes | Yes | Allowed |
| VOYB-70456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:51 PM | $564.01 | Accept | No | Yes | Allowed |
| VOYB-70457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:56 PM | $1,275.92 | Accept | No | Yes | Allowed |
| VOYB-70458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:20:57 PM | $1,576.03 | Accept | Yes | No | Allowed |
| VOYB-70459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:13 PM | $1,175.17 | Accept | Yes | Yes | Allowed |
| VOYB-70460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:24 PM | $301.85 | Accept | Yes | No | Allowed |
| VOYB-70461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:30 PM | $10.18 | Accept | Yes | Yes | Allowed |
| VOYB-70462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:36 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-70463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:48 PM | $1,916.99 | Accept | Yes | Yes | Allowed |
| VOYB-70464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:08 PM | $7.90 | Accept | No | Yes | Allowed |
| VOYB-70465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:09 PM | $239,564.69 | Accept | No | No | Allowed |
| VOYB-70466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:19 PM | $1,390.61 | Accept | Yes | No | Allowed |
| VOYB-70467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:51 PM | $852.47 | Accept | No | No | Allowed |
| VOYB-70468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:58 PM | $168.83 | Accept | No | Yes | Allowed |
| VOYB-70469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:22:59 PM | $3,609.42 | Accept | No | Yes | Allowed |
| VOYB-70470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:20 PM | $1,938.25 | Accept | Yes | No | Allowed |
| VOYB-70471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:23:37 PM | $6,647.03 | Accept | Yes | Yes | Allowed |
| VOYB-70472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:15 PM | $49.31 | Accept | Yes | No | Allowed |
| VOYB-70473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:24:30 PM | $223.54 | Accept | Yes | Yes | Allowed |
| VOYB-70474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:14 PM | $20.73 | Accept | No | Yes | Allowed |
| VOYB-70476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:23 PM | $7.56 | Accept | Yes | Yes | Allowed |
| VOYB-70475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:23 PM | $235.29 | Accept | No | No | Allowed |
| VOYB-70477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:25 PM | $15,042.75 | Accept | No | No | Allowed |
| VOYB-70478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:28 PM | $2,571.44 | Accept | Yes | Yes | Allowed |
| VOYB-70479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:30 PM | $323.06 | Accept | No | No | Allowed |
| VOYB-70480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:37 PM | $73.31 | Accept | No | No | Allowed |
| VOYB-70481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:49 PM | $20,071.20 | Accept | No | Yes | Allowed |
| VOYB-70482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:25:56 PM | $3,839.11 | Accept | Yes | Yes | Allowed |
| VOYB-70483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:00 PM | $594.51 | Accept | Yes | Yes | Allowed |
| VOYB-70484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:13 PM | $1,124.43 | Accept | No | Yes | Allowed |
| VOYB-70485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:13 PM | $5,801.46 | Accept | No | No | Allowed |
| VOYB-70486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:26:34 PM | $1,288.06 | Accept | No | Yes | Allowed |
| VOYB-70487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:05 PM | $156.20 | Accept | No | No | Allowed |
| VOYB-70488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:30 PM | $133.06 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 483 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:48 PM | $1,706.15 | Accept | Yes | Yes | Allowed |
| VOYB-70490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:50 PM | $3,481.67 | Accept | Yes | Yes | Allowed |
| VOYB-70491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:27:57 PM | $465.37 | Accept | No | No | Allowed |
| VOYB-70492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:28:03 PM | $2,612.33 | Accept | Yes | Yes | Allowed |
| VOYB-70493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:28:46 PM | $530.41 | Accept | No | No | Allowed |
| VOYB-70494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:26 PM | $7,735.52 | Accept | No | No | Allowed |
| VOYB-70495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:36 PM | $25.69 | Accept | Yes | No | Allowed |
| VOYB-70496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:38 PM | $49.57 | Accept | Yes | No | Allowed |
| VOYB-70497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:55 PM | $5,316.62 | Accept | Yes | No | Allowed |
| VOYB-70498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:29:56 PM | $1,656.80 | Accept | Yes | No | Allowed |
| VOYB-70499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:05 PM | $7,871.54 | Accept | Yes | Yes | Allowed |
| VOYB-70500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:06 PM | $4,845.02 | Accept | No | No | Allowed |
| VOYB-70501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:20 PM | $399.66 | Accept | Yes | Yes | Allowed |
| VOYB-70502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:23 PM | $315.33 | Accept | Yes | Yes | Allowed |
| VOYB-70503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:33 PM | $1,846.09 | Accept | Yes | Yes | Allowed |
| VOYB-70504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:43 PM | $1,737.16 | Accept | No | No | Allowed |
| VOYB-70505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:44 PM | $12,096.94 | Accept | Yes | No | Allowed |
| VOYB-70506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:30:45 PM | $2,186.35 | Accept | No | No | Allowed |
| VOYB-70507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:24 PM | $47.94 | Accept | Yes | Yes | Allowed |
| VOYB-70508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:50 PM | $1,454.28 | Accept | Yes | No | Allowed |
| VOYB-70509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:54 PM | $10,026.44 | Accept | Yes | Yes | Allowed |
| VOYB-70510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:31:56 PM | $37.64 | Accept | No | No | Allowed |
| VOYB-70511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:00 PM | $65.00 | Accept | Yes | No | Allowed |
| VOYB-70512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:01 PM | $17,678.45 | Accept | Yes | No | Allowed |
| VOYB-70513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:12 PM | $21,393.69 | Accept | Yes | Yes | Allowed |
| VOYB-70514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:14 PM | $10,633.63 | Accept | Yes | Yes | Allowed |
| VOYB-70515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:23 PM | $1,311.85 | Accept | No | No | Allowed |
| VOYB-70516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:28 PM | $1,696.06 | Accept | Yes | No | Allowed |
| VOYB-70517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:36 PM | $1,442.44 | Accept | Yes | Yes | Allowed |
| VOYB-70518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:32:58 PM | $479.86 | Accept | Yes | Yes | Allowed |
| VOYB-70519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:05 PM | $2,426.25 | Accept | No | No | Allowed |
| VOYB-70520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:07 PM | $44.67 | Accept | Yes | No | Allowed |
| VOYB-70521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:14 PM | $1,286.01 | Accept | No | No | Allowed |
| VOYB-70522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:46 PM | $100.62 | Accept | No | No | Allowed |
| VOYB-70523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:33:49 PM | $3,169.43 | Accept | Yes | Yes | Allowed |
| VOYB-70524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:00 PM | $12,793.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 484 of 1704

Exhibit A

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:07 PM | $1,882.51 | Accept | Yes | Yes | Allowed |
| VOYB-70526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:40 PM | $12,137.14 | Accept | Yes | No | Allowed |
| VOYB-70527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:45 PM | $6,094.21 | Accept | Yes | No | Allowed |
| VOYB-70528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:51 PM | $1,230.42 | Accept | Yes | No | Allowed |
| VOYB-70529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:34:53 PM | $4,549.02 | Accept | No | No | Allowed |
| VOYB-70530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:25 PM | $14,999.44 | Accept | Yes | Yes | Allowed |
| VOYB-70531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:35:48 PM | $77.02 | Accept | Yes | No | Allowed |
| VOYB-70533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:01 PM | $36.76 | Accept | Yes | Yes | Allowed |
| VOYB-70532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:01 PM | $411.58 | Accept | No | No | Allowed |
| VOYB-70534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:26 PM | $1,669.75 | Accept | Yes | No | Allowed |
| VOYB-70535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:36:27 PM | $683.32 | Accept | Yes | No | Allowed |
| VOYB-70536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:26 PM | $1,947.06 | Accept | Yes | Yes | Allowed |
| VOYB-70537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:28 PM | $139.31 | Accept | Yes | No | Allowed |
| VOYB-70538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:38 PM | $675.86 | Accept | Yes | No | Allowed |
| VOYB-70539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:45 PM | $351.59 | Accept | No | No | Allowed |
| VOYB-70540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:37:59 PM | $1,644.99 | Accept | Yes | Yes | Allowed |
| VOYB-70541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:14 PM | $3,143.01 | Accept | No | Yes | Allowed |
| VOYB-70542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:20 PM | $174.65 | Accept | No | Yes | Allowed |
| VOYB-70543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:38:53 PM | $1,014.06 | Accept | No | No | Allowed |
| VOYB-70544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:15 PM | $5,289.10 | Accept | Yes | Yes | Allowed |
| VOYB-70545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:18 PM | $847.91 | Accept | Yes | No | Allowed |
| VOYB-70546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:39:25 PM | $3.89 | Accept | Yes | Yes | Allowed |
| VOYB-70547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:01 PM | $38,553.90 | Accept | No | No | Allowed |
| VOYB-70548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:31 PM | $10,822.06 | Accept | No | No | Allowed |
| VOYB-70549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:32 PM | $13,842.18 | Accept | Yes | Yes | Allowed |
| VOYB-70550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:33 PM | $174.72 | Accept | Yes | No | Allowed |
| VOYB-70551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:39 PM | $706.58 | Accept | Yes | Yes | Allowed |
| VOYB-70552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:42 PM | $260.18 | Accept | No | No | Allowed |
| VOYB-70553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:51 PM | $722.64 | Accept | Yes | No | Allowed |
| VOYB-70554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:40:55 PM | $374.30 | Accept | Yes | No | Allowed |
| VOYB-70555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:00 PM | $331.56 | Accept | No | Yes | Allowed |
| VOYB-70556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:01 PM | $939.37 | Accept | Yes | No | Allowed |
| VOYB-70557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:16 PM | $13,700.10 | Accept | Yes | Yes | Allowed |
| VOYB-70558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:18 PM | $1,560.02 | Accept | Yes | Yes | Allowed |
| VOYB-70559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:21 PM | $20.42 | Accept | No | No | Allowed |
| VOYB-70560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:27 PM | $256.01 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 485 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-70561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:30 PM | $1,147.64 | Accept | Yes | Yes | Allowed |
| VOYB-70562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:41:52 PM | $162.17 | Reject | No | No | Allowed |
| VOYB-70563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:10 PM | $15,363.24 | Accept | No | Yes | Allowed |
| VOYB-70564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:15 PM | $66.03 | Accept | Yes | Yes | Allowed |
| VOYB-70565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:25 PM | $6,271.27 | Accept | Yes | Yes | Allowed |
| VOYB-70566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:33 PM | $542.98 | Reject | Yes | No | Allowed |
| VOYB-70567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:46 PM | $38,331.02 | Accept | Yes | Yes | Allowed |
| VOYB-70568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:47 PM | $2,973.44 | Accept | Yes | Yes | Allowed |
| VOYB-70569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:42:58 PM | $6,839.54 | Accept | Yes | Yes | Allowed |
| VOYB-70570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:00 PM | $63.58 | Accept | Yes | Yes | Allowed |
| VOYB-70571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:02 PM | $970.88 | Accept | Yes | Yes | Allowed |
| VOYB-70572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:05 PM | $20,328.40 | Accept | No | No | Allowed |
| VOYB-70573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:19 PM | $214.88 | Accept | No | Yes | Allowed |
| VOYB-70574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:43:53 PM | $119.45 | Accept | Yes | Yes | Allowed |
| VOYB-70575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:13 PM | $2,316.48 | Reject | No | No | Allowed |
| VOYB-70576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:15 PM | $1,871.47 | Accept | No | No | Allowed |
| VOYB-70577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:26 PM | $93.50 | Accept | Yes | Yes | Allowed |
| VOYB-70578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:44 PM | $7,401.81 | Accept | Yes | Yes | Allowed |
| VOYB-70579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:44:59 PM | $1,131.39 | Accept | Yes | Yes | Allowed |
| VOYB-70580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:15 PM | $144.88 | Accept | No | No | Allowed |
| VOYB-70581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:24 PM | $1,128.72 | Accept | Yes | No | Allowed |
| VOYB-70582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:26 PM | $486.71 | Accept | No | No | Allowed |
| VOYB-70583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:37 PM | $194.83 | Accept | No | No | Allowed |
| VOYB-70584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:55 PM | $9,117.94 | Accept | No | No | Allowed |
| VOYB-70585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:45:57 PM | $22,038.74 | Accept | Yes | No | Allowed |
| VOYB-70586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:20 PM | $112,343.96 | Accept | Yes | No | Allowed |
| VOYB-70587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:29 PM | $8,243.82 | Reject | No | No | Allowed |
| VOYB-70588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:43 PM | $487.34 | Accept | Yes | Yes | Allowed |
| VOYB-70589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:46 PM | $2,423.90 | Accept | Yes | Yes | Allowed |
| VOYB-70590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:46 PM | $10,051.04 | Accept | Yes | Yes | Allowed |
| VOYB-70591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:46:59 PM | $66.05 | Accept | Yes | Yes | Allowed |
| VOYB-70592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:09 PM | $305.20 | Accept | Yes | Yes | Allowed |
| VOYB-70593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:14 PM | $9.85 | Accept | Yes | Yes | Allowed |
| VOYB-70594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:30 PM | $75.53 | Accept | Yes | No | Allowed |
| VOYB-70595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:47 PM | $7,498.99 | Reject | No | No | Allowed |
| VOYB-70596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:49 PM | $28.29 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 486 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-70597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:47:57 PM | $176.51 | Accept | No | No | Allowed | |
| VOYB-70598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:03 PM | $64.87 | Accept | Yes | No | Allowed | |
| VOYB-70599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:15 PM | $610.86 | Accept | Yes | No | Allowed | |
| VOYB-70600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:53 PM | $87.58 | Accept | No | No | Allowed | |
| VOYB-70601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:06 PM | $109.99 | Accept | No | No | Allowed | |
| VOYB-70602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:06 PM | $22,328.96 | Accept | No | No | Allowed | |
| VOYB-70603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:27 PM | $1,806.18 | Accept | No | Yes | Allowed | |
| VOYB-70604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:31 PM | $610.02 | Accept | No | Yes | Allowed | |
| VOYB-70605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:36 PM | $917.73 | Accept | Yes | Yes | Allowed | |
| VOYB-70606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:49:47 PM | $10.21 | Accept | Yes | Yes | Allowed | |
| VOYB-70607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:28 PM | $636.42 | Accept | Yes | No | Allowed | |
| VOYB-70608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:30 PM | $1,091.39 | Accept | Yes | Yes | Allowed | |
| VOYB-70610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:39 PM | $235.54 | Reject | Yes | Yes | Allowed | |
| VOYB-70611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:53 PM | $32.53 | Accept | Yes | No | Allowed | |
| VOYB-70612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:58 PM | $10,374.06 | Accept | No | No | Allowed | |
| VOYB-70613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:28 PM | $5,088.39 | Accept | No | No | Allowed | |
| VOYB-70614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:51:59 PM | $3,202.62 | Accept | Yes | No | Allowed | |
| VOYB-70615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:04 PM | $4,067.68 | Accept | No | Yes | Allowed | |
| VOYB-70616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:19 PM | $635.03 | Accept | No | No | Allowed | |
| VOYB-70617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:31 PM | $3,812.79 | Accept | Yes | Yes | Allowed | |
| VOYB-70618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:34 PM | $11.25 | Accept | Yes | Yes | Allowed | |
| VOYB-70619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:40 PM | $1,557.77 | Accept | Yes | Yes | Allowed | |
| VOYB-70620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:52:42 PM | $100,629.69 | Accept | Yes | Yes | Allowed | |
| VOYB-70621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:05 PM | $880.05 | Accept | Yes | Yes | Allowed | |
| VOYB-70622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:09 PM | $127.84 | Accept | No | No | Allowed | |
| VOYB-70623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:14 PM | $10.78 | Accept | Yes | No | Allowed | |
| VOYB-70624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:14 PM | $130.79 | Accept | Yes | Yes | Allowed | |
| VOYB-70625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:15 PM | $5.59 | Reject | Yes | No | Allowed | |
| VOYB-70626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:19 PM | $348.18 | Accept | Yes | No | Allowed | |
| VOYB-70627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:27 PM | $1.17 | Accept | No | No | Allowed | |
| VOYB-70628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:34 PM | $9,208.94 | Accept | Yes | No | Allowed | |
| VOYB-70629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:42 PM | $0.19 | Accept | Yes | No | Allowed | |
| VOYB-70630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:53:54 PM | $99.61 | Accept | No | No | Allowed | |
| VOYB-70631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:04 PM | $1,455.50 | Accept | Yes | Yes | Allowed | |
| VOYB-70632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:16 PM | $35.81 | Reject | Yes | Yes | Allowed | |
| VOYB-70633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:16 PM | $51.63 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 487 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-70634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:17 PM | $7,485.86 | Accept | Yes | Yes | Allowed |
| VOYB-70635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:20 PM | $129.24 | Accept | No | No | Allowed |
| VOYB-70636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:22 PM | $1,427.99 | Accept | Yes | No | Allowed |
| VOYB-70637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:23 PM | $103.29 | Accept | Yes | No | Allowed |
| VOYB-70638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:34 PM | $732.56 | Accept | No | No | Allowed |
| VOYB-70639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:54:51 PM | $39.13 | Accept | Yes | No | Allowed |
| VOYB-70640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:16 PM | $4,269.24 | Accept | Yes | No | Allowed |
| VOYB-70641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:20 PM | $2,095.93 | Accept | No | No | Allowed |
| VOYB-70642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:48 PM | $9,019.36 | Accept | Yes | No | Allowed |
| VOYB-70643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:55:55 PM | $582.24 | Accept | No | No | Allowed |
| VOYB-70644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:08 PM | $3,280.81 | Accept | Yes | No | Allowed |
| VOYB-70645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:41 PM | $224.61 | Accept | Yes | Yes | Allowed |
| VOYB-70646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:50 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-70647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:57:18 PM | $6.40 | Accept | No | No | Allowed |
| VOYB-70648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:57:36 PM | $11,913.28 | Accept | Yes | No | Allowed |
| VOYB-70649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:57:37 PM | $3,076.60 | Reject | No | No | Allowed |
| VOYB-70650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:12 PM | $5,719.61 | Reject | Yes | Yes | Allowed |
| VOYB-70651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:40 PM | $62,563.47 | Accept | No | Yes | Allowed |
| VOYB-70652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:54 PM | $118.61 | Accept | Yes | Yes | Allowed |
| VOYB-70653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:58:57 PM | $323.58 | Accept | No | No | Allowed |
| VOYB-70654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:13 PM | $281.18 | Accept | Yes | Yes | Allowed |
| VOYB-70655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:31 PM | $184.87 | Accept | Yes | No | Allowed |
| VOYB-70656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:19 PM | $746.00 | Accept | Yes | Yes | Allowed |
| VOYB-70657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:28 PM | $1,486.32 | Accept | Yes | Yes | Allowed |
| VOYB-70658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:47 PM | $3,108.40 | Accept | Yes | No | Allowed |
| VOYB-70659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:00:56 PM | $239.83 | Accept | Yes | Yes | Allowed |
| VOYB-70660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:09 PM | $215.27 | Accept | Yes | Yes | Allowed |
| VOYB-70661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:37 PM | $2,039.30 | Accept | No | No | Allowed |
| VOYB-70663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:47 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-70662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:01:47 PM | $695.39 | Accept | Yes | Yes | Allowed |
| VOYB-70664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:03 PM | $672.41 | Accept | Yes | No | Allowed |
| VOYB-70665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:09 PM | $2,374.00 | Accept | Yes | Yes | Allowed |
| VOYB-70666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:18 PM | $787.10 | Accept | Yes | Yes | Allowed |
| VOYB-70667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:43 PM | $47,306.50 | Accept | Yes | No | Allowed |
| VOYB-70668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:02:55 PM | $113.50 | Accept | No | No | Allowed |
| VOYB-70669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:03 PM | $539.90 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 488 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:08 PM | $694.08 | Accept | Yes | No | Allowed |
| VOYB-70671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:09 PM | $155.29 | Accept | Yes | Yes | Allowed |
| VOYB-70672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:19 PM | $65.79 | Accept | No | Yes | Allowed |
| VOYB-70673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:22 PM | $8,833.40 | Accept | No | Yes | Allowed |
| VOYB-70674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:32 PM | $2,003.57 | Accept | Yes | No | Allowed |
| VOYB-70675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:41 PM | $2,473.09 | Accept | Yes | No | Allowed |
| VOYB-70676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:03:46 PM | $358.82 | Accept | Yes | No | Allowed |
| VOYB-70677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:00 PM | $728.91 | Accept | No | No | Allowed |
| VOYB-70678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:20 PM | $66.61 | Accept | No | Yes | Allowed |
| VOYB-70679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:29 PM | $1,320.77 | Accept | No | No | Allowed |
| VOYB-70680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:34 PM | $1,327.87 | Reject | No | No | Allowed |
| VOYB-70681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:41 PM | $106.58 | Accept | Yes | Yes | Allowed |
| VOYB-70682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:48 PM | $8,684.39 | Accept | No | No | Allowed |
| VOYB-70683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:04:54 PM | $2,587.61 | Accept | No | Yes | Allowed |
| VOYB-70684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:01 PM | $1,612.02 | Accept | No | Yes | Allowed |
| VOYB-70685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:06 PM | $46,084.78 | Accept | No | No | Allowed |
| VOYB-70686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:10 PM | $1,431.60 | Accept | Yes | No | Allowed |
| VOYB-70687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:23 PM | $11,646.41 | Accept | No | No | Allowed |
| VOYB-70688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:05:54 PM | $8,106.02 | Accept | No | No | Allowed |
| VOYB-70689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:02 PM | $701.82 | Accept | Yes | Yes | Allowed |
| VOYB-70690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:08 PM | $3,599.35 | Accept | Yes | No | Allowed |
| VOYB-70691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:11 PM | $19.77 | Accept | Yes | No | Allowed |
| VOYB-70692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:25 PM | $24.60 | Reject | No | No | Allowed |
| VOYB-70694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:57 PM | $136.00 | Accept | Yes | No | Allowed |
| VOYB-70695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:13 PM | $53.51 | Accept | Yes | Yes | Allowed |
| VOYB-70696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:30 PM | $35,791.69 | Accept | Yes | Yes | Allowed |
| VOYB-70697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:34 PM | $729.23 | Accept | No | Yes | Allowed |
| VOYB-70698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:37 PM | $2,980.00 | Accept | Yes | Yes | Allowed |
| VOYB-70699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:43 PM | $66.89 | Accept | Yes | No | Allowed |
| VOYB-70700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:07:56 PM | $402.32 | Accept | No | No | Allowed |
| VOYB-70701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:06 PM | $150.28 | Accept | No | No | Allowed |
| VOYB-70702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:07 PM | $13,492.58 | Accept | No | Yes | Allowed |
| VOYB-70703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:48 PM | $955.86 | Accept | Yes | Yes | Allowed |
| VOYB-70704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:08:52 PM | $3,868.93 | Accept | No | No | Allowed |
| VOYB-70705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:37 PM | $541.58 | Accept | No | Yes | Allowed |
| VOYB-70706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:49 PM | $340.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 489 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-70707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:54 PM | $1,346.06 | Accept | No | Yes | Allowed |
| VOYB-70708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:15 PM | $45.72 | Accept | No | No | Allowed |
| VOYB-70709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:10:33 PM | $44.30 | Accept | Yes | No | Allowed |
| VOYB-70710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:38 PM | $3,805.82 | Accept | Yes | No | Allowed |
| VOYB-70711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:40 PM | $382.21 | Accept | Yes | No | Allowed |
| VOYB-70712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:44 PM | $13,176.70 | Accept | Yes | No | Allowed |
| VOYB-70713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:11:45 PM | $1,581.97 | Accept | No | No | Allowed |
| VOYB-70714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:09 PM | $28,072.94 | Accept | No | Yes | Allowed |
| VOYB-70715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:21 PM | $179.38 | Accept | No | No | Allowed |
| VOYB-70716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:28 PM | $542.75 | Accept | Yes | Yes | Allowed |
| VOYB-70717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:12:55 PM | $35.96 | Accept | No | No | Allowed |
| VOYB-70718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:10 PM | $732.54 | Accept | Yes | Yes | Allowed |
| VOYB-70719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:11 PM | $1,244.01 | Accept | No | No | Allowed |
| VOYB-70720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:16 PM | $2,641.92 | Accept | Yes | Yes | Allowed |
| VOYB-70721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:19 PM | $544.16 | Accept | Yes | No | Allowed |
| VOYB-70722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:41 PM | $1,415.16 | Accept | Yes | Yes | Allowed |
| VOYB-70723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:04 PM | $1,334.99 | Accept | Yes | Yes | Allowed |
| VOYB-70724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:49 PM | $5,576.28 | Accept | No | Yes | Allowed |
| VOYB-70725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:14:56 PM | $240.85 | Accept | Yes | No | Allowed |
| VOYB-70726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:07 PM | $215.29 | Accept | No | Yes | Allowed |
| VOYB-70728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:19 PM | $110.01 | Accept | Yes | No | Allowed |
| VOYB-70727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:19 PM | $1,063.61 | Accept | No | No | Allowed |
| VOYB-70730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:22 PM | $219.10 | Accept | Yes | Yes | Allowed |
| VOYB-70729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:22 PM | $351.73 | Accept | Yes | No | Allowed |
| VOYB-70731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:24 PM | $751.23 | Accept | Yes | No | Allowed |
| VOYB-70732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:41 PM | $85.57 | Reject | No | Yes | Allowed |
| VOYB-70733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:41 PM | $1,518.21 | Accept | No | No | Allowed |
| VOYB-70734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:52 PM | $2,605.18 | Accept | Yes | Yes | Allowed |
| VOYB-70735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:15:54 PM | $532.80 | Accept | Yes | Yes | Allowed |
| VOYB-70736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:03 PM | $2,787.64 | Reject | No | No | Allowed |
| VOYB-70737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:14 PM | $190.33 | Accept | No | Yes | Allowed |
| VOYB-70738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:14 PM | $402.63 | Reject | No | No | Allowed |
| VOYB-70739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:20 PM | $547.59 | Accept | No | Yes | Allowed |
| VOYB-70740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:31 PM | $27.78 | Accept | No | Yes | Allowed |
| VOYB-70742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:45 PM | $524.01 | Accept | No | No | Allowed |
| VOYB-70743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:48 PM | $119.88 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 490 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:48 PM | $170.96 | Accept | Yes | No | Allowed |
| VOYB-70745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:10 PM | $20,253.02 | Accept | No | No | Allowed |
| VOYB-70746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:27 PM | $35.28 | Accept | No | No | Allowed |
| VOYB-70747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:17:39 PM | $2,228.89 | Accept | Yes | No | Allowed |
| VOYB-70748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:18 PM | $364.99 | Accept | No | No | Allowed |
| VOYB-70749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:26 PM | $1,062.04 | Accept | No | No | Allowed |
| VOYB-70750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:33 PM | $398.44 | Accept | Yes | No | Allowed |
| VOYB-70751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:36 PM | $6,117.72 | Accept | Yes | Yes | Allowed |
| VOYB-70752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:40 PM | $14,485.25 | Accept | Yes | Yes | Allowed |
| VOYB-70754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:48 PM | $169.10 | Accept | No | No | Allowed |
| VOYB-70753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:48 PM | $2,264.04 | Accept | No | No | Allowed |
| VOYB-70755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:00 PM | $1,502.55 | Accept | Yes | Yes | Allowed |
| VOYB-70756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:35 PM | $9,704.06 | Accept | No | No | Allowed |
| VOYB-70757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:44 PM | $873.21 | Accept | No | Yes | Allowed |
| VOYB-70758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:52 PM | $58.98 | Accept | Yes | No | Allowed |
| VOYB-70759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:19:54 PM | $134.02 | Accept | Yes | Yes | Allowed |
| VOYB-70760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:01 PM | $8,106.23 | Accept | No | No | Allowed |
| VOYB-70761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:08 PM | $46,806.24 | Accept | No | No | Allowed |
| VOYB-70762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:27 PM | $4,436.50 | Accept | No | No | Allowed |
| VOYB-70763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:30 PM | $1,137.30 | Accept | Yes | Yes | Allowed |
| VOYB-70764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:34 PM | $354.27 | Accept | Yes | Yes | Allowed |
| VOYB-70765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:35 PM | $383.46 | Accept | Yes | Yes | Allowed |
| VOYB-70766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:41 PM | $52.12 | Accept | Yes | No | Allowed |
| VOYB-70767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:20:47 PM | $168.89 | Accept | No | No | Allowed |
| VOYB-70768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:02 PM | $2,546.52 | Accept | Yes | Yes | Allowed |
| VOYB-70769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:03 PM | $778.77 | Accept | Yes | No | Allowed |
| VOYB-70770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:14 PM | $38.18 | Accept | Yes | Yes | Allowed |
| VOYB-70771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:30 PM | $962.16 | Accept | Yes | Yes | Allowed |
| VOYB-70772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:41 PM | $663.27 | Accept | Yes | Yes | Allowed |
| VOYB-70773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:48 PM | $1,365.12 | Accept | Yes | Yes | Allowed |
| VOYB-70774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:21:49 PM | $96.59 | Accept | Yes | No | Allowed |
| VOYB-70775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:22:07 PM | $1,487.24 | Accept | No | No | Allowed |
| VOYB-70776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:22:47 PM | $23,326.56 | Accept | Yes | No | Allowed |
| VOYB-70777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:04 PM | $1,227.42 | Accept | Yes | No | Allowed |
| VOYB-70778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:07 PM | $438.46 | Accept | Yes | Yes | Allowed |
| VOYB-70779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:09 PM | $35,485.50 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-70780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:13 PM | $6,908.96 | Accept | No | Yes | Allowed |
| VOYB-70781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:22 PM | $4,634.17 | Accept | No | No | Allowed |
| VOYB-70782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:36 PM | $1.13 | Accept | No | No | Allowed |
| VOYB-70783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:42 PM | $518.41 | Accept | Yes | Yes | Allowed |
| VOYB-70784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:47 PM | $1,007.43 | Accept | Yes | Yes | Allowed |
| VOYB-70785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:49 PM | $129.95 | Accept | Yes | Yes | Allowed |
| VOYB-70786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:51 PM | $240.14 | Accept | No | No | Allowed |
| VOYB-70787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:23:54 PM | $364.69 | Reject | Yes | No | Allowed |
| VOYB-70788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:41 PM | $5,045.64 | Accept | No | No | Allowed |
| VOYB-70789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:24:55 PM | $12.23 | Accept | No | No | Allowed |
| VOYB-70790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:00 PM | $325.43 | Accept | No | No | Allowed |
| VOYB-70791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:01 PM | $24,976.80 | Accept | No | No | Allowed |
| VOYB-70792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:25:05 PM | $1,213.90 | Accept | Yes | Yes | Allowed |
| VOYB-70793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:02 PM | $470.38 | Accept | No | No | Allowed |
| VOYB-70794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:14 PM | $458.77 | Accept | Yes | Yes | Allowed |
| VOYB-70795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:20 PM | $6,668.54 | Accept | No | No | Allowed |
| VOYB-70796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:36 PM | $1,137.71 | Accept | Yes | Yes | Allowed |
| VOYB-70797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:39 PM | $1,611.23 | Accept | No | No | Allowed |
| VOYB-70798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:48 PM | $917.80 | Accept | Yes | Yes | Allowed |
| VOYB-70799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:52 PM | $6,151.93 | Accept | Yes | Yes | Allowed |
| VOYB-70800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:26:57 PM | $502.00 | Accept | Yes | Yes | Allowed |
| VOYB-70801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:37 PM | $213.26 | Accept | Yes | Yes | Allowed |
| VOYB-70802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:39 PM | $35.34 | Accept | Yes | Yes | Allowed |
| VOYB-70803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:42 PM | $8.06 | Accept | Yes | Yes | Allowed |
| VOYB-70804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:46 PM | $6,415.50 | Accept | Yes | No | Allowed |
| VOYB-70805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:47 PM | $3,439.85 | Accept | Yes | No | Allowed |
| VOYB-70806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:27:48 PM | $5,372.85 | Accept | No | No | Allowed |
| VOYB-70807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:15 PM | $276.89 | Accept | No | No | Allowed |
| VOYB-70808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:28 PM | $153.23 | Accept | No | No | Allowed |
| VOYB-70809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:36 PM | $205,364.96 | Accept | No | Yes | Allowed |
| VOYB-70810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:54 PM | $7,121.20 | Accept | No | No | Allowed |
| VOYB-70811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:07 PM | $1,301.28 | Accept | Yes | No | Allowed |
| VOYB-70812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:15 PM | $5,326.09 | Accept | Yes | Yes | Allowed |
| VOYB-70813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:28 PM | $44.02 | Accept | No | Yes | Allowed |
| VOYB-70814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:42 PM | $62.92 | Accept | Yes | No | Allowed |
| VOYB-70815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:52 PM | $2,199.96 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 492 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-70816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:29:55 PM | $21,926.13 | Accept | No | No | Allowed |
| VOYB-70817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:30:01 PM | $9,697.10 | Accept | Yes | Yes | Allowed |
| VOYB-70818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:30:07 PM | $5,382.34 | Accept | No | Yes | Allowed |
| VOYB-70819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:30:37 PM | $49.55 | Accept | No | No | Allowed |
| VOYB-70820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:01 PM | $1,955.93 | Accept | No | No | Allowed |
| VOYB-70821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:16 PM | $480.08 | Accept | Yes | Yes | Allowed |
| VOYB-70822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:33 PM | $5,469.61 | Accept | Yes | No | Allowed |
| VOYB-70823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:41 PM | $77,505.23 | Accept | Yes | No | Allowed |
| VOYB-70824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:31:52 PM | $75.19 | Accept | Yes | No | Allowed |
| VOYB-70825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:14 PM | $4,072.21 | Accept | No | No | Allowed |
| VOYB-70826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:30 PM | $3,034.65 | Accept | No | No | Allowed |
| VOYB-70827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:31 PM | $3,195.91 | Accept | Yes | Yes | Allowed |
| VOYB-70828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:41 PM | $1,439.07 | Accept | Yes | No | Allowed |
| VOYB-70829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:48 PM | $603.54 | Accept | Yes | No | Allowed |
| VOYB-70831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:58 PM | $1,847.76 | Accept | Yes | Yes | Allowed |
| VOYB-70830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:32:58 PM | $13,239.03 | Accept | No | Yes | Allowed |
| VOYB-70832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:27 PM | $706.63 | Accept | Yes | No | Allowed |
| VOYB-70833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:31 PM | $5,631.63 | Accept | Yes | No | Allowed |
| VOYB-70834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:33:37 PM | $836.88 | Accept | No | No | Allowed |
| VOYB-70835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:12 PM | $307.16 | Accept | Yes | No | Allowed |
| VOYB-70836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:34:34 PM | $14,568.61 | Accept | Yes | No | Allowed |
| VOYB-70837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:09 PM | $509.78 | Accept | Yes | Yes | Allowed |
| VOYB-70838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:10 PM | $96.86 | Accept | Yes | No | Allowed |
| VOYB-70839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:35:46 PM | $114.54 | Accept | No | No | Allowed |
| VOYB-70840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:36:41 PM | $110.37 | Accept | No | No | Allowed |
| VOYB-70841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:13 PM | $1,338.75 | Accept | Yes | Yes | Allowed |
| VOYB-70842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:35 PM | $994.25 | Accept | No | Yes | Allowed |
| VOYB-70844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:01 PM | $1,313.67 | Reject | Yes | Yes | Allowed |
| VOYB-70843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:01 PM | $13,728.23 | Accept | Yes | Yes | Allowed |
| VOYB-70845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:17 PM | $2.55 | Accept | Yes | No | Allowed |
| VOYB-70846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:40 PM | $8,614.74 | Accept | Yes | No | Allowed |
| VOYB-70847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:38:46 PM | $2,407.44 | Accept | Yes | No | Allowed |
| VOYB-70848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:04 PM | $1,362.22 | Accept | No | No | Allowed |
| VOYB-70849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:12 PM | $96.02 | Accept | No | Yes | Allowed |
| VOYB-70850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:15 PM | $2,448.23 | Accept | Yes | Yes | Allowed |
| VOYB-70851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:39 PM | $60.56 | Reject | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-70852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:39:49 PM | $1,561.59 | Accept | No | No | Allowed |
| VOYB-70853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:01 PM | $362.91 | Accept | No | No | Allowed |
| VOYB-70854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:04 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-70855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:04 PM | $11,447.22 | Accept | No | Yes | Allowed |
| VOYB-70856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:05 PM | $1,912.38 | Accept | Yes | Yes | Allowed |
| VOYB-70857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:18 PM | $19,929.81 | Accept | Yes | No | Allowed |
| VOYB-70858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:34 PM | $1,035.23 | Accept | Yes | No | Allowed |
| VOYB-70859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:44 PM | $903.58 | Accept | Yes | Yes | Allowed |
| VOYB-70860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:46 PM | $2,579.76 | Accept | Yes | No | Allowed |
| VOYB-70861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:50 PM | $46.65 | Accept | Yes | Yes | Allowed |
| VOYB-70862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:40:56 PM | $312.66 | Accept | No | No | Allowed |
| VOYB-70863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:01 PM | $80.33 | Accept | No | No | Allowed |
| VOYB-70864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:02 PM | $926.98 | Accept | Yes | No | Allowed |
| VOYB-70865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:21 PM | $2,490.90 | Accept | Yes | Yes | Allowed |
| VOYB-70866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:21 PM | $44,875.81 | Accept | No | No | Allowed |
| VOYB-70867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:52 PM | $56.05 | Accept | Yes | Yes | Allowed |
| VOYB-70868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:10 PM | $27.66 | Accept | Yes | Yes | Allowed |
| VOYB-70869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:14 PM | $207.45 | Accept | Yes | No | Allowed |
| VOYB-70870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:15 PM | $1,491.77 | Accept | No | No | Allowed |
| VOYB-70871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:27 PM | $614.77 | Accept | No | No | Allowed |
| VOYB-70872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:45 PM | $31,452.35 | Accept | Yes | Yes | Allowed |
| VOYB-70873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:50 PM | $4,256.72 | Accept | Yes | No | Allowed |
| VOYB-70874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:55 PM | $846.53 | Accept | No | Yes | Allowed |
| VOYB-70875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:07 PM | $24,140.88 | Accept | Yes | Yes | Allowed |
| VOYB-70876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:38 PM | $9,048.25 | Accept | Yes | No | Allowed |
| VOYB-70877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:43:56 PM | $2,545.41 | Accept | Yes | Yes | Allowed |
| VOYB-70878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:03 PM | $999.05 | Accept | Yes | No | Allowed |
| VOYB-70879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:19 PM | $6,024.66 | Accept | No | No | Allowed |
| VOYB-70880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:23 PM | $90,892.83 | Accept | No | No | Allowed |
| VOYB-70881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:35 PM | $18.60 | Accept | Yes | Yes | Allowed |
| VOYB-70882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:37 PM | $347.62 | Accept | Yes | Yes | Allowed |
| VOYB-70883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:46 PM | $14,258.77 | Accept | Yes | Yes | Allowed |
| VOYB-70884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:44:49 PM | $38.38 | Accept | Yes | Yes | Allowed |
| VOYB-70885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:00 PM | $4,853.98 | Accept | Yes | No | Allowed |
| VOYB-70886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:14 PM | $10,126.99 | Accept | Yes | No | Allowed |
| VOYB-70887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:27 PM | $672.72 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 494 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-70888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:45:37 PM | $209.82 | Accept | No | No | Allowed | |
| VOYB-70889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:05 PM | $11,488.54 | Accept | No | No | Allowed | |
| VOYB-70890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:20 PM | $164,202.22 | Accept | Yes | Yes | Allowed | |
| VOYB-70891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:27 PM | $13,875.17 | Accept | No | No | Allowed | |
| VOYB-70892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:43 PM | $405.25 | Accept | Yes | No | Allowed | |
| VOYB-70893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:46 PM | $18,754.08 | Accept | Yes | Yes | Allowed | |
| VOYB-70894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:46:50 PM | $5,158.57 | Reject | No | No | Allowed | |
| VOYB-70895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:07 PM | $6,016.40 | Accept | Yes | No | Allowed | |
| VOYB-70896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:26 PM | $257,451.39 | Accept | No | Yes | Allowed | |
| VOYB-70897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:47:42 PM | $3,545.10 | Accept | Yes | Yes | Allowed | |
| VOYB-70898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:00 PM | $19.17 | Accept | Yes | Yes | Allowed | |
| VOYB-70899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:03 PM | $18.35 | Accept | Yes | No | Allowed | |
| VOYB-70900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:06 PM | $5,618.85 | Accept | No | No | Allowed | |
| VOYB-70901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:18 PM | $20,981.70 | Accept | Yes | Yes | Allowed | |
| VOYB-70902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:19 PM | $29,767.00 | Accept | No | Yes | Allowed | |
| VOYB-70903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:48:49 PM | $8,336.87 | Accept | No | Yes | Allowed | |
| VOYB-70904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:16 PM | $253.66 | Accept | Yes | Yes | Allowed | |
| VOYB-70905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:21 PM | $5,053.01 | Accept | Yes | No | Allowed | |
| VOYB-70906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:33 PM | $52.17 | Accept | Yes | Yes | Allowed | |
| VOYB-70907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:49:46 PM | $118.73 | Accept | Yes | Yes | Allowed | |
| VOYB-70908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:26 PM | $1,748.38 | Accept | No | Yes | Allowed | |
| VOYB-70909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:42 PM | $51.76 | Accept | Yes | No | Allowed | |
| VOYB-70910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:53 PM | $3,863.54 | Accept | Yes | No | Allowed | |
| VOYB-70911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:57 PM | $261.13 | Accept | No | No | Allowed | |
| VOYB-70912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:50:57 PM | $10,367.91 | Accept | Yes | Yes | Allowed | |
| VOYB-70913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:05 PM | $1,766.24 | Accept | No | Yes | Allowed | |
| VOYB-70914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:11 PM | $1,404.17 | Accept | Yes | Yes | Allowed | |
| VOYB-70915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:27 PM | $1,818.17 | Accept | Yes | Yes | Allowed | |
| VOYB-70916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:33 PM | $70.95 | Accept | Yes | Yes | Allowed | |
| VOYB-70917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:36 PM | $31.06 | Accept | Yes | Yes | Allowed | |
| VOYB-70918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:51:44 PM | $11,404.28 | Accept | Yes | Yes | Allowed | |
| VOYB-70919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:01 PM | $64.83 | Accept | No | No | Allowed | |
| VOYB-70920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:10 PM | $93.09 | Accept | No | No | Allowed | |
| VOYB-70921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:27 PM | $15,358.47 | Accept | No | No | Allowed | |
| VOYB-70923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:32 PM | $40.29 | Accept | Yes | No | Allowed | |
| VOYB-70922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:32 PM | $169.95 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 495 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-70924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:39 PM | $4.45 | Accept | Yes | No | Allowed |
| VOYB-70925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:43 PM | $3,032.79 | Accept | Yes | Yes | Allowed |
| VOYB-70926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:44 PM | $49.71 | Accept | Yes | No | Allowed |
| VOYB-70927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:56 PM | $4,388.12 | Reject | Yes | No | Allowed |
| VOYB-70928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:56 PM | $5,336.45 | Accept | No | Yes | Allowed |
| VOYB-70929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:52:59 PM | $751.43 | Accept | Yes | Yes | Allowed |
| VOYB-70930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:13 PM | $3,383.26 | Accept | Yes | No | Allowed |
| VOYB-70931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:38 PM | $51.14 | Accept | Yes | Yes | Allowed |
| VOYB-70932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:41 PM | $362.21 | Accept | Yes | No | Allowed |
| VOYB-70933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:41 PM | $5,947.92 | Accept | Yes | Yes | Allowed |
| VOYB-70934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:42 PM | $200.32 | Accept | Yes | Yes | Allowed |
| VOYB-70935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:55 PM | $1,050.29 | Accept | No | No | Allowed |
| VOYB-70936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:53:59 PM | $24.06 | Reject | Yes | No | Allowed |
| VOYB-70937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:08 PM | $153.61 | Accept | Yes | Yes | Allowed |
| VOYB-70938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:19 PM | $141.20 | Accept | No | Yes | Allowed |
| VOYB-70939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:31 PM | $191.74 | Accept | Yes | Yes | Allowed |
| VOYB-70940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:43 PM | $2,092.70 | Accept | Yes | Yes | Allowed |
| VOYB-70941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:45 PM | $4,823.86 | Accept | Yes | Yes | Allowed |
| VOYB-70942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:54:50 PM | $18,136.25 | Accept | Yes | Yes | Allowed |
| VOYB-70943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:08 PM | $1,188.39 | Accept | Yes | Yes | Allowed |
| VOYB-70944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:26 PM | $534.58 | Accept | Yes | No | Allowed |
| VOYB-70945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:37 PM | $16.30 | Accept | No | No | Allowed |
| VOYB-70946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:39 PM | $7,059.82 | Accept | Yes | Yes | Allowed |
| VOYB-70947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:43 PM | $315.48 | Accept | Yes | No | Allowed |
| VOYB-70948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:53 PM | $3,511.34 | Accept | No | No | Allowed |
| VOYB-70949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:55:59 PM | $10,692.58 | Accept | Yes | Yes | Allowed |
| VOYB-70951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:04 PM | $123.99 | Accept | Yes | Yes | Allowed |
| VOYB-70952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:06 PM | $23,986.11 | Accept | Yes | No | Allowed |
| VOYB-70953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:11 PM | $368.32 | Accept | Yes | No | Allowed |
| VOYB-70954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:22 PM | $960.77 | Accept | No | No | Allowed |
| VOYB-70955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:22 PM | $1,230.41 | Accept | Yes | No | Allowed |
| VOYB-70956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:34 PM | $1,642.97 | Accept | Yes | No | Allowed |
| VOYB-70957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:48 PM | $1,357.04 | Accept | No | Yes | Allowed |
| VOYB-70958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:53 PM | $568.89 | Accept | Yes | No | Allowed |
| VOYB-70959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:55 PM | $121.67 | Accept | No | Yes | Allowed |
| VOYB-70960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:16 PM | $342.29 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 496 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-70961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:28 PM | $10.53 | Accept | Yes | Yes | Allowed |
| VOYB-70964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:46 PM | $1,830.76 | Accept | Yes | No | Allowed |
| VOYB-70963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:46 PM | $6,376.42 | Accept | No | No | Allowed |
| VOYB-70962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:46 PM | $10,213.44 | Accept | Yes | Yes | Allowed |
| VOYB-70965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:57:58 PM | $637.82 | Accept | Yes | Yes | Allowed |
| VOYB-70966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:08 PM | $62,422.16 | Accept | Yes | Yes | Allowed |
| VOYB-70967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:24 PM | $1,674.45 | Accept | Yes | No | Allowed |
| VOYB-70968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:43 PM | $0.31 | Accept | Yes | No | Allowed |
| VOYB-70969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:58:57 PM | $2,364.54 | Accept | Yes | Yes | Allowed |
| VOYB-70970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:11 PM | $5,202.93 | Accept | Yes | No | Allowed |
| VOYB-70971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:15 PM | $1,356.09 | Accept | No | No | Allowed |
| VOYB-70972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:16 PM | $8,941.89 | Accept | Yes | Yes | Allowed |
| VOYB-70973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:21 PM | $9,383.93 | Accept | No | No | Allowed |
| VOYB-70974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:39 PM | $9,660.57 | Accept | No | No | Allowed |
| VOYB-70976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:50 PM | $238.35 | Accept | Yes | No | Allowed |
| VOYB-70975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:59:50 PM | $2,530.69 | Accept | No | No | Allowed |
| VOYB-70977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:00 PM | $131.96 | Accept | No | Yes | Allowed |
| VOYB-70978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:08 PM | $5.63 | Accept | No | Yes | Allowed |
| VOYB-70979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:09 PM | $43.01 | Accept | Yes | No | Allowed |
| VOYB-70980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:11 PM | $22.54 | Accept | Yes | Yes | Allowed |
| VOYB-70981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:19 PM | $236.06 | Accept | Yes | No | Allowed |
| VOYB-70982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:21 PM | $60.62 | Accept | Yes | Yes | Allowed |
| VOYB-70983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:26 PM | $2,900.43 | Accept | No | No | Allowed |
| VOYB-70984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:32 PM | $1,253.29 | Accept | Yes | Yes | Allowed |
| VOYB-70985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:35 PM | $501.66 | Accept | No | No | Allowed |
| VOYB-70986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:38 PM | $115.22 | Accept | No | No | Allowed |
| VOYB-70987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:00:45 PM | $1,811.36 | Accept | Yes | No | Allowed |
| VOYB-70988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:12 PM | $7,565.06 | Accept | Yes | Yes | Allowed |
| VOYB-70989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:32 PM | $715.40 | Accept | Yes | Yes | Allowed |
| VOYB-70990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:34 PM | $60.09 | Accept | Yes | Yes | Allowed |
| VOYB-70991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:15 PM | $705.57 | Accept | Yes | No | Allowed |
| VOYB-70992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:03:16 PM | $19,639.67 | Accept | Yes | Yes | Allowed |
| VOYB-70993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:04 PM | $1,117.54 | Accept | No | Yes | Allowed |
| VOYB-70994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:07 PM | $2,230.69 | Accept | Yes | Yes | Allowed |
| VOYB-70995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:30 PM | $1,098.27 | Accept | Yes | No | Allowed |
| VOYB-70996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:55 PM | $204.77 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 497 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-70997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:04:58 PM | $697.17 | Accept | Yes | No | Allowed |
| VOYB-70998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:00 PM | $73.34 | Accept | Yes | Yes | Allowed |
| VOYB-70999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:09 PM | $110.09 | Accept | No | No | Allowed |
| VOYB-71000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:10 PM | $1,561.54 | Accept | Yes | No | Allowed |
| VOYB-71001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:27 PM | $9,410.07 | Accept | Yes | Yes | Allowed |
| VOYB-71002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:05:54 PM | $97,487.15 | Accept | No | No | Allowed |
| VOYB-71003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:06 PM | $25,363.90 | Accept | No | No | Allowed |
| VOYB-71004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:13 PM | $1,096.02 | Accept | Yes | Yes | Allowed |
| VOYB-71005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:41 PM | $630.43 | Reject | Yes | Yes | Allowed |
| VOYB-71006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:43 PM | $451.35 | Accept | Yes | Yes | Allowed |
| VOYB-71007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:46 PM | $55.79 | Reject | No | No | Allowed |
| VOYB-71008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:48 PM | $909.87 | Accept | No | Yes | Allowed |
| VOYB-71009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:06:59 PM | $188.96 | Accept | No | Yes | Allowed |
| VOYB-71010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:10 PM | $91.85 | Accept | No | No | Allowed |
| VOYB-71011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:11 PM | $1,274.93 | Accept | Yes | Yes | Allowed |
| VOYB-71012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:19 PM | $283.54 | Accept | Yes | No | Allowed |
| VOYB-71013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:24 PM | $82.69 | Reject | Yes | No | Allowed |
| VOYB-71014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:24 PM | $1,772.01 | Accept | Yes | Yes | Allowed |
| VOYB-71015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:24 PM | $6,872.54 | Accept | No | No | Allowed |
| VOYB-71016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:30 PM | $2,779.58 | Accept | No | No | Allowed |
| VOYB-71017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:42 PM | $36.17 | Accept | Yes | Yes | Allowed |
| VOYB-71018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:46 PM | $5,872.95 | Accept | Yes | No | Allowed |
| VOYB-71019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:07:54 PM | $4,893.36 | Accept | Yes | Yes | Allowed |
| VOYB-71020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:10 PM | $99.72 | Accept | Yes | Yes | Allowed |
| VOYB-71021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:28 PM | $723.98 | Accept | Yes | Yes | Allowed |
| VOYB-71022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:44 PM | $240.31 | Accept | No | No | Allowed |
| VOYB-71023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:52 PM | $430.28 | Accept | Yes | Yes | Allowed |
| VOYB-71024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:57 PM | $52,967.61 | Accept | Yes | No | Allowed |
| VOYB-71025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:09 PM | $9,016.30 | Accept | Yes | Yes | Allowed |
| VOYB-71026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:13 PM | $9,654.56 | Accept | Yes | Yes | Allowed |
| VOYB-71027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:15 PM | $29,428.68 | Accept | No | No | Allowed |
| VOYB-71028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:20 PM | $3,595.47 | Accept | Yes | No | Allowed |
| VOYB-71029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:23 PM | $86.64 | Accept | Yes | Yes | Allowed |
| VOYB-71030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:25 PM | $162.84 | Accept | No | Yes | Allowed |
| VOYB-71031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:09:51 PM | $43.11 | Accept | No | No | Allowed |
| VOYB-71032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:43 PM | $63.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 498 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-71033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:52 PM | $388.68 | Accept | Yes | No | Allowed |
| VOYB-71034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:54 PM | $6,706.49 | Accept | Yes | Yes | Allowed |
| VOYB-71035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:11 PM | $24,259.50 | Accept | No | No | Allowed |
| VOYB-71036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:13 PM | $2,771.94 | Accept | No | No | Allowed |
| VOYB-71037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:27 PM | $34.64 | Accept | Yes | No | Allowed |
| VOYB-71038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:30 PM | $75,747.70 | Accept | No | Yes | Allowed |
| VOYB-71039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:34 PM | $19.92 | Accept | Yes | Yes | Allowed |
| VOYB-71040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:34 PM | $621.82 | Accept | Yes | Yes | Allowed |
| VOYB-71041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:11:37 PM | $10.65 | Accept | No | Yes | Allowed |
| VOYB-71042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:02 PM | $5,404.04 | Accept | Yes | Yes | Allowed |
| VOYB-71043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:05 PM | $6,285.37 | Accept | Yes | No | Allowed |
| VOYB-71044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:18 PM | $6,913.23 | Accept | Yes | Yes | Allowed |
| VOYB-71045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:25 PM | $600.18 | Accept | Yes | No | Allowed |
| VOYB-71046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:12:34 PM | $40.57 | Accept | No | Yes | Allowed |
| VOYB-71047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:04 PM | $72.33 | Accept | Yes | Yes | Allowed |
| VOYB-71048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:08 PM | $6,479.71 | Accept | Yes | Yes | Allowed |
| VOYB-71049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:13:57 PM | $710.98 | Accept | No | No | Allowed |
| VOYB-71050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:55 PM | $187.73 | Accept | Yes | No | Allowed |
| VOYB-71051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:14:57 PM | $1,315.60 | Accept | Yes | No | Allowed |
| VOYB-71052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:08 PM | $61.98 | Accept | No | No | Allowed |
| VOYB-71053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:36 PM | $519.75 | Accept | No | Yes | Allowed |
| VOYB-71054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:15:52 PM | $3,540.97 | Accept | No | No | Allowed |
| VOYB-71055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:05 PM | $2,869.76 | Accept | No | No | Allowed |
| VOYB-71056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:10 PM | $12,599.88 | Accept | No | No | Allowed |
| VOYB-71057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:28 PM | $1,452.52 | Accept | Yes | Yes | Allowed |
| VOYB-71058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:30 PM | $12.84 | Accept | Yes | No | Allowed |
| VOYB-71059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:42 PM | $115.12 | Accept | Yes | Yes | Allowed |
| VOYB-71060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:46 PM | $4,148.62 | Accept | Yes | No | Allowed |
| VOYB-71061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:16:57 PM | $1,182.78 | Accept | Yes | Yes | Allowed |
| VOYB-71062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:04 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-71063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:07 PM | $2.47 | Accept | Yes | No | Allowed |
| VOYB-71064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:18 PM | $11.18 | Accept | Yes | Yes | Allowed |
| VOYB-71065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:27 PM | $382.33 | Accept | Yes | Yes | Allowed |
| VOYB-71066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:30 PM | $1,919.04 | Accept | No | No | Allowed |
| VOYB-71067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:17:49 PM | $6.03 | Accept | No | No | Allowed |
| VOYB-71068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:17 PM | $27.00 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 499 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-71069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:37 PM | $583.29 | Accept | Yes | No | Allowed |
| VOYB-71070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:37 PM | $7,077.44 | Accept | Yes | Yes | Allowed |
| VOYB-71071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:48 PM | $4.06 | Accept | Yes | Yes | Allowed |
| VOYB-71072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:52 PM | $0.71 | Reject | Yes | No | Allowed |
| VOYB-71073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:18:56 PM | $4,393.58 | Accept | Yes | No | Allowed |
| VOYB-71074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:01 PM | $2,301.43 | Accept | Yes | Yes | Allowed |
| VOYB-71075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:13 PM | $4,499.13 | Accept | Yes | Yes | Allowed |
| VOYB-71076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:18 PM | $7,937.84 | Accept | No | No | Allowed |
| VOYB-71077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:40 PM | $458.85 | Accept | Yes | Yes | Allowed |
| VOYB-71078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:45 PM | $21,382.52 | Accept | Yes | Yes | Allowed |
| VOYB-71079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:19:55 PM | $1,038.14 | Accept | No | No | Allowed |
| VOYB-71080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:20:41 PM | $9,157.08 | Accept | Yes | Yes | Allowed |
| VOYB-71081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:10 PM | $54.45 | Accept | No | No | Allowed |
| VOYB-71082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:17 PM | $343.54 | Accept | Yes | Yes | Allowed |
| VOYB-71083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:34 PM | $118.37 | Accept | Yes | No | Allowed |
| VOYB-71084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:21:56 PM | $5,025.17 | Accept | Yes | No | Allowed |
| VOYB-71085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:00 PM | $130.72 | Accept | Yes | Yes | Allowed |
| VOYB-71086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:01 PM | $153.98 | Accept | Yes | Yes | Allowed |
| VOYB-71087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:02 PM | $851.33 | Accept | No | No | Allowed |
| VOYB-71088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:07 PM | $2,619.15 | Reject | Yes | Yes | Allowed |
| VOYB-71089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:21 PM | $699.28 | Accept | Yes | Yes | Allowed |
| VOYB-71090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:30 PM | $1,005.21 | Accept | Yes | No | Allowed |
| VOYB-71091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:43 PM | $5,322.71 | Accept | Yes | Yes | Allowed |
| VOYB-71092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:47 PM | $1,755.36 | Accept | Yes | No | Allowed |
| VOYB-71093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:22:51 PM | $2,599.15 | Accept | No | No | Allowed |
| VOYB-71094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:03 PM | $139.83 | Accept | No | No | Allowed |
| VOYB-71095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:15 PM | $1,885.09 | Accept | Yes | Yes | Allowed |
| VOYB-71096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:32 PM | $767.38 | Accept | Yes | Yes | Allowed |
| VOYB-71097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:47 PM | $8,936.56 | Accept | Yes | No | Allowed |
| VOYB-71098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:56 PM | $317.02 | Accept | Yes | Yes | Allowed |
| VOYB-71099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:23:59 PM | $2,365.89 | Accept | Yes | No | Allowed |
| VOYB-71100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:08 PM | $23.37 | Accept | Yes | Yes | Allowed |
| VOYB-71101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:42 PM | $1,492.78 | Accept | Yes | No | Allowed |
| VOYB-71102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:48 PM | $539.98 | Accept | Yes | Yes | Allowed |
| VOYB-71103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:24:57 PM | $2,652.62 | Accept | Yes | No | Allowed |
| VOYB-71104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:21 PM | $22,777.31 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 500 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:25:52 PM | $10,753.05 | Accept | Yes | Yes | Allowed |
| VOYB-71106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:56 PM | $72.82 | Accept | No | No | Allowed |
| VOYB-71107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:10 PM | $7.46 | Accept | No | No | Allowed |
| VOYB-71108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:15 PM | $12,747.34 | Reject | No | No | Allowed |
| VOYB-71109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:27:23 PM | $11,020.38 | Accept | No | No | Allowed |
| VOYB-71110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:13 PM | $837.73 | Accept | Yes | No | Allowed |
| VOYB-71111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:17 PM | $587.66 | Accept | Yes | No | Allowed |
| VOYB-71112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:19 PM | $5,853.73 | Accept | No | No | Allowed |
| VOYB-71113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:32 PM | $25,591.86 | Accept | Yes | No | Allowed |
| VOYB-71114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:47 PM | $17,576.21 | Accept | No | Yes | Allowed |
| VOYB-71115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:28:52 PM | $1,058.42 | Accept | Yes | No | Allowed |
| VOYB-71116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:31 PM | $1,217.33 | Accept | Yes | No | Allowed |
| VOYB-71117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:42 PM | $1,408.59 | Accept | No | No | Allowed |
| VOYB-71118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:29:52 PM | $52,350.02 | Accept | Yes | Yes | Allowed |
| VOYB-71119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:10 PM | $491.84 | Accept | Yes | No | Allowed |
| VOYB-71120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:25 PM | $208.69 | Accept | No | No | Allowed |
| VOYB-71121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:26 PM | $445.82 | Accept | Yes | No | Allowed |
| VOYB-71122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:34 PM | $1,391.46 | Accept | Yes | Yes | Allowed |
| VOYB-71123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:40 PM | $119,720.41 | Accept | No | Yes | Allowed |
| VOYB-71124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:00 PM | $7,648.10 | Accept | Yes | Yes | Allowed |
| VOYB-71125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:05 PM | $470.95 | Accept | No | No | Allowed |
| VOYB-71126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:06 PM | $68.62 | Accept | Yes | No | Allowed |
| VOYB-71127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:12 PM | $1,054.96 | Accept | No | Yes | Allowed |
| VOYB-71128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:31:19 PM | $10,067.29 | Accept | Yes | Yes | Allowed |
| VOYB-71129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:49 PM | $3.17 | Accept | No | No | Allowed |
| VOYB-71130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:32:53 PM | $176.11 | Accept | Yes | No | Allowed |
| VOYB-71131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:06 PM | $159.96 | Accept | No | No | Allowed |
| VOYB-71132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:10 PM | $1,527.56 | Accept | No | No | Allowed |
| VOYB-71133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:34 PM | $70.23 | Accept | No | Yes | Allowed |
| VOYB-71134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:54 PM | $63.73 | Accept | Yes | Yes | Allowed |
| VOYB-71135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:34:18 PM | $2.13 | Reject | No | No | Allowed |
| VOYB-71136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:07 PM | $233.28 | Reject | Yes | No | Allowed |
| VOYB-71137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:15 PM | $3,270.41 | Accept | No | No | Allowed |
| VOYB-71138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:17 PM | $324.34 | Accept | No | Yes | Allowed |
| VOYB-71139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:55 PM | $4,585.71 | Accept | No | No | Allowed |
| VOYB-71140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:56 PM | $2,584.02 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 501 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-71141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:22 PM | $678.01 | Accept | Yes | Yes | Allowed |
| VOYB-71142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:24 PM | $53.69 | Accept | No | No | Allowed |
| VOYB-71143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:38 PM | $257.96 | Accept | Yes | No | Allowed |
| VOYB-71144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:50 PM | $1,411.73 | Accept | Yes | No | Allowed |
| VOYB-71145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:56 PM | $396.90 | Accept | No | No | Allowed |
| VOYB-71146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:18 PM | $473.32 | Accept | No | No | Allowed |
| VOYB-71147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:20 PM | $33.46 | Accept | Yes | No | Allowed |
| VOYB-71148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:28 PM | $6,779.58 | Accept | No | No | Allowed |
| VOYB-71149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:32 PM | $3,360.38 | Accept | No | No | Allowed |
| VOYB-71150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:40 PM | $132.26 | Accept | Yes | Yes | Allowed |
| VOYB-71151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:41 PM | $428.76 | Accept | No | No | Allowed |
| VOYB-71152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:37:58 PM | $155.02 | Accept | Yes | No | Allowed |
| VOYB-71154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:31 PM | $5,597.30 | Accept | Yes | No | Allowed |
| VOYB-71153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:31 PM | $13,128.52 | Accept | No | No | Allowed |
| VOYB-71155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:38:33 PM | $11.71 | Accept | No | No | Allowed |
| VOYB-71156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:13 PM | $5,826.16 | Accept | No | No | Allowed |
| VOYB-71157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:50 PM | $74.96 | Accept | No | No | Allowed |
| VOYB-71158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:39:52 PM | $7,001.48 | Accept | Yes | Yes | Allowed |
| VOYB-71159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:07 PM | $1,421.20 | Accept | Yes | Yes | Allowed |
| VOYB-71160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:13 PM | $2,515.50 | Accept | Yes | Yes | Allowed |
| VOYB-71161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:14 PM | $9.77 | Accept | Yes | No | Allowed |
| VOYB-71162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:31 PM | $3,972.00 | Accept | No | No | Allowed |
| VOYB-71163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:41:46 PM | $1,398.32 | Accept | Yes | Yes | Allowed |
| VOYB-71164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:15 PM | $727.60 | Accept | Yes | Yes | Allowed |
| VOYB-71165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:27 PM | $1,798.39 | Accept | No | No | Allowed |
| VOYB-71166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:42:37 PM | $6,245.15 | Accept | No | Yes | Allowed |
| VOYB-71167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:06 PM | $60.79 | Accept | Yes | No | Allowed |
| VOYB-71168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:27 PM | $6.06 | Accept | No | No | Allowed |
| VOYB-71169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:27 PM | $3,609.78 | Accept | Yes | Yes | Allowed |
| VOYB-71170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:28 PM | $34.89 | Reject | Yes | Yes | Allowed |
| VOYB-71171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:43:38 PM | $68.05 | Accept | Yes | No | Allowed |
| VOYB-71172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:02 PM | $1,037.60 | Accept | No | No | Allowed |
| VOYB-71173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:06 PM | $385.60 | Accept | No | No | Allowed |
| VOYB-71174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:10 PM | $1,943.61 | Accept | Yes | No | Allowed |
| VOYB-71175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:12 PM | $0.73 | Reject | Yes | Yes | Allowed |
| VOYB-71176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:19 PM | $590.38 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 502 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-71177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:25 PM | $247.47 | Accept | Yes | No | Allowed | |
| VOYB-71178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:26 PM | $29.83 | Accept | Yes | Yes | Allowed | |
| VOYB-71179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:31 PM | $30.33 | Accept | No | No | Allowed | |
| VOYB-71180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:41 PM | $3,690.63 | Accept | Yes | Yes | Allowed | |
| VOYB-71181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:46 PM | $0.15 | Accept | No | No | Allowed | |
| VOYB-71182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:46 PM | $145.00 | Accept | No | No | Allowed | |
| VOYB-71183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:48 PM | $1,339.04 | Reject | Yes | Yes | Allowed | |
| VOYB-71184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:51 PM | $1,011.41 | Accept | No | Yes | Allowed | |
| VOYB-71185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:44:59 PM | $311.97 | Accept | Yes | Yes | Allowed | |
| VOYB-71186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:06 PM | $10,120.09 | Accept | Yes | Yes | Allowed | |
| VOYB-71187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:52 PM | $1.27 | Accept | Yes | No | Allowed | |
| VOYB-71190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:52 PM | $4.79 | Accept | Yes | Yes | Allowed | |
| VOYB-71189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:52 PM | $51.95 | Reject | Yes | No | Allowed | |
| VOYB-71191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:47:52 PM | $760.04 | Accept | Yes | No | Allowed | |
| VOYB-71192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:02 PM | $399.42 | Accept | Yes | Yes | Allowed | |
| VOYB-71193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:03 PM | $1,478.75 | Accept | Yes | Yes | Allowed | |
| VOYB-71194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:16 PM | $0.08 | Reject | Yes | No | Allowed | |
| VOYB-71195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:24 PM | $218.72 | Accept | Yes | No | Allowed | |
| VOYB-71196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:30 PM | $3,625.79 | Accept | Yes | Yes | Allowed | |
| VOYB-71197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:48:36 PM | $1,053.88 | Accept | No | Yes | Allowed | |
| VOYB-71198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:18 PM | $686.75 | Accept | No | No | Allowed | |
| VOYB-71199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:36 PM | $871.79 | Accept | No | No | Allowed | |
| VOYB-71200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:49:43 PM | $1,860.75 | Accept | No | No | Allowed | |
| VOYB-71201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:07 PM | $3,656.93 | Accept | Yes | Yes | Allowed | |
| VOYB-71202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:14 PM | $112.40 | Accept | No | No | Allowed | |
| VOYB-71203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:17 PM | $4,835.41 | Accept | No | No | Allowed | |
| VOYB-71204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:18 PM | $968.96 | Accept | No | No | Allowed | |
| VOYB-71205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:28 PM | $1,354.60 | Accept | Yes | Yes | Allowed | |
| VOYB-71206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:50:35 PM | $0.71 | Reject | No | No | Allowed | |
| VOYB-71207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:00 PM | $111.84 | Accept | Yes | Yes | Allowed | |
| VOYB-71208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:08 PM | $1,454.97 | Accept | Yes | Yes | Allowed | |
| VOYB-71209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:12 PM | $888.95 | Accept | Yes | Yes | Allowed | |
| VOYB-71210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:14 PM | $58.48 | Accept | No | No | Allowed | |
| VOYB-71211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:51:56 PM | $4.73 | Accept | No | No | Allowed | |
| VOYB-71212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:01 PM | $5,265.36 | Accept | Yes | Yes | Allowed | |
| VOYB-71214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:10 PM | $12.95 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 503 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | |
| VOYB-71213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:10 PM | $27.23 | Accept | Yes | Yes | Allowed |
| VOYB-71215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:27 PM | $719.41 | Accept | Yes | No | Allowed |
| VOYB-71216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:47 PM | $4,983.13 | Reject | Yes | No | Allowed |
| VOYB-71217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:58 PM | $605.08 | Accept | Yes | Yes | Allowed |
| VOYB-71218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:52:58 PM | $9,292.24 | Accept | Yes | Yes | Allowed |
| VOYB-71219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:10 PM | $38.08 | Accept | Yes | No | Allowed |
| VOYB-71220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:31 PM | $90.39 | Accept | Yes | No | Allowed |
| VOYB-71221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:46 PM | $1.13 | Accept | Yes | No | Allowed |
| VOYB-71222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:53:59 PM | $81.17 | Reject | Yes | No | Allowed |
| VOYB-71223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:10 PM | $22.73 | Reject | No | Yes | Allowed |
| VOYB-71224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:17 PM | $3,789.16 | Accept | No | No | Allowed |
| VOYB-71225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:19 PM | $79.04 | Accept | No | No | Allowed |
| VOYB-71226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:22 PM | $13,133.95 | Accept | No | No | Allowed |
| VOYB-71227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:31 PM | $531.37 | Accept | Yes | No | Allowed |
| VOYB-71228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:32 PM | $1,675.35 | Accept | Yes | No | Allowed |
| VOYB-71229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:44 PM | $248.08 | Accept | Yes | No | Allowed |
| VOYB-71230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:54:50 PM | $252.86 | Accept | Yes | No | Allowed |
| VOYB-71231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:05 PM | $8.27 | Accept | No | No | Allowed |
| VOYB-71232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:24 PM | $12,995.35 | Accept | Yes | Yes | Allowed |
| VOYB-71233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:32 PM | $113.42 | Accept | Yes | No | Allowed |
| VOYB-71234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:35 PM | $5,406.98 | Accept | Yes | No | Allowed |
| VOYB-71236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:59 PM | $144.40 | Accept | Yes | No | Allowed |
| VOYB-71237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:02 PM | $2,994.29 | Accept | Yes | Yes | Allowed |
| VOYB-71238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:29 PM | $1,170.79 | Accept | No | No | Allowed |
| VOYB-71239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:35 PM | $3,085.62 | Accept | Yes | Yes | Allowed |
| VOYB-71240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:56:44 PM | $70.96 | Accept | Yes | No | Allowed |
| VOYB-71241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:13 PM | $9,180.88 | Accept | No | No | Allowed |
| VOYB-71242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:16 PM | $1,443.16 | Accept | Yes | Yes | Allowed |
| VOYB-71243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:19 PM | $372.07 | Accept | Yes | No | Allowed |
| VOYB-71244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:33 PM | $18,501.87 | Accept | Yes | No | Allowed |
| VOYB-71245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:35 PM | $61.17 | Accept | Yes | Yes | Allowed |
| VOYB-71246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:38 PM | $391.10 | Accept | No | No | Allowed |
| VOYB-71247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:43 PM | $553.66 | Accept | Yes | No | Allowed |
| VOYB-71248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:46 PM | $4,552.34 | Accept | Yes | No | Allowed |
| VOYB-71249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:57:56 PM | $7,625.23 | Accept | No | No | Allowed |
| VOYB-71250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:15 PM | $1,658.82 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 504 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-71251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:58:44 PM | $925.08 | Accept | Yes | No | Allowed |
| VOYB-71252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:14 PM | $4,325.14 | Accept | Yes | No | Allowed |
| VOYB-71253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:18 PM | $1,648.23 | Accept | No | No | Allowed |
| VOYB-71254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:29 PM | $53,598.87 | Accept | Yes | Yes | Allowed |
| VOYB-71255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:33 PM | $1,053.11 | Accept | No | No | Allowed |
| VOYB-71256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:44 PM | $21.05 | Accept | No | No | Allowed |
| VOYB-71257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:44 PM | $3,192.26 | Accept | Yes | No | Allowed |
| VOYB-71258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:45 PM | $46,047.31 | Accept | Yes | Yes | Allowed |
| VOYB-71259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:55 PM | $502.66 | Accept | No | No | Allowed |
| VOYB-71260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:59:57 PM | $50.40 | Accept | Yes | No | Allowed |
| VOYB-71261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:20 PM | $2,597.14 | Accept | No | No | Allowed |
| VOYB-71262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:21 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-71263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:37 PM | $50.20 | Accept | No | Yes | Allowed |
| VOYB-71264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:47 PM | $1,431.87 | Accept | Yes | No | Allowed |
| VOYB-71265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:00:55 PM | $51.35 | Accept | No | No | Allowed |
| VOYB-71266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:08 PM | $113.14 | Accept | Yes | No | Allowed |
| VOYB-71267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:15 PM | $301.35 | Accept | Yes | No | Allowed |
| VOYB-71268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:24 PM | $544.00 | Accept | Yes | Yes | Allowed |
| VOYB-71269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:32 PM | $7,491.83 | Accept | No | Yes | Allowed |
| VOYB-71270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:35 PM | $147.17 | Accept | Yes | No | Allowed |
| VOYB-71271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:42 PM | $3,204.81 | Accept | Yes | No | Allowed |
| VOYB-71272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:51 PM | $984.52 | Accept | No | Yes | Allowed |
| VOYB-71273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:52 PM | $25,424.54 | Accept | No | No | Allowed |
| VOYB-71274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:54 PM | $2,874.83 | Accept | Yes | No | Allowed |
| VOYB-71275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:01:56 PM | $133.20 | Accept | Yes | No | Allowed |
| VOYB-71276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:12 PM | $3,772.07 | Reject | Yes | Yes | Allowed |
| VOYB-71277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:15 PM | $0.45 | Accept | No | No | Allowed |
| VOYB-71278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:18 PM | $119.32 | Accept | No | No | Allowed |
| VOYB-71279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:35 PM | $59.26 | Accept | No | No | Allowed |
| VOYB-71280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:37 PM | $370.64 | Accept | Yes | No | Allowed |
| VOYB-71281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:45 PM | $5,314.55 | Accept | No | No | Allowed |
| VOYB-71282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:50 PM | $294.28 | Reject | Yes | No | Allowed |
| VOYB-71283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:51 PM | $1.32 | Reject | Yes | No | Allowed |
| VOYB-71284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:52 PM | $31,594.22 | Accept | No | Yes | Allowed |
| VOYB-71285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:02:58 PM | $103.54 | Accept | Yes | No | Allowed |
| VOYB-71286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:17 PM | $2,136.71 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 505 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:18 PM | $41,206.01 | Accept | Yes | No | Allowed |
| VOYB-71288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:35 PM | $0.52 | Accept | No | No | Allowed |
| VOYB-71289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:39 PM | $10,011.24 | Accept | Yes | Yes | Allowed |
| VOYB-71290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:03:43 PM | $325.35 | Accept | Yes | No | Allowed |
| VOYB-71291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:33 PM | $7,895.43 | Accept | Yes | No | Allowed |
| VOYB-71292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:39 PM | $3,452.16 | Accept | Yes | No | Allowed |
| VOYB-71293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:50 PM | $0.03 | Accept | Yes | Yes | Allowed |
| VOYB-71294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:04:56 PM | $1,236.13 | Accept | Yes | No | Allowed |
| VOYB-71295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:06 PM | $974.36 | Accept | No | No | Allowed |
| VOYB-71296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:12 PM | $2,351.87 | Accept | Yes | Yes | Allowed |
| VOYB-71297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:26 PM | $288.95 | Accept | Yes | No | Allowed |
| VOYB-71298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:30 PM | $1,019.85 | Accept | No | No | Allowed |
| VOYB-71299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:34 PM | $26.14 | Accept | Yes | No | Allowed |
| VOYB-71300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:05:51 PM | $258.61 | Accept | Yes | No | Allowed |
| VOYB-71301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:04 PM | $97,390.83 | Accept | Yes | No | Allowed |
| VOYB-71302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:10 PM | $44.21 | Accept | Yes | No | Allowed |
| VOYB-71303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:14 PM | $264.77 | Accept | Yes | No | Allowed |
| VOYB-71304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:14 PM | $4,381.92 | Accept | No | Yes | Allowed |
| VOYB-71305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:06:54 PM | $1,507.22 | Accept | Yes | No | Allowed |
| VOYB-71306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:04 PM | $47,765.14 | Accept | Yes | Yes | Allowed |
| VOYB-71307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:10 PM | $9.78 | Accept | Yes | No | Allowed |
| VOYB-71308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:36 PM | $49,879.96 | Accept | No | No | Allowed |
| VOYB-71309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:07:38 PM | $428.63 | Accept | No | No | Allowed |
| VOYB-71310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:09 PM | $98.86 | Accept | No | No | Allowed |
| VOYB-71311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:15 PM | $65.42 | Accept | Yes | Yes | Allowed |
| VOYB-71312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:22 PM | $3,942.43 | Accept | Yes | No | Allowed |
| VOYB-71313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:27 PM | $320.69 | Accept | No | No | Allowed |
| VOYB-71314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:31 PM | $929.03 | Accept | No | No | Allowed |
| VOYB-71315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:48 PM | $1,031.13 | Accept | No | Yes | Allowed |
| VOYB-71316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:52 PM | $1,030.74 | Accept | Yes | No | Allowed |
| VOYB-71317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:56 PM | $1,389.98 | Accept | Yes | No | Allowed |
| VOYB-71318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:08:57 PM | $38,579.27 | Accept | No | Yes | Allowed |
| VOYB-71320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:07 PM | $745.87 | Accept | Yes | Yes | Allowed |
| VOYB-71319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:07 PM | $6,714.44 | Accept | Yes | Yes | Allowed |
| VOYB-71321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:09 PM | $2,692.28 | Accept | Yes | Yes | Allowed |
| VOYB-71322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:17 PM | $1,456.93 | Reject | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-71323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:25 PM | $418.36 | Accept | No | No | Allowed |
| VOYB-71324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:29 PM | $228.44 | Accept | Yes | No | Allowed |
| VOYB-71325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:38 PM | $349.55 | Accept | Yes | Yes | Allowed |
| VOYB-71326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:41 PM | $5,475.32 | Accept | Yes | Yes | Allowed |
| VOYB-71327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:44 PM | $239.04 | Accept | Yes | Yes | Allowed |
| VOYB-71328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:46 PM | $5,195.49 | Accept | Yes | No | Allowed |
| VOYB-71329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:47 PM | $253.84 | Accept | Yes | Yes | Allowed |
| VOYB-71330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:09:48 PM | $41,767.87 | Accept | Yes | Yes | Allowed |
| VOYB-71331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:04 PM | $2.70 | Accept | No | No | Allowed |
| VOYB-71332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:13 PM | $3,804.78 | Accept | Yes | No | Allowed |
| VOYB-71333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:18 PM | $45.66 | Accept | No | No | Allowed |
| VOYB-71334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:29 PM | $698.53 | Accept | Yes | Yes | Allowed |
| VOYB-71336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:40 PM | $6,659.01 | Accept | Yes | Yes | Allowed |
| VOYB-71337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:47 PM | $61.62 | Accept | No | No | Allowed |
| VOYB-71338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:52 PM | $31.92 | Accept | Yes | Yes | Allowed |
| VOYB-71339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:55 PM | $30.26 | Accept | Yes | No | Allowed |
| VOYB-71340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:56 PM | $502.10 | Accept | Yes | No | Allowed |
| VOYB-71341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:04 PM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-71342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:05 PM | $5,739.96 | Accept | Yes | Yes | Allowed |
| VOYB-71343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:11:16 PM | $48,662.47 | Accept | Yes | No | Allowed |
| VOYB-71345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:36 PM | $48.49 | Accept | Yes | Yes | Allowed |
| VOYB-71346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:36 PM | $2,315.08 | Accept | Yes | Yes | Allowed |
| VOYB-71347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:45 PM | $21,698.76 | Accept | No | No | Allowed |
| VOYB-71348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:01 PM | $128.95 | Accept | Yes | No | Allowed |
| VOYB-71349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:03 PM | $447.00 | Accept | Yes | No | Allowed |
| VOYB-71350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:06 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-71351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:16 PM | $7,667.97 | Accept | Yes | Yes | Allowed |
| VOYB-71352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:21 PM | $3,134.00 | Accept | No | No | Allowed |
| VOYB-71353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:26 PM | $7,690.25 | Accept | No | Yes | Allowed |
| VOYB-71354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:36 PM | $31,759.24 | Accept | Yes | Yes | Allowed |
| VOYB-71355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:48 PM | $15,088.79 | Accept | Yes | No | Allowed |
| VOYB-71356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:55 PM | $222.50 | Accept | No | Yes | Allowed |
| VOYB-71357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:56 PM | $10.74 | Accept | Yes | Yes | Allowed |
| VOYB-71358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:13:57 PM | $2,545.86 | Accept | Yes | No | Allowed |
| VOYB-71359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:05 PM | $1,257.38 | Accept | Yes | No | Allowed |
| VOYB-71360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:07 PM | $278.25 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 507 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-71361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:10 PM | $4,481.87 | Accept | Yes | No | Allowed | |
| VOYB-71362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:23 PM | $1,683.40 | Accept | No | No | Allowed | |
| VOYB-71363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:44 PM | $50,383.91 | Accept | No | Yes | Allowed | |
| VOYB-71364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:48 PM | $117.38 | Accept | No | No | Allowed | |
| VOYB-71365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:14:52 PM | $31.15 | Accept | No | No | Allowed | |
| VOYB-71366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:04 PM | $653.29 | Accept | Yes | No | Allowed | |
| VOYB-71367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:13 PM | $10,469.66 | Accept | Yes | Yes | Allowed | |
| VOYB-71368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:15 PM | $168.63 | Accept | Yes | No | Allowed | |
| VOYB-71369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:34 PM | $7,820.57 | Accept | Yes | No | Allowed | |
| VOYB-71370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:15:40 PM | $15,890.45 | Accept | Yes | Yes | Allowed | |
| VOYB-71371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:08 PM | $0.57 | Accept | Yes | No | Allowed | |
| VOYB-71372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:37 PM | $16,453.49 | Accept | Yes | Yes | Allowed | |
| VOYB-71373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:54 PM | $227.84 | Accept | Yes | No | Allowed | |
| VOYB-71374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:16:58 PM | $50.03 | Accept | Yes | Yes | Allowed | |
| VOYB-71375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:18 PM | $98.84 | Accept | No | Yes | Allowed | |
| VOYB-71376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:19 PM | $20,131.74 | Accept | No | No | Allowed | |
| VOYB-71377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:39 PM | $5,060.85 | Accept | No | No | Allowed | |
| VOYB-71378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:13 PM | $19,690.56 | Accept | No | No | Allowed | |
| VOYB-71379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:33 PM | $122.81 | Reject | No | No | Allowed | |
| VOYB-71380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:39 PM | $8,433.37 | Accept | Yes | Yes | Allowed | |
| VOYB-71381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:18:54 PM | $46.87 | Reject | No | No | Allowed | |
| VOYB-71382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:07 PM | $7,823.61 | Accept | No | Yes | Allowed | |
| VOYB-71383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:09 PM | $319.04 | Accept | Yes | No | Allowed | |
| VOYB-71384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:36 PM | $62.87 | Accept | Yes | No | Allowed | |
| VOYB-71385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:38 PM | $947.03 | Accept | Yes | No | Allowed | |
| VOYB-71386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:45 PM | $11,798.61 | Accept | Yes | No | Allowed | |
| VOYB-71387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:19:57 PM | $1,101.25 | Accept | Yes | Yes | Allowed | |
| VOYB-71388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:03 PM | $894.30 | Accept | Yes | No | Allowed | |
| VOYB-71389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:08 PM | $987.99 | Accept | Yes | Yes | Allowed | |
| VOYB-71390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:10 PM | $902.00 | Accept | Yes | Yes | Allowed | |
| VOYB-71391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:26 PM | $12,399.66 | Accept | Yes | Yes | Allowed | |
| VOYB-71392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:28 PM | $2,461.52 | Accept | Yes | Yes | Allowed | |
| VOYB-71393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:30 PM | $2,119.55 | Accept | Yes | No | Allowed | |
| VOYB-71394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:20:36 PM | $595.00 | Accept | Yes | Yes | Allowed | |
| VOYB-71395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:30 PM | $5,354.70 | Accept | Yes | Yes | Allowed | |
| VOYB-71396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:49 PM | $18.42 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 508 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-71397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:21:51 PM | $36.53 | Accept | Yes | Yes | Allowed |
| VOYB-71398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:16 PM | $457.29 | Accept | Yes | No | Allowed |
| VOYB-71399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:20 PM | $12,289.51 | Accept | Yes | Yes | Allowed |
| VOYB-71400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:39 PM | $6,361.89 | Accept | Yes | Yes | Allowed |
| VOYB-71402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:43 PM | $591.62 | Accept | No | Yes | Allowed |
| VOYB-71403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:43 PM | $7,116.35 | Accept | Yes | Yes | Allowed |
| VOYB-71404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:22:58 PM | $689.61 | Accept | Yes | Yes | Allowed |
| VOYB-71405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:02 PM | $64,174.38 | Accept | No | Yes | Allowed |
| VOYB-71406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:29 PM | $80.47 | Accept | Yes | No | Allowed |
| VOYB-71407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:33 PM | $774.89 | Accept | No | No | Allowed |
| VOYB-71408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:23:53 PM | $786.18 | Accept | No | No | Allowed |
| VOYB-71409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:01 PM | $557.96 | Accept | No | Yes | Allowed |
| VOYB-71410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:15 PM | $141.56 | Accept | No | Yes | Allowed |
| VOYB-71411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:24 PM | $545.56 | Accept | No | No | Allowed |
| VOYB-71412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:24:36 PM | $278.06 | Accept | No | No | Allowed |
| VOYB-71413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:15 PM | $744.17 | Accept | Yes | Yes | Allowed |
| VOYB-71414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:17 PM | $3,470.67 | Accept | Yes | No | Allowed |
| VOYB-71415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:55 PM | $1,048.28 | Accept | No | Yes | Allowed |
| VOYB-71416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:25:57 PM | $234.33 | Accept | Yes | No | Allowed |
| VOYB-71417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:14 PM | $227.17 | Accept | Yes | No | Allowed |
| VOYB-71419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:18 PM | $146.24 | Accept | No | No | Allowed |
| VOYB-71420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:28 PM | $25.24 | Accept | No | No | Allowed |
| VOYB-71421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:28 PM | $99.51 | Accept | No | No | Allowed |
| VOYB-71422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:47 PM | $464.95 | Accept | Yes | No | Allowed |
| VOYB-71423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:27:57 PM | $250.37 | Reject | No | No | Allowed |
| VOYB-71424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:05 PM | $11,349.64 | Accept | Yes | No | Allowed |
| VOYB-71425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:28 PM | $558.66 | Accept | No | No | Allowed |
| VOYB-71426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:33 PM | $2,917.47 | Accept | No | No | Allowed |
| VOYB-71427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:40 PM | $1,832.54 | Accept | Yes | Yes | Allowed |
| VOYB-71428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:45 PM | $244.07 | Accept | Yes | Yes | Allowed |
| VOYB-71429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:28:54 PM | $33.87 | Accept | No | Yes | Allowed |
| VOYB-71430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:06 PM | $5.52 | Accept | Yes | Yes | Allowed |
| VOYB-71431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:11 PM | $608.63 | Accept | Yes | Yes | Allowed |
| VOYB-71432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:30 PM | $144.56 | Accept | No | No | Allowed |
| VOYB-71433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:39 PM | $4.53 | Accept | No | Yes | Allowed |
| VOYB-71434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:39 PM | $998.75 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 509 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-71435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:46 PM | $248.42 | Reject | No | No | Allowed |
| VOYB-71436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:52 PM | $692.57 | Accept | Yes | Yes | Allowed |
| VOYB-71437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:29:57 PM | $405.55 | Accept | Yes | Yes | Allowed |
| VOYB-71438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:14 PM | $317.90 | Accept | No | No | Allowed |
| VOYB-71439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:18 PM | $595.38 | Accept | Yes | Yes | Allowed |
| VOYB-71440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:26 PM | $2,834.30 | Accept | No | No | Allowed |
| VOYB-71442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:58 PM | $6,031.90 | Accept | No | No | Allowed |
| VOYB-71443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:05 PM | $13.05 | Accept | Yes | Yes | Allowed |
| VOYB-71444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:07 PM | $3.80 | Accept | Yes | Yes | Allowed |
| VOYB-71445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:37 PM | $1,028.10 | Reject | Yes | No | Allowed |
| VOYB-71446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:40 PM | $5,482.87 | Accept | Yes | Yes | Allowed |
| VOYB-71447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:43 PM | $2,678.37 | Accept | No | No | Allowed |
| VOYB-71448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:31:58 PM | $14.78 | Accept | No | No | Allowed |
| VOYB-71449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:09 PM | $6,289.24 | Accept | Yes | Yes | Allowed |
| VOYB-71450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:13 PM | $454.66 | Accept | Yes | Yes | Allowed |
| VOYB-71451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:29 PM | $10.59 | Accept | No | No | Allowed |
| VOYB-71452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:40 PM | $1,236.70 | Accept | Yes | Yes | Allowed |
| VOYB-71453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:32:42 PM | $287.99 | Accept | Yes | Yes | Allowed |
| VOYB-71454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:33:52 PM | $431.28 | Accept | No | No | Allowed |
| VOYB-71455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:01 PM | $477.10 | Accept | Yes | No | Allowed |
| VOYB-71456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:11 PM | $300.98 | Accept | Yes | Yes | Allowed |
| VOYB-71458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:22 PM | $355.25 | Accept | Yes | No | Allowed |
| VOYB-71457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:22 PM | $3,351.31 | Accept | Yes | No | Allowed |
| VOYB-71460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:30 PM | $4.53 | Accept | Yes | Yes | Allowed |
| VOYB-71459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:34:30 PM | $436.42 | Accept | Yes | No | Allowed |
| VOYB-71461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:02 PM | $156.71 | Accept | Yes | Yes | Allowed |
| VOYB-71462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:12 PM | $1,810.17 | Accept | No | No | Allowed |
| VOYB-71464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:45 PM | $70.48 | Reject | No | No | Allowed |
| VOYB-71465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:52 PM | $265.94 | Accept | Yes | Yes | Allowed |
| VOYB-71466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:55 PM | $42.03 | Accept | No | Yes | Allowed |
| VOYB-71467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:00 PM | $238.52 | Accept | No | No | Allowed |
| VOYB-71468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:04 PM | $341.46 | Accept | Yes | Yes | Allowed |
| VOYB-71469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:07 PM | $3,615.15 | Accept | Yes | Yes | Allowed |
| VOYB-71470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:36:34 PM | $17,070.76 | Accept | No | Yes | Allowed |
| VOYB-71471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:09 PM | $1,310.24 | Accept | No | Yes | Allowed |
| VOYB-71472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:23 PM | $447.99 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 510 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:37:42 PM | $10,195.46 | Accept | Yes | No | Allowed |
| VOYB-71474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:00 PM | $4,998.11 | Accept | Yes | No | Allowed |
| VOYB-71475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:08 PM | $8,772.97 | Accept | Yes | Yes | Allowed |
| VOYB-71476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:26 PM | $189.75 | Accept | No | No | Allowed |
| VOYB-71477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:32 PM | $36.43 | Accept | No | No | Allowed |
| VOYB-71478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:39 PM | $26.17 | Accept | Yes | No | Allowed |
| VOYB-71479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:38:54 PM | $806.42 | Accept | Yes | No | Allowed |
| VOYB-71480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:06 PM | $9,853.49 | Accept | Yes | Yes | Allowed |
| VOYB-71481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:15 PM | $348.85 | Accept | No | No | Allowed |
| VOYB-71482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:18 PM | $400.38 | Reject | No | No | Allowed |
| VOYB-71483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:22 PM | $950.67 | Accept | Yes | No | Allowed |
| VOYB-71484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:33 PM | $35,977.77 | Accept | Yes | Yes | Allowed |
| VOYB-71485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:48 PM | $127.37 | Accept | Yes | Yes | Allowed |
| VOYB-71486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:39:58 PM | $105.62 | Accept | No | No | Allowed |
| VOYB-71487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:26 PM | $674.36 | Accept | No | Yes | Allowed |
| VOYB-71488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:38 PM | $126.78 | Accept | Yes | Yes | Allowed |
| VOYB-71489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:39 PM | $1,843.91 | Accept | Yes | No | Allowed |
| VOYB-71490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:46 PM | $1,033.92 | Accept | Yes | Yes | Allowed |
| VOYB-71491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:03 PM | $149.09 | Accept | Yes | No | Allowed |
| VOYB-71492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:10 PM | $656.38 | Accept | No | No | Allowed |
| VOYB-71493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:17 PM | $4,437.92 | Accept | Yes | Yes | Allowed |
| VOYB-71494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:21 PM | $1,803.21 | Accept | Yes | Yes | Allowed |
| VOYB-71495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:27 PM | $14,210.73 | Accept | No | No | Allowed |
| VOYB-71496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:29 PM | $531.58 | Accept | Yes | Yes | Allowed |
| VOYB-71497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:30 PM | $3,197.56 | Reject | No | No | Allowed |
| VOYB-71498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:40 PM | $3,451.86 | Accept | No | No | Allowed |
| VOYB-71499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:41:54 PM | $1,769.74 | Accept | No | No | Allowed |
| VOYB-71500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:16 PM | $79.33 | Accept | No | No | Allowed |
| VOYB-71501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:21 PM | $1.17 | Accept | No | No | Allowed |
| VOYB-71502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:25 PM | $10,449.51 | Accept | Yes | No | Allowed |
| VOYB-71503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:35 PM | $387.16 | Accept | No | No | Allowed |
| VOYB-71504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:51 PM | $32.12 | Accept | Yes | No | Allowed |
| VOYB-71505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:42:51 PM | $737.87 | Accept | Yes | Yes | Allowed |
| VOYB-71506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:12 PM | $744.95 | Accept | Yes | Yes | Allowed |
| VOYB-71507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:43:54 PM | $549.40 | Accept | Yes | No | Allowed |
| VOYB-71508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:08 PM | $1,528.83 | Reject | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 511 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-71509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:25 PM | $44.60 | Accept | No | No | Allowed |
| VOYB-71510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:35 PM | $15,999.55 | Reject | No | No | Allowed |
| VOYB-71511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:36 PM | $3,052.12 | Accept | Yes | No | Allowed |
| VOYB-71512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:37 PM | $105.36 | Accept | Yes | No | Allowed |
| VOYB-71513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:40 PM | $187.39 | Accept | Yes | Yes | Allowed |
| VOYB-71515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:49 PM | $76.91 | Accept | Yes | No | Allowed |
| VOYB-71516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:56 PM | $828.58 | Accept | Yes | No | Allowed |
| VOYB-71517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:06 PM | $576.59 | Accept | Yes | No | Allowed |
| VOYB-71518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:08 PM | $6,398.96 | Accept | No | No | Allowed |
| VOYB-71519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:14 PM | $3.64 | Accept | Yes | Yes | Allowed |
| VOYB-71520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:28 PM | $5,911.90 | Accept | Yes | No | Allowed |
| VOYB-71521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:30 PM | $308.50 | Accept | Yes | No | Allowed |
| VOYB-71522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:45:31 PM | $337.57 | Accept | No | No | Allowed |
| VOYB-71523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:00 PM | $3,030.65 | Accept | Yes | No | Allowed |
| VOYB-71524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:29 PM | $52.46 | Accept | Yes | No | Allowed |
| VOYB-71525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:31 PM | $2,723.78 | Accept | No | No | Allowed |
| VOYB-71526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:33 PM | $248.87 | Accept | Yes | Yes | Allowed |
| VOYB-71527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:35 PM | $231.32 | Accept | No | No | Allowed |
| VOYB-71528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:44 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-71529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:56 PM | $87.50 | Accept | Yes | No | Allowed |
| VOYB-71530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:46:59 PM | $1,018.01 | Accept | No | No | Allowed |
| VOYB-71531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:04 PM | $2,557.58 | Accept | Yes | No | Allowed |
| VOYB-71532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:07 PM | $900.91 | Accept | Yes | Yes | Allowed |
| VOYB-71533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:28 PM | $237.32 | Accept | No | No | Allowed |
| VOYB-71534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:35 PM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-71535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:38 PM | $2,088.47 | Accept | Yes | No | Allowed |
| VOYB-71536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:47:50 PM | $0.01 | Accept | Yes | No | Allowed |
| VOYB-71538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:10 PM | $375.66 | Accept | No | Yes | Allowed |
| VOYB-71537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:10 PM | $1,133.55 | Accept | Yes | Yes | Allowed |
| VOYB-71539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:25 PM | $32.37 | Accept | Yes | Yes | Allowed |
| VOYB-71540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:48:44 PM | $0.67 | Accept | Yes | Yes | Allowed |
| VOYB-71541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:37 PM | $1,939.42 | Accept | No | No | Allowed |
| VOYB-71542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:46 PM | $52,683.80 | Accept | No | Yes | Allowed |
| VOYB-71543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:51 PM | $369.58 | Accept | Yes | Yes | Allowed |
| VOYB-71544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:49:52 PM | $0.12 | Accept | Yes | No | Allowed |
| VOYB-71545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:04 PM | $102.82 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 512 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:26 PM | $2,590.05 | Accept | Yes | No | Allowed |
| VOYB-71547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:44 PM | $3,456.11 | Accept | Yes | Yes | Allowed |
| VOYB-71548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:50:52 PM | $566.19 | Accept | Yes | No | Allowed |
| VOYB-71549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:21 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-71550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:21 PM | $3,999.10 | Accept | No | No | Allowed |
| VOYB-71551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:29 PM | $619.40 | Accept | No | No | Allowed |
| VOYB-71552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:51:50 PM | $10,186.88 | Accept | Yes | Yes | Allowed |
| VOYB-71553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:05 PM | $1.19 | Accept | No | No | Allowed |
| VOYB-71554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:47 PM | $148.27 | Accept | Yes | Yes | Allowed |
| VOYB-71555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:02 PM | $167.75 | Accept | Yes | Yes | Allowed |
| VOYB-71557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:30 PM | $121.89 | Accept | No | No | Allowed |
| VOYB-71556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:30 PM | $11,669.33 | Accept | No | No | Allowed |
| VOYB-71558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:53 PM | $103.35 | Accept | Yes | Yes | Allowed |
| VOYB-71559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:53:59 PM | $17,354.67 | Accept | Yes | Yes | Allowed |
| VOYB-71561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:08 PM | $1,943.01 | Accept | Yes | Yes | Allowed |
| VOYB-71560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:08 PM | $51,242.45 | Accept | No | No | Allowed |
| VOYB-71562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:28 PM | $5,368.29 | Accept | Yes | No | Allowed |
| VOYB-71563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:30 PM | $293,416.46 | Accept | Yes | Yes | Allowed |
| VOYB-71564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:54:55 PM | $694.11 | Accept | No | No | Allowed |
| VOYB-71565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:05 PM | $27,850.02 | Accept | Yes | Yes | Allowed |
| VOYB-71566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:47 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-71567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:55:50 PM | $42,455.62 | Accept | Yes | No | Allowed |
| VOYB-71568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:04 PM | $207.20 | Accept | Yes | Yes | Allowed |
| VOYB-71569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:14 PM | $0.72 | Reject | Yes | No | Allowed |
| VOYB-71570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:17 PM | $2,296.63 | Accept | Yes | Yes | Allowed |
| VOYB-71571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:23 PM | $63,734.16 | Accept | Yes | No | Allowed |
| VOYB-71572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:51 PM | $2,862.60 | Accept | Yes | No | Allowed |
| VOYB-71573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:53 PM | $1,788.43 | Accept | Yes | Yes | Allowed |
| VOYB-71575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:04 PM | $269.44 | Accept | No | No | Allowed |
| VOYB-71576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:09 PM | $20.48 | Accept | No | Yes | Allowed |
| VOYB-71577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:12 PM | $270.36 | Accept | Yes | Yes | Allowed |
| VOYB-71578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:13 PM | $4,070.04 | Accept | Yes | Yes | Allowed |
| VOYB-71579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:27 PM | $4,076.71 | Accept | No | Yes | Allowed |
| VOYB-71580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:41 PM | $2,706.92 | Accept | No | No | Allowed |
| VOYB-71581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:43 PM | $11,871.83 | Accept | Yes | Yes | Allowed |
| VOYB-71582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:57:45 PM | $749.61 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 513 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-71584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:07 PM | $1.02 | Accept | No | Yes | Allowed |
| VOYB-71583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:07 PM | $2,216.06 | Accept | No | No | Allowed |
| VOYB-71585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:27 PM | $42,623.66 | Accept | No | No | Allowed |
| VOYB-71587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:11 PM | $4,781.17 | Accept | Yes | No | Allowed |
| VOYB-71588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:28 PM | $29.14 | Accept | Yes | Yes | Allowed |
| VOYB-71589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:59:36 PM | $447.21 | Accept | No | Yes | Allowed |
| VOYB-71590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:03 AM | $504.03 | Accept | No | Yes | Allowed |
| VOYB-71591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:27 AM | $1,420.92 | Accept | Yes | No | Allowed |
| VOYB-71592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:48 AM | $4,456.63 | Accept | No | No | Allowed |
| VOYB-71593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:49 AM | $48.08 | Accept | Yes | Yes | Allowed |
| VOYB-71594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:09 AM | $315.09 | Accept | No | Yes | Allowed |
| VOYB-71595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:45 AM | $1,981.55 | Accept | Yes | No | Allowed |
| VOYB-71596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:47 AM | $45.41 | Accept | Yes | No | Allowed |
| VOYB-71597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:56 AM | $18,026.53 | Accept | No | Yes | Allowed |
| VOYB-71598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:11 AM | $82.22 | Accept | Yes | Yes | Allowed |
| VOYB-71599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:20 AM | $24,556.89 | Accept | No | No | Allowed |
| VOYB-71600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:21 AM | $539.35 | Accept | Yes | Yes | Allowed |
| VOYB-71601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:14 AM | $1,457.39 | Accept | Yes | No | Allowed |
| VOYB-71602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:26 AM | $5,793.86 | Accept | No | Yes | Allowed |
| VOYB-71603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:33 AM | $792.78 | Accept | Yes | Yes | Allowed |
| VOYB-71604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:56 AM | $2,241.08 | Accept | Yes | Yes | Allowed |
| VOYB-71605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:46 AM | $4,690.36 | Accept | No | No | Allowed |
| VOYB-71606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:49 AM | $1,121.76 | Accept | Yes | Yes | Allowed |
| VOYB-71607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:13 AM | $2,178.15 | Accept | Yes | Yes | Allowed |
| VOYB-71608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:16 AM | $2,215.04 | Accept | No | No | Allowed |
| VOYB-71609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:49 AM | $8,109.01 | Accept | Yes | Yes | Allowed |
| VOYB-71610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:07 AM | $347.57 | Accept | Yes | No | Allowed |
| VOYB-71611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:15 AM | $652.89 | Accept | Yes | Yes | Allowed |
| VOYB-71612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:16 AM | $227.79 | Accept | No | No | Allowed |
| VOYB-71613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:42 AM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-71614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:49 AM | $1,368.63 | Accept | Yes | No | Allowed |
| VOYB-71615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:51 AM | $315.20 | Accept | Yes | No | Allowed |
| VOYB-71616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:53 AM | $244.16 | Accept | Yes | No | Allowed |
| VOYB-71617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:32 AM | $44.52 | Accept | Yes | No | Allowed |
| VOYB-71618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:44 AM | $19.41 | Accept | No | No | Allowed |
| VOYB-71619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:19 AM | $365.75 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 514 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-71620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:58 AM | $23,381.68 | Accept | No | No | Allowed | |
| VOYB-71621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:13 AM | $401.47 | Accept | Yes | No | Allowed | |
| VOYB-71622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:22 AM | $78.01 | Accept | No | Yes | Allowed | |
| VOYB-71623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:40 AM | $20,181.04 | Accept | No | No | Allowed | |
| VOYB-71624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:47 AM | $2,788.06 | Accept | Yes | No | Allowed | |
| VOYB-71625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:09 AM | $2,507.77 | Accept | Yes | Yes | Allowed | |
| VOYB-71626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:28 AM | $6,557.36 | Accept | Yes | No | Allowed | |
| VOYB-71627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:59 AM | $14,109.74 | Accept | No | No | Allowed | |
| VOYB-71628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:06 AM | $21.51 | Accept | No | No | Allowed | |
| VOYB-71629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:07 AM | $14,287.02 | Accept | Yes | Yes | Allowed | |
| VOYB-71630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:20 AM | $4,735.22 | Accept | Yes | No | Allowed | |
| VOYB-71631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:21 AM | $10,098.00 | Accept | Yes | Yes | Allowed | |
| VOYB-71632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:30 AM | $92.59 | Accept | No | No | Allowed | |
| VOYB-71633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:32 AM | $995.49 | Accept | Yes | Yes | Allowed | |
| VOYB-71634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:37 AM | $4,662.48 | Accept | No | No | Allowed | |
| VOYB-71635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:52 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-71636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:11 AM | $10,052.63 | Accept | Yes | Yes | Allowed | |
| VOYB-71637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:21 AM | $1,603.40 | Accept | No | No | Allowed | |
| VOYB-71638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:28 AM | $3,311.56 | Accept | Yes | Yes | Allowed | |
| VOYB-71639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:39 AM | $1.17 | Accept | Yes | No | Allowed | |
| VOYB-71640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:43 AM | $81.11 | Accept | Yes | Yes | Allowed | |
| VOYB-71641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:45 AM | $470.54 | Accept | No | No | Allowed | |
| VOYB-71642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:13:10 AM | $4.83 | Accept | Yes | Yes | Allowed | |
| VOYB-71643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:13:29 AM | $76.21 | Accept | No | No | Allowed | |
| VOYB-71644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:13 AM | $3,015.59 | Accept | Yes | Yes | Allowed | |
| VOYB-71645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:38 AM | $2,298.36 | Accept | Yes | Yes | Allowed | |
| VOYB-71646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:40 AM | $73,531.84 | Accept | No | Yes | Allowed | |
| VOYB-71647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:57 AM | $5,084.92 | Accept | No | Yes | Allowed | |
| VOYB-71648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:03 AM | $50.56 | Accept | Yes | No | Allowed | |
| VOYB-71649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:08 AM | $1,632.76 | Accept | Yes | Yes | Allowed | |
| VOYB-71650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:13 AM | $10,619.79 | Accept | No | Yes | Allowed | |
| VOYB-71651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:59 AM | $12,061.62 | Accept | No | No | Allowed | |
| VOYB-71652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:16 AM | $359.71 | Accept | Yes | Yes | Allowed | |
| VOYB-71653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:25 AM | $2,210.88 | Accept | Yes | Yes | Allowed | |
| VOYB-71654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:14 AM | $32,881.86 | Accept | Yes | Yes | Allowed | |
| VOYB-71655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:18 AM | $1,480.61 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 515 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-71656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:31 AM | $126.66 | Accept | Yes | Yes | Allowed |
| VOYB-71657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:31 AM | $5,762.96 | Accept | No | No | Allowed |
| VOYB-71658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:35 AM | $767.61 | Accept | Yes | No | Allowed |
| VOYB-71659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:47 AM | $4.59 | Accept | Yes | No | Allowed |
| VOYB-71660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:53 AM | $30.45 | Accept | Yes | Yes | Allowed |
| VOYB-71661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:01 AM | $1,364.39 | Accept | Yes | Yes | Allowed |
| VOYB-71662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:07 AM | $22,348.82 | Accept | No | Yes | Allowed |
| VOYB-71663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:09 AM | $21.47 | Accept | Yes | Yes | Allowed |
| VOYB-71666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:20 AM | $8.32 | Accept | Yes | Yes | Allowed |
| VOYB-71665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:20 AM | $558.89 | Accept | Yes | No | Allowed |
| VOYB-71664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:20 AM | $722.76 | Accept | Yes | Yes | Allowed |
| VOYB-71667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:35 AM | $58.75 | Reject | Yes | No | Allowed |
| VOYB-71668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:42 AM | $161.72 | Accept | Yes | Yes | Allowed |
| VOYB-71669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:46 AM | $7,835.23 | Accept | Yes | No | Allowed |
| VOYB-71670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:09 AM | $7,052.87 | Accept | Yes | Yes | Allowed |
| VOYB-71671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:15 AM | $1,810.93 | Accept | Yes | No | Allowed |
| VOYB-71672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:40 AM | $12,737.51 | Accept | Yes | Yes | Allowed |
| VOYB-71673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:46 AM | $21.85 | Accept | Yes | No | Allowed |
| VOYB-71675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:22 AM | $12,439.42 | Accept | No | No | Allowed |
| VOYB-71676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:35 AM | $368.32 | Accept | Yes | Yes | Allowed |
| VOYB-71677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:42 AM | $148.02 | Accept | Yes | Yes | Allowed |
| VOYB-71678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:42 AM | $348.72 | Reject | No | No | Allowed |
| VOYB-71679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:55 AM | $44.61 | Accept | Yes | No | Allowed |
| VOYB-71680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:03 AM | $112.73 | Accept | Yes | Yes | Allowed |
| VOYB-71681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:24 AM | $4,976.15 | Accept | Yes | No | Allowed |
| VOYB-71682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:26 AM | $602.01 | Accept | Yes | Yes | Allowed |
| VOYB-71683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:30 AM | $37.97 | Accept | Yes | Yes | Allowed |
| VOYB-71684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:32 AM | $1,420.14 | Accept | Yes | No | Allowed |
| VOYB-71685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:42 AM | $2,948.83 | Accept | Yes | Yes | Allowed |
| VOYB-71686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:55 AM | $27,531.36 | Accept | No | No | Allowed |
| VOYB-71687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:00 AM | $10,213.70 | Accept | Yes | No | Allowed |
| VOYB-71688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:14 AM | $241.29 | Accept | No | No | Allowed |
| VOYB-71689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:20 AM | $3,611.11 | Accept | Yes | Yes | Allowed |
| VOYB-71690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:23 AM | $22,678.55 | Accept | Yes | No | Allowed |
| VOYB-71691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:39 AM | $18,099.63 | Accept | No | No | Allowed |
| VOYB-71692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:44 AM | $402.93 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-71693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:00 AM | $49.70 | Accept | Yes | No | Allowed |
| VOYB-71694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:06 AM | $1,151.81 | Accept | Yes | Yes | Allowed |
| VOYB-71695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:17 AM | $257.31 | Accept | Yes | Yes | Allowed |
| VOYB-71696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:35 AM | $378.59 | Accept | No | No | Allowed |
| VOYB-71697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:36 AM | $12,012.29 | Accept | Yes | No | Allowed |
| VOYB-71698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:43 AM | $1,078.98 | Accept | Yes | Yes | Allowed |
| VOYB-71699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:51 AM | $3,464.46 | Accept | Yes | No | Allowed |
| VOYB-71700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:56 AM | $92.15 | Accept | No | No | Allowed |
| VOYB-71701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:18 AM | $778.28 | Accept | No | Yes | Allowed |
| VOYB-71702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:29 AM | $677.99 | Accept | No | No | Allowed |
| VOYB-71703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:33 AM | $65.55 | Accept | Yes | No | Allowed |
| VOYB-71704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:36 AM | $9.02 | Reject | Yes | Yes | Allowed |
| VOYB-71705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:45 AM | $4,912.43 | Accept | Yes | Yes | Allowed |
| VOYB-71706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:25:38 AM | $1,025.74 | Accept | Yes | No | Allowed |
| VOYB-71707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:25:58 AM | $3,357.25 | Accept | Yes | Yes | Allowed |
| VOYB-71708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:05 AM | $485.02 | Accept | No | No | Allowed |
| VOYB-71709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:08 AM | $7,775.61 | Accept | Yes | No | Allowed |
| VOYB-71710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:12 AM | $1,029.73 | Accept | Yes | Yes | Allowed |
| VOYB-71711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:18 AM | $1,789.33 | Accept | No | Yes | Allowed |
| VOYB-71712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:26 AM | $1,486.36 | Accept | Yes | Yes | Allowed |
| VOYB-71713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:21 AM | $241.71 | Accept | Yes | Yes | Allowed |
| VOYB-71714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:34 AM | $1,243.31 | Accept | Yes | No | Allowed |
| VOYB-71715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:42 AM | $2,259.61 | Accept | Yes | Yes | Allowed |
| VOYB-71716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:53 AM | $146.74 | Accept | Yes | No | Allowed |
| VOYB-71717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:19 AM | $145.07 | Accept | Yes | Yes | Allowed |
| VOYB-71718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:27 AM | $1,262.70 | Accept | Yes | Yes | Allowed |
| VOYB-71719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:33 AM | $211.60 | Accept | Yes | No | Allowed |
| VOYB-71720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:33 AM | $27,975.54 | Accept | Yes | Yes | Allowed |
| VOYB-71721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:10 AM | $9,035.65 | Accept | Yes | Yes | Allowed |
| VOYB-71722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:17 AM | $655.58 | Accept | No | No | Allowed |
| VOYB-71723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:03 AM | $52.30 | Accept | Yes | Yes | Allowed |
| VOYB-71724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:10 AM | $14.37 | Accept | Yes | Yes | Allowed |
| VOYB-71725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:37 AM | $1,202.55 | Accept | Yes | Yes | Allowed |
| VOYB-71726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:09 AM | $84.46 | Accept | No | Yes | Allowed |
| VOYB-71727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:09 AM | $7,537.51 | Accept | Yes | No | Allowed |
| VOYB-71728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:11 AM | $165.77 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:13 AM | $4.31 | Accept | Yes | No | Allowed |
| VOYB-71730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:30 AM | $1,737.11 | Accept | Yes | Yes | Allowed |
| VOYB-71731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:48 AM | $2,124.05 | Accept | Yes | No | Allowed |
| VOYB-71732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:54 AM | $819.09 | Accept | Yes | Yes | Allowed |
| VOYB-71733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:09 AM | $94.86 | Accept | No | No | Allowed |
| VOYB-71734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:17 AM | $31.86 | Accept | Yes | Yes | Allowed |
| VOYB-71735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:04 AM | $5.48 | Accept | Yes | No | Allowed |
| VOYB-71736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:14 AM | $2,067.15 | Accept | No | Yes | Allowed |
| VOYB-71737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:36 AM | $17.25 | Accept | No | No | Allowed |
| VOYB-71738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:54 AM | $30,849.50 | Accept | Yes | No | Allowed |
| VOYB-71739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:06 AM | $2,400.21 | Accept | Yes | Yes | Allowed |
| VOYB-71740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:47 AM | $1,001.35 | Accept | Yes | No | Allowed |
| VOYB-71741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:57 AM | $759.84 | Accept | No | Yes | Allowed |
| VOYB-71742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:00 AM | $5,218.57 | Accept | No | No | Allowed |
| VOYB-71743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:06 AM | $5,191.30 | Accept | Yes | Yes | Allowed |
| VOYB-71744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:51 AM | $228.76 | Accept | Yes | Yes | Allowed |
| VOYB-71745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:12 AM | $224.71 | Accept | Yes | No | Allowed |
| VOYB-71746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:41 AM | $387.84 | Accept | Yes | No | Allowed |
| VOYB-71747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:57 AM | $3,391.81 | Accept | No | No | Allowed |
| VOYB-71748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:26 AM | $47.34 | Accept | No | No | Allowed |
| VOYB-71749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:28 AM | $680.52 | Accept | No | No | Allowed |
| VOYB-71750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:31 AM | $12,727.84 | Accept | No | No | Allowed |
| VOYB-71751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:42 AM | $75.13 | Accept | No | No | Allowed |
| VOYB-71752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:59 AM | $1.90 | Accept | Yes | No | Allowed |
| VOYB-71753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:33 AM | $6,572.65 | Accept | Yes | Yes | Allowed |
| VOYB-71754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:35 AM | $33,281.99 | Accept | Yes | Yes | Allowed |
| VOYB-71755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:51 AM | $1,228.52 | Accept | No | No | Allowed |
| VOYB-71756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:06 AM | $873.14 | Reject | Yes | No | Allowed |
| VOYB-71757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:13 AM | $1,072.87 | Reject | No | No | Allowed |
| VOYB-71758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:15 AM | $177.64 | Accept | No | No | Allowed |
| VOYB-71759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:52 AM | $14,847.22 | Accept | No | No | Allowed |
| VOYB-71760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:55 AM | $1,314.17 | Accept | No | No | Allowed |
| VOYB-71761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:40:20 AM | $45.22 | Accept | Yes | No | Allowed |
| VOYB-71762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:40:26 AM | $697.82 | Accept | Yes | Yes | Allowed |
| VOYB-71763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:40:36 AM | $6.17 | Accept | No | No | Allowed |
| VOYB-71764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:46 AM | $2,994.37 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 518 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | | |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-71765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:51 AM | $7,466.24 | Reject | No | No | Allowed |
| VOYB-71766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:52 AM | $1,520.92 | Accept | Yes | Yes | Allowed |
| VOYB-71767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:16 AM | $286.26 | Accept | No | No | Allowed |
| VOYB-71768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:18 AM | $186.47 | Accept | Yes | No | Allowed |
| VOYB-71769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:24 AM | $9,452.63 | Accept | Yes | No | Allowed |
| VOYB-71770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:28 AM | $49.56 | Accept | Yes | Yes | Allowed |
| VOYB-71771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:35 AM | $380.45 | Accept | Yes | Yes | Allowed |
| VOYB-71772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:40 AM | $4,337.29 | Accept | No | No | Allowed |
| VOYB-71773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:41 AM | $516.68 | Accept | No | No | Allowed |
| VOYB-71774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:01 AM | $143.41 | Accept | Yes | No | Allowed |
| VOYB-71775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:27 AM | $13,134.73 | Accept | No | No | Allowed |
| VOYB-71776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:38 AM | $716.17 | Accept | No | No | Allowed |
| VOYB-71777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:41 AM | $12.34 | Accept | Yes | No | Allowed |
| VOYB-71778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:09 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-71779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:23 AM | $171.34 | Accept | Yes | Yes | Allowed |
| VOYB-71780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:41 AM | $19.54 | Reject | No | No | Allowed |
| VOYB-71781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:11 AM | $577.40 | Accept | Yes | Yes | Allowed |
| VOYB-71782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:27 AM | $3,312.97 | Accept | Yes | No | Allowed |
| VOYB-71783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:37 AM | $9.10 | Accept | Yes | No | Allowed |
| VOYB-71784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:52 AM | $13,216.26 | Accept | Yes | Yes | Allowed |
| VOYB-71785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:18 AM | $734.97 | Accept | No | Yes | Allowed |
| VOYB-71786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:27 AM | $52.62 | Accept | Yes | No | Allowed |
| VOYB-71788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:39 AM | $3,070.45 | Accept | Yes | No | Allowed |
| VOYB-71787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:39 AM | $7,048.55 | Accept | Yes | Yes | Allowed |
| VOYB-71789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:46 AM | $3,094.21 | Accept | Yes | Yes | Allowed |
| VOYB-71790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:03 AM | $6,385.41 | Accept | Yes | Yes | Allowed |
| VOYB-71791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:09 AM | $8,870.63 | Accept | No | No | Allowed |
| VOYB-71792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:28 AM | $22,019.60 | Accept | No | No | Allowed |
| VOYB-71793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:32 AM | $392.43 | Accept | No | No | Allowed |
| VOYB-71794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:52 AM | $211.50 | Accept | Yes | Yes | Allowed |
| VOYB-71795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:58 AM | $58.14 | Accept | Yes | No | Allowed |
| VOYB-71796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:11 AM | $58.78 | Accept | Yes | No | Allowed |
| VOYB-71797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:20 AM | $6,702.63 | Accept | No | No | Allowed |
| VOYB-71798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:48 AM | $294.72 | Accept | Yes | Yes | Allowed |
| VOYB-71799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:50 AM | $327.37 | Accept | Yes | Yes | Allowed |
| VOYB-71800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:57 AM | $46.38 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:51 AM | $1,929.18 | Accept | Yes | Yes | Allowed |
| VOYB-71802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:02 AM | $17.83 | Accept | Yes | No | Allowed |
| VOYB-71803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:14 AM | $221.73 | Accept | Yes | No | Allowed |
| VOYB-71804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:28 AM | $249.03 | Reject | Yes | No | Allowed |
| VOYB-71805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:37 AM | $3,780.60 | Accept | Yes | Yes | Allowed |
| VOYB-71806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:55 AM | $357.82 | Accept | Yes | Yes | Allowed |
| VOYB-71807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:00 AM | $195.95 | Accept | Yes | No | Allowed |
| VOYB-71808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:17 AM | $115.20 | Accept | No | Yes | Allowed |
| VOYB-71809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:33 AM | $379.25 | Accept | Yes | Yes | Allowed |
| VOYB-71810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:48 AM | $3,928.60 | Accept | Yes | Yes | Allowed |
| VOYB-71811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:09 AM | $3,269.22 | Accept | Yes | Yes | Allowed |
| VOYB-71812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:16 AM | $2,837.19 | Accept | Yes | Yes | Allowed |
| VOYB-71813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:17 AM | $848.32 | Accept | Yes | No | Allowed |
| VOYB-71814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:24 AM | $2,773.75 | Accept | Yes | Yes | Allowed |
| VOYB-71815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:45 AM | $320.03 | Accept | Yes | Yes | Allowed |
| VOYB-71816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:54 AM | $32.01 | Accept | Yes | No | Allowed |
| VOYB-71817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:21 AM | $182.78 | Accept | Yes | No | Allowed |
| VOYB-71818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:23 AM | $4,829.97 | Accept | Yes | Yes | Allowed |
| VOYB-71819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:30 AM | $76.38 | Accept | Yes | Yes | Allowed |
| VOYB-71820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:32 AM | $28,170.05 | Accept | No | Yes | Allowed |
| VOYB-71821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:34 AM | $6.79 | Accept | No | No | Allowed |
| VOYB-71822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:43 AM | $848.15 | Accept | No | Yes | Allowed |
| VOYB-71823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:59 AM | $683.28 | Accept | No | No | Allowed |
| VOYB-71824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:05 AM | $2,026.96 | Accept | No | Yes | Allowed |
| VOYB-71825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:10 AM | $3,476.02 | Accept | Yes | Yes | Allowed |
| VOYB-71826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:29 AM | $1,401.76 | Accept | Yes | No | Allowed |
| VOYB-71827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:29 AM | $1,837.37 | Accept | Yes | No | Allowed |
| VOYB-71828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:43 AM | $93.70 | Accept | Yes | Yes | Allowed |
| VOYB-71829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:51 AM | $4,949.96 | Accept | Yes | No | Allowed |
| VOYB-71830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:01 AM | $54.57 | Accept | Yes | No | Allowed |
| VOYB-71831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:21 AM | $2,155.04 | Accept | Yes | No | Allowed |
| VOYB-71832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:27 AM | $44.77 | Accept | Yes | No | Allowed |
| VOYB-71833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:27 AM | $90.26 | Accept | No | No | Allowed |
| VOYB-71834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:44 AM | $159.85 | Accept | Yes | No | Allowed |
| VOYB-71835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:15 AM | $13.21 | Accept | Yes | Yes | Allowed |
| VOYB-71836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:23 AM | $30,819.34 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 520 of 1704

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:29 AM | $1,070.14 | Accept | Yes | No | Allowed |
| VOYB-71838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:58 AM | $64,239.97 | Accept | Yes | No | Allowed |
| VOYB-71839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:06 AM | $547.94 | Accept | Yes | Yes | Allowed |
| VOYB-71840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:20 AM | $3,565.69 | Accept | No | Yes | Allowed |
| VOYB-71841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:15 AM | $3,099.92 | Accept | Yes | Yes | Allowed |
| VOYB-71842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:27 AM | $1,283.42 | Accept | Yes | No | Allowed |
| VOYB-71843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:28 AM | $415.11 | Reject | Yes | No | Allowed |
| VOYB-71844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:35 AM | $169.61 | Accept | Yes | No | Allowed |
| VOYB-71845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:40 AM | $46.64 | Accept | No | No | Allowed |
| VOYB-71846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:55 AM | $10.97 | Accept | Yes | No | Allowed |
| VOYB-71847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:13 AM | $1,538.11 | Accept | Yes | No | Allowed |
| VOYB-71848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:15 AM | $34,356.94 | Accept | Yes | No | Allowed |
| VOYB-71849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:39 AM | $1,576.47 | Accept | Yes | No | Allowed |
| VOYB-71850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:59 AM | $97.18 | Accept | Yes | Yes | Allowed |
| VOYB-71851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:00 AM | $113.27 | Accept | Yes | Yes | Allowed |
| VOYB-71852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:14 AM | $1,595.21 | Accept | No | No | Allowed |
| VOYB-71853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:24 AM | $8,451.13 | Accept | Yes | No | Allowed |
| VOYB-71854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:36 AM | $2,924.49 | Accept | Yes | No | Allowed |
| VOYB-71855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:43 AM | $0.87 | Accept | Yes | No | Allowed |
| VOYB-71856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:51 AM | $1,516.71 | Accept | Yes | No | Allowed |
| VOYB-71857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:09 AM | $14,712.46 | Accept | Yes | Yes | Allowed |
| VOYB-71858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:15 AM | $229.41 | Reject | Yes | No | Allowed |
| VOYB-71859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:29 AM | $1.17 | Accept | No | No | Allowed |
| VOYB-71860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:31 AM | $1,142.95 | Accept | Yes | Yes | Allowed |
| VOYB-71861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:34 AM | $5.36 | Accept | No | No | Allowed |
| VOYB-71862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:34 AM | $5,292.91 | Accept | Yes | No | Allowed |
| VOYB-71863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:57 AM | $54.73 | Accept | No | No | Allowed |
| VOYB-71864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:05 AM | $4,259.04 | Accept | No | Yes | Allowed |
| VOYB-71865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:32 AM | $1,768.79 | Accept | Yes | Yes | Allowed |
| VOYB-71866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:44 AM | $1,698.26 | Accept | Yes | No | Allowed |
| VOYB-71868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:58 AM | $4.20 | Accept | Yes | No | Allowed |
| VOYB-71869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:06 AM | $167.88 | Accept | Yes | No | Allowed |
| VOYB-71870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:18 AM | $306.44 | Accept | No | No | Allowed |
| VOYB-71871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:26 AM | $813.95 | Accept | Yes | Yes | Allowed |
| VOYB-71872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:38 AM | $1,438.14 | Accept | Yes | No | Allowed |
| VOYB-71873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:42 AM | $1,016.53 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 521 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:57 AM | $2,739.13 | Accept | Yes | No | Allowed |
| VOYB-71875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:22 AM | $356.93 | Accept | Yes | No | Allowed |
| VOYB-71876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:03 AM | $213.84 | Accept | Yes | No | Allowed |
| VOYB-71877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:42 AM | $51.26 | Accept | Yes | No | Allowed |
| VOYB-71878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:46 AM | $95.53 | Accept | Yes | No | Allowed |
| VOYB-71879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:19 AM | $246.82 | Accept | Yes | No | Allowed |
| VOYB-71880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:21 AM | $4,773.11 | Accept | Yes | No | Allowed |
| VOYB-71881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:59 AM | $183.19 | Accept | Yes | Yes | Allowed |
| VOYB-71882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:23 AM | $232.63 | Accept | No | No | Allowed |
| VOYB-71883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:27 AM | $23,940.45 | Accept | No | No | Allowed |
| VOYB-71886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:08 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-71885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:08 AM | $755.01 | Accept | Yes | No | Allowed |
| VOYB-71887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:11 AM | $975.68 | Accept | Yes | No | Allowed |
| VOYB-71888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:13 AM | $14,363.37 | Accept | No | No | Allowed |
| VOYB-71889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:27 AM | $39,347.52 | Accept | No | No | Allowed |
| VOYB-71890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:57 AM | $311.29 | Accept | Yes | Yes | Allowed |
| VOYB-71891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:17 AM | $402.45 | Accept | Yes | Yes | Allowed |
| VOYB-71892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:21 AM | $115.54 | Accept | Yes | Yes | Allowed |
| VOYB-71893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:22 AM | $4,468.33 | Accept | No | Yes | Allowed |
| VOYB-71894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:30 AM | $2,597.39 | Accept | Yes | No | Allowed |
| VOYB-71895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:33 AM | $1,397.61 | Accept | Yes | No | Allowed |
| VOYB-71896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:54 AM | $287.98 | Accept | Yes | Yes | Allowed |
| VOYB-71897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:55 AM | $454.46 | Accept | Yes | No | Allowed |
| VOYB-71898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:59 AM | $193.60 | Accept | No | No | Allowed |
| VOYB-71899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:06 AM | $3,464.46 | Reject | Yes | Yes | Allowed |
| VOYB-71901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:27 AM | $285.58 | Accept | Yes | Yes | Allowed |
| VOYB-71900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:27 AM | $358.25 | Accept | No | No | Allowed |
| VOYB-71902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:29 AM | $4,554.99 | Accept | No | No | Allowed |
| VOYB-71903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:42 AM | $602,742.11 | Accept | No | Yes | Allowed |
| VOYB-71904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:17:06 AM | $22.64 | Accept | No | No | Allowed |
| VOYB-71905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:17:32 AM | $55.71 | Accept | Yes | No | Allowed |
| VOYB-71906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:49 AM | $27,079.70 | Accept | Yes | Yes | Allowed |
| VOYB-71907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:54 AM | $1,106.52 | Accept | No | No | Allowed |
| VOYB-71908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:35 AM | $59.02 | Accept | Yes | Yes | Allowed |
| VOYB-71909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:53 AM | $2,940.00 | Accept | No | Yes | Allowed |
| VOYB-71910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:35 AM | $274.33 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 522 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-71911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:55 AM | $0.77 | Accept | Yes | No | Allowed |
| VOYB-71912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:17 AM | $233.43 | Accept | Yes | Yes | Allowed |
| VOYB-71913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:57 AM | $2,639.27 | Accept | Yes | No | Allowed |
| VOYB-71914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:23 AM | $168.23 | Accept | No | No | Allowed |
| VOYB-71915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:32 AM | $45,893.24 | Accept | Yes | No | Allowed |
| VOYB-71916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:55 AM | $660.51 | Accept | No | No | Allowed |
| VOYB-71917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:02 AM | $1,399.96 | Accept | Yes | No | Allowed |
| VOYB-71918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:33 AM | $5,466.37 | Accept | No | No | Allowed |
| VOYB-71919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:27 AM | $1.33 | Accept | No | No | Allowed |
| VOYB-71920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:50 AM | $10,257.88 | Accept | Yes | Yes | Allowed |
| VOYB-71921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:58 AM | $306.17 | Reject | No | No | Allowed |
| VOYB-71922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:23 AM | $3,261.65 | Accept | No | No | Allowed |
| VOYB-71923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:35 AM | $13,834.70 | Accept | Yes | Yes | Allowed |
| VOYB-71924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:02 AM | $631.34 | Accept | Yes | Yes | Allowed |
| VOYB-71925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:17 AM | $5.23 | Accept | Yes | Yes | Allowed |
| VOYB-71927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:55 AM | $135.01 | Accept | No | Yes | Allowed |
| VOYB-71926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:55 AM | $1,428.56 | Accept | No | Yes | Allowed |
| VOYB-71928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:04 AM | $4,448.45 | Accept | Yes | Yes | Allowed |
| VOYB-71929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:15 AM | $3,749.56 | Accept | No | No | Allowed |
| VOYB-71930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:16 AM | $114.07 | Accept | No | Yes | Allowed |
| VOYB-71931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:29 AM | $264.02 | Accept | Yes | Yes | Allowed |
| VOYB-71932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:12 AM | $100.28 | Accept | No | No | Allowed |
| VOYB-71933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:18 AM | $186,174.60 | Accept | Yes | Yes | Allowed |
| VOYB-71934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:26 AM | $2,851.11 | Accept | No | No | Allowed |
| VOYB-71935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:36 AM | $33.57 | Accept | Yes | No | Allowed |
| VOYB-71936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:39 AM | $7,707.04 | Accept | No | No | Allowed |
| VOYB-71937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:49 AM | $208,087.71 | Accept | No | No | Allowed |
| VOYB-71938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:59 AM | $107.91 | Accept | Yes | Yes | Allowed |
| VOYB-71939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:10 AM | $53,415.95 | Accept | No | No | Allowed |
| VOYB-71940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:45 AM | $726.55 | Accept | Yes | No | Allowed |
| VOYB-71942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:29 AM | $244.51 | Accept | Yes | No | Allowed |
| VOYB-71941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:29 AM | $6,661.69 | Accept | Yes | No | Allowed |
| VOYB-71943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:08 AM | $638.72 | Accept | No | No | Allowed |
| VOYB-71944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:51 AM | $192.57 | Accept | Yes | Yes | Allowed |
| VOYB-71945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:30 AM | $25,745.68 | Accept | No | No | Allowed |
| VOYB-71946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:35 AM | $13,704.81 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 523 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-71947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:45 AM | $506.77 | Accept | Yes | Yes | Allowed |
| VOYB-71948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:51 AM | $4,529.74 | Accept | Yes | No | Allowed |
| VOYB-71949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:03 AM | $838.28 | Accept | Yes | No | Allowed |
| VOYB-71950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:15 AM | $2.11 | Reject | No | No | Allowed |
| VOYB-71951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:30 AM | $330.93 | Accept | Yes | No | Allowed |
| VOYB-71952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:45 AM | $75.24 | Accept | No | No | Allowed |
| VOYB-71953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:02 AM | $9,997.87 | Accept | No | Yes | Allowed |
| VOYB-71954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:10 AM | $16,769.48 | Accept | No | No | Allowed |
| VOYB-71955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:56 AM | $1.22 | Accept | No | No | Allowed |
| VOYB-71956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:03 AM | $449.70 | Accept | Yes | Yes | Allowed |
| VOYB-71957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:05 AM | $4,222.27 | Accept | Yes | No | Allowed |
| VOYB-71958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:06 AM | $2,190.10 | Accept | No | No | Allowed |
| VOYB-71959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:57 AM | $246.60 | Accept | Yes | No | Allowed |
| VOYB-71960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:02 AM | $1,333.09 | Accept | Yes | No | Allowed |
| VOYB-71962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:06 AM | $1,319.83 | Accept | No | No | Allowed |
| VOYB-71963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:15 AM | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-71964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:25 AM | $1.19 | Accept | No | Yes | Allowed |
| VOYB-71965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:55 AM | $953.59 | Accept | Yes | Yes | Allowed |
| VOYB-71966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:14 AM | $3,870.64 | Accept | Yes | No | Allowed |
| VOYB-71967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:27 AM | $60.26 | Accept | Yes | Yes | Allowed |
| VOYB-71968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:28 AM | $2,481.21 | Accept | Yes | Yes | Allowed |
| VOYB-71969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:36 AM | $9,552.94 | Accept | Yes | No | Allowed |
| VOYB-71970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:10 AM | $1,446.56 | Reject | No | No | Allowed |
| VOYB-71971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:20 AM | $3,164.35 | Accept | Yes | Yes | Allowed |
| VOYB-71972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:36 AM | $2,836.18 | Accept | Yes | Yes | Allowed |
| VOYB-71973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:45 AM | $14,648.78 | Accept | Yes | Yes | Allowed |
| VOYB-71974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:47 AM | $875.24 | Accept | Yes | No | Allowed |
| VOYB-71975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:21 AM | $1,362.99 | Accept | No | No | Allowed |
| VOYB-71976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:06 AM | $563.82 | Accept | Yes | No | Allowed |
| VOYB-71977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:11 AM | $697.58 | Accept | Yes | No | Allowed |
| VOYB-71978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:17 AM | $13.49 | Accept | Yes | No | Allowed |
| VOYB-71979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:27 AM | $7.56 | Accept | Yes | Yes | Allowed |
| VOYB-71980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:08 AM | $3.87 | Accept | No | Yes | Allowed |
| VOYB-71981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:10 AM | $301.06 | Accept | No | Yes | Allowed |
| VOYB-71982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:16 AM | $2,042.43 | Accept | Yes | Yes | Allowed |
| VOYB-71983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:27 AM | $0.71 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 524 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-71984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:44 AM | $203.77 | Accept | Yes | No | Allowed |
| VOYB-71985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:30 AM | $102.76 | Accept | No | No | Allowed |
| VOYB-71986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:40 AM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-71987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:58 AM | $767.93 | Accept | No | Yes | Allowed |
| VOYB-71988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:45:03 AM | $2,540.67 | Accept | No | No | Allowed |
| VOYB-71989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:45:52 AM | $4,659.23 | Accept | Yes | Yes | Allowed |
| VOYB-71990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:24 AM | $2,636.84 | Accept | Yes | Yes | Allowed |
| VOYB-71991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:32 AM | $536.43 | Accept | Yes | No | Allowed |
| VOYB-71992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:34 AM | $6,465.98 | Accept | Yes | Yes | Allowed |
| VOYB-71993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:47:37 AM | $832.23 | Accept | Yes | No | Allowed |
| VOYB-71994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:48:10 AM | $2,023.34 | Accept | Yes | No | Allowed |
| VOYB-71995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:48:12 AM | $2,706.85 | Accept | Yes | Yes | Allowed |
| VOYB-71996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:48:53 AM | $56,498.67 | Accept | Yes | Yes | Allowed |
| VOYB-71997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:05 AM | $921.72 | Accept | Yes | No | Allowed |
| VOYB-71998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:08 AM | $6,609.86 | Accept | Yes | Yes | Allowed |
| VOYB-71999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:50 AM | $2,569.81 | Accept | Yes | No | Allowed |
| VOYB-72000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:36 AM | $24,344.18 | Accept | No | No | Allowed |
| VOYB-72001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:46 AM | $8,546.35 | Accept | Yes | No | Allowed |
| VOYB-72002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:06 AM | $184.26 | Accept | No | Yes | Allowed |
| VOYB-72003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:34 AM | $6,142.17 | Accept | No | No | Allowed |
| VOYB-72004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:49 AM | $667.31 | Accept | No | No | Allowed |
| VOYB-72005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:53:33 AM | $4,895.26 | Accept | Yes | No | Allowed |
| VOYB-72006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:53:44 AM | $7,402.32 | Accept | No | No | Allowed |
| VOYB-72007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:24 AM | $1.09 | Accept | Yes | No | Allowed |
| VOYB-72008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:25 AM | $1,334.36 | Accept | No | No | Allowed |
| VOYB-72009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:55 AM | $239.27 | Accept | Yes | Yes | Allowed |
| VOYB-72010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:07 AM | $200.07 | Accept | No | Yes | Allowed |
| VOYB-72011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:09 AM | $81.52 | Accept | Yes | No | Allowed |
| VOYB-72012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:39 AM | $430.82 | Accept | Yes | Yes | Allowed |
| VOYB-72013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:53 AM | $3,944.37 | Accept | Yes | No | Allowed |
| VOYB-72014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:56 AM | $56,347.76 | Accept | Yes | Yes | Allowed |
| VOYB-72015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:57 AM | $971.41 | Accept | Yes | No | Allowed |
| VOYB-72016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:58:16 AM | $371.93 | Accept | No | Yes | Allowed |
| VOYB-72017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:58:24 AM | $30.63 | Accept | Yes | Yes | Allowed |
| VOYB-72018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:58:58 AM | $1,138.96 | Accept | No | No | Allowed |
| VOYB-72019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:59:20 AM | $27,428.62 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 525 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:16 AM | $913.90 | Accept | Yes | No | Allowed |
| VOYB-72021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:47 AM | $321.65 | Accept | No | No | Allowed |
| VOYB-72022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:49 AM | $130.43 | Accept | Yes | No | Allowed |
| VOYB-72023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:56 AM | $404.38 | Accept | Yes | No | Allowed |
| VOYB-72024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:08 AM | $10.05 | Accept | No | No | Allowed |
| VOYB-72025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:20 AM | $6,685.29 | Accept | No | No | Allowed |
| VOYB-72026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:07 AM | $1,568.09 | Accept | No | Yes | Allowed |
| VOYB-72027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:08 AM | $4,666.95 | Accept | Yes | Yes | Allowed |
| VOYB-72029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:12 AM | $636.29 | Accept | No | Yes | Allowed |
| VOYB-72028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:12 AM | $7,143.79 | Accept | Yes | Yes | Allowed |
| VOYB-72030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:18 AM | $4,358.62 | Accept | Yes | No | Allowed |
| VOYB-72031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:51 AM | $382.84 | Accept | Yes | No | Allowed |
| VOYB-72032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:52 AM | $3,411.83 | Accept | Yes | No | Allowed |
| VOYB-72033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:54 AM | $5,321.23 | Accept | Yes | No | Allowed |
| VOYB-72034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:12 AM | $20.99 | Accept | Yes | No | Allowed |
| VOYB-72035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:36 AM | $117.20 | Accept | Yes | No | Allowed |
| VOYB-72037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:57 AM | $964.93 | Accept | Yes | No | Allowed |
| VOYB-72038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:07:03 AM | $10.55 | Accept | Yes | Yes | Allowed |
| VOYB-72039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:32 AM | $669.54 | Accept | Yes | Yes | Allowed |
| VOYB-72040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:40 AM | $1,880.27 | Accept | Yes | No | Allowed |
| VOYB-72041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:47 AM | $3.87 | Accept | No | No | Allowed |
| VOYB-72042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:03 AM | $1,538.96 | Accept | Yes | No | Allowed |
| VOYB-72043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:12 AM | $7,015.94 | Accept | Yes | Yes | Allowed |
| VOYB-72044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:50 AM | $2,593.84 | Accept | No | No | Allowed |
| VOYB-72045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:51 AM | $983.70 | Accept | Yes | No | Allowed |
| VOYB-72046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:29 AM | $171.45 | Accept | Yes | No | Allowed |
| VOYB-72047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:45 AM | $43.07 | Accept | Yes | No | Allowed |
| VOYB-72048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:09 AM | $102.35 | Accept | No | No | Allowed |
| VOYB-72049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:08 AM | $151.60 | Reject | No | No | Allowed |
| VOYB-72050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:30 AM | $364.47 | Accept | No | No | Allowed |
| VOYB-72051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:10 AM | $36.33 | Accept | Yes | No | Allowed |
| VOYB-72052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:19 AM | $9,558.53 | Accept | Yes | No | Allowed |
| VOYB-72053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:38 AM | $12,588.10 | Accept | Yes | No | Allowed |
| VOYB-72054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:41 AM | $795.54 | Accept | No | No | Allowed |
| VOYB-72055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:54 AM | $282.29 | Accept | No | No | Allowed |
| VOYB-72056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:20 AM | $17,033.44 | Reject | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 526 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-72057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:42 AM | $298.31 | Accept | Yes | No | Allowed |
| VOYB-72058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:01 AM | $15,803.00 | Accept | Yes | Yes | Allowed |
| VOYB-72059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:20 AM | $3,732.90 | Accept | No | No | Allowed |
| VOYB-72060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:37 AM | $395.01 | Accept | Yes | No | Allowed |
| VOYB-72061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:43 AM | $24.72 | Accept | Yes | Yes | Allowed |
| VOYB-72062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:55 AM | $48.99 | Accept | Yes | No | Allowed |
| VOYB-72063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:29 AM | $373.12 | Accept | Yes | Yes | Allowed |
| VOYB-72064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:31 AM | $3,986.30 | Accept | No | No | Allowed |
| VOYB-72065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:01 AM | $8,350.47 | Accept | No | No | Allowed |
| VOYB-72066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:28 AM | $561.48 | Accept | Yes | Yes | Allowed |
| VOYB-72067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:30 AM | $1,395.60 | Accept | Yes | Yes | Allowed |
| VOYB-72068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:32 AM | $163.18 | Accept | Yes | No | Allowed |
| VOYB-72069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:47 AM | $48.58 | Reject | No | No | Allowed |
| VOYB-72070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:55 AM | $13,516.85 | Accept | Yes | Yes | Allowed |
| VOYB-72071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:59 AM | $1,426.48 | Accept | Yes | Yes | Allowed |
| VOYB-72072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:18 AM | $1,652.53 | Accept | Yes | No | Allowed |
| VOYB-72073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:24 AM | $705.86 | Accept | No | No | Allowed |
| VOYB-72074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:28 AM | $39.17 | Accept | No | No | Allowed |
| VOYB-72075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:38 AM | $12,101.71 | Accept | Yes | Yes | Allowed |
| VOYB-72076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:40 AM | $60.10 | Accept | No | No | Allowed |
| VOYB-72077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:00 AM | $71.76 | Accept | Yes | No | Allowed |
| VOYB-72078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:25 AM | $138.57 | Accept | No | No | Allowed |
| VOYB-72079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:05 AM | $2,682.58 | Accept | Yes | Yes | Allowed |
| VOYB-72080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:30 AM | $509.96 | Accept | No | No | Allowed |
| VOYB-72081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:56 AM | $19,762.68 | Accept | No | Yes | Allowed |
| VOYB-72082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:03 AM | $798.76 | Accept | Yes | Yes | Allowed |
| VOYB-72083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:04 AM | $1,186.42 | Accept | No | No | Allowed |
| VOYB-72084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:21 AM | $310.46 | Accept | Yes | No | Allowed |
| VOYB-72085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:23 AM | $42.26 | Accept | Yes | No | Allowed |
| VOYB-72086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:42 AM | $7.06 | Accept | Yes | Yes | Allowed |
| VOYB-72087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:23:26 AM | $1,052.36 | Accept | No | No | Allowed |
| VOYB-72088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:23:27 AM | $961.12 | Accept | Yes | Yes | Allowed |
| VOYB-72089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:45 AM | $4.69 | Accept | Yes | No | Allowed |
| VOYB-72090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:04 AM | $1,272.89 | Accept | Yes | Yes | Allowed |
| VOYB-72091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:54 AM | $600.37 | Accept | Yes | Yes | Allowed |
| VOYB-72093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:38 AM | $945.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 527 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:56 AM | $2,707.68 | Accept | Yes | No | Allowed |
| VOYB-72095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:01 AM | $262.79 | Accept | Yes | Yes | Allowed |
| VOYB-72096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:48 AM | $9,957.13 | Accept | No | Yes | Allowed |
| VOYB-72097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:43 AM | $4,510.90 | Accept | Yes | Yes | Allowed |
| VOYB-72098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:54 AM | $13.99 | Reject | Yes | Yes | Allowed |
| VOYB-72099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:57 AM | $4,826.55 | Accept | Yes | Yes | Allowed |
| VOYB-72100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:27 AM | $380.02 | Accept | Yes | No | Allowed |
| VOYB-72101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:40 AM | $2,886.58 | Accept | Yes | Yes | Allowed |
| VOYB-72103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:31:26 AM | $2,384.15 | Accept | Yes | Yes | Allowed |
| VOYB-72104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:31:30 AM | $1,080.81 | Accept | Yes | No | Allowed |
| VOYB-72105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:07 AM | $182.74 | Accept | No | No | Allowed |
| VOYB-72106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:20 AM | $3,110.04 | Accept | Yes | No | Allowed |
| VOYB-72107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:24 AM | $51,535.01 | Accept | Yes | Yes | Allowed |
| VOYB-72108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:34 AM | $2,485.21 | Accept | No | Yes | Allowed |
| VOYB-72109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:06 AM | $1,116.38 | Accept | Yes | Yes | Allowed |
| VOYB-72110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:16 AM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-72111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:19 AM | $852.44 | Accept | No | Yes | Allowed |
| VOYB-72112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:09 AM | $6,330.11 | Accept | Yes | Yes | Allowed |
| VOYB-72113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:37:05 AM | $1,467.88 | Accept | Yes | No | Allowed |
| VOYB-72114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:38:12 AM | $335.36 | Accept | No | No | Allowed |
| VOYB-72115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:05 AM | $7,042.41 | Accept | Yes | Yes | Allowed |
| VOYB-72116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:07 AM | $682.51 | Accept | No | No | Allowed |
| VOYB-72117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:39 AM | $1,005.97 | Accept | No | No | Allowed |
| VOYB-72118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:03 AM | $779.73 | Accept | Yes | No | Allowed |
| VOYB-72119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:26 AM | $117.27 | Accept | Yes | No | Allowed |
| VOYB-72120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:40 AM | $451.95 | Accept | Yes | Yes | Allowed |
| VOYB-72121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:56 AM | $278.39 | Accept | Yes | Yes | Allowed |
| VOYB-72122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:42 AM | $372.15 | Accept | Yes | No | Allowed |
| VOYB-72123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:43 AM | $2,667.70 | Accept | Yes | Yes | Allowed |
| VOYB-72124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:53 AM | $4,778.38 | Accept | Yes | Yes | Allowed |
| VOYB-72125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:57 AM | $368.07 | Accept | No | No | Allowed |
| VOYB-72126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:43:46 AM | $27.54 | Accept | Yes | No | Allowed |
| VOYB-72127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:43:52 AM | $86.95 | Accept | Yes | No | Allowed |
| VOYB-72128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:43:58 AM | $646.46 | Accept | Yes | No | Allowed |
| VOYB-72129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:26 AM | $63,840.13 | Accept | Yes | Yes | Allowed |
| VOYB-72130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:07 AM | $3.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 528 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:51 AM | $11,946.46 | Accept | No | Yes | Allowed |
| VOYB-72132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:12 AM | $2.13 | Accept | No | No | Allowed |
| VOYB-72133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:34 AM | $52,141.51 | Accept | Yes | Yes | Allowed |
| VOYB-72134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:42 AM | $129.95 | Accept | Yes | No | Allowed |
| VOYB-72135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:13 AM | $8,997.02 | Accept | No | No | Allowed |
| VOYB-72136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:22 AM | $388.04 | Accept | Yes | Yes | Allowed |
| VOYB-72137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:58 AM | $1.17 | Accept | No | No | Allowed |
| VOYB-72138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:59 AM | $9,012.60 | Accept | No | Yes | Allowed |
| VOYB-72139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:50:21 AM | $249.73 | Accept | Yes | No | Allowed |
| VOYB-72140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:50:44 AM | $1,737.63 | Accept | No | No | Allowed |
| VOYB-72141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:06 AM | $41,136.06 | Accept | Yes | No | Allowed |
| VOYB-72142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:49 AM | $133.17 | Reject | Yes | No | Allowed |
| VOYB-72143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:12 AM | $2,501.51 | Accept | Yes | Yes | Allowed |
| VOYB-72144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:14 AM | $115.29 | Accept | Yes | No | Allowed |
| VOYB-72145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:26 AM | $4.93 | Accept | No | No | Allowed |
| VOYB-72146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:59 AM | $4.91 | Accept | Yes | No | Allowed |
| VOYB-72147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:35 AM | $2,265.78 | Accept | Yes | No | Allowed |
| VOYB-72148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:45 AM | $4.14 | Accept | Yes | Yes | Allowed |
| VOYB-72149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:49 AM | $93.19 | Accept | No | No | Allowed |
| VOYB-72150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:51 AM | $14,304.71 | Accept | Yes | No | Allowed |
| VOYB-72151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:14 AM | $3.60 | Accept | No | No | Allowed |
| VOYB-72152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:19 AM | $198.70 | Accept | No | No | Allowed |
| VOYB-72153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:19 AM | $667.74 | Accept | Yes | Yes | Allowed |
| VOYB-72154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:25 AM | $559.79 | Accept | No | No | Allowed |
| VOYB-72155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:57:50 AM | $177.88 | Accept | Yes | Yes | Allowed |
| VOYB-72156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:18 AM | $667.05 | Accept | Yes | No | Allowed |
| VOYB-72157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:22 AM | $3,421.10 | Accept | No | No | Allowed |
| VOYB-72158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:50 AM | $2,035.70 | Accept | No | No | Allowed |
| VOYB-72159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:07 AM | $2,294.99 | Accept | Yes | No | Allowed |
| VOYB-72160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:40 AM | $504.27 | Accept | Yes | No | Allowed |
| VOYB-72161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:53 AM | $14,401.10 | Accept | Yes | Yes | Allowed |
| VOYB-72162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:01:48 AM | $207.69 | Accept | No | No | Allowed |
| VOYB-72163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:01:58 AM | $588.51 | Accept | No | Yes | Allowed |
| VOYB-72164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:17 AM | $889.91 | Accept | Yes | Yes | Allowed |
| VOYB-72165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:22 AM | $10,405.11 | Accept | Yes | Yes | Allowed |
| VOYB-72166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:32 AM | $56.79 | Reject | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 529 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:05:32 AM | $504.28 | Reject | No | No | Allowed |
| VOYB-72168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:06:04 AM | $6,928.81 | Accept | Yes | No | Allowed |
| VOYB-72169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:06:45 AM | $4,200.20 | Accept | No | No | Allowed |
| VOYB-72170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:27 AM | $2.16 | Reject | Yes | No | Allowed |
| VOYB-72171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:29 AM | $0.70 | Accept | No | No | Allowed |
| VOYB-72172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:47 AM | $180.57 | Accept | Yes | No | Allowed |
| VOYB-72173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:53 AM | $1,241.14 | Accept | Yes | Yes | Allowed |
| VOYB-72174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:56 AM | $4,975.63 | Accept | No | No | Allowed |
| VOYB-72175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:03 AM | $72.85 | Accept | Yes | Yes | Allowed |
| VOYB-72176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:08 AM | $37.12 | Accept | Yes | Yes | Allowed |
| VOYB-72177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:08 AM | $375.35 | Accept | Yes | No | Allowed |
| VOYB-72178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:12 AM | $4,061.60 | Accept | Yes | Yes | Allowed |
| VOYB-72179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:17 AM | $1,356.82 | Accept | Yes | No | Allowed |
| VOYB-72180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:01 AM | $210.30 | Accept | Yes | Yes | Allowed |
| VOYB-72181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:12 AM | $470.63 | Reject | Yes | No | Allowed |
| VOYB-72182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:40 AM | $7,400.34 | Accept | Yes | No | Allowed |
| VOYB-72183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:15:14 AM | $4,699.25 | Accept | No | Yes | Allowed |
| VOYB-72184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:30 AM | $67.77 | Accept | Yes | Yes | Allowed |
| VOYB-72185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:01 AM | $1,304.92 | Accept | Yes | Yes | Allowed |
| VOYB-72186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:55 AM | $1,240.09 | Accept | Yes | Yes | Allowed |
| VOYB-72187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:12 AM | $13,635.41 | Accept | No | Yes | Allowed |
| VOYB-72188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:14 AM | $17.43 | Accept | No | No | Allowed |
| VOYB-72189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:42 AM | $242.65 | Accept | Yes | Yes | Allowed |
| VOYB-72190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:59 AM | $397.06 | Accept | No | No | Allowed |
| VOYB-72191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:01 AM | $227.56 | Accept | No | No | Allowed |
| VOYB-72192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:23 AM | $72.42 | Accept | Yes | No | Allowed |
| VOYB-72193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:25 AM | $13.82 | Accept | No | No | Allowed |
| VOYB-72194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:53 AM | $105.61 | Accept | Yes | Yes | Allowed |
| VOYB-72195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:20:52 AM | $2,424.45 | Accept | No | Yes | Allowed |
| VOYB-72196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:20:52 AM | $7,794.25 | Accept | No | No | Allowed |
| VOYB-72197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:01 AM | $1,033.39 | Accept | Yes | No | Allowed |
| VOYB-72198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:22 AM | $1,744.08 | Reject | Yes | No | Allowed |
| VOYB-72199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:27 AM | $9,657.53 | Accept | No | No | Allowed |
| VOYB-72201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:08 AM | $10,845.50 | Accept | No | No | Allowed |
| VOYB-72202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:41 AM | $45.22 | Accept | No | Yes | Allowed |
| VOYB-72203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:48 AM | $321.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 530 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:31 AM | $226.28 | Accept | Yes | Yes | Allowed |
| VOYB-72205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:20 AM | $90.62 | Accept | No | Yes | Allowed |
| VOYB-72206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:43 AM | $166.86 | Accept | No | No | Allowed |
| VOYB-72207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:33 AM | $220.18 | Accept | Yes | Yes | Allowed |
| VOYB-72208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:48 AM | $74.47 | Accept | Yes | No | Allowed |
| VOYB-72209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:56 AM | $17,201.18 | Accept | No | No | Allowed |
| VOYB-72210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:15 AM | $488.42 | Accept | Yes | No | Allowed |
| VOYB-72211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:46 AM | $3,625.65 | Accept | No | No | Allowed |
| VOYB-72212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:47 AM | $21,293.47 | Accept | Yes | No | Allowed |
| VOYB-72213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:52 AM | $1,108.08 | Accept | No | No | Allowed |
| VOYB-72214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:38:46 AM | $300.23 | Accept | Yes | No | Allowed |
| VOYB-72215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:38:58 AM | $716.74 | Accept | Yes | No | Allowed |
| VOYB-72216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:22 AM | $77.43 | Accept | Yes | No | Allowed |
| VOYB-72217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:31 AM | $61.97 | Reject | Yes | Yes | Allowed |
| VOYB-72218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:33 AM | $59,828.96 | Accept | Yes | No | Allowed |
| VOYB-72219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:22 AM | $3,507.53 | Reject | Yes | No | Allowed |
| VOYB-72220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:54 AM | $1,260.81 | Reject | Yes | Yes | Allowed |
| VOYB-72221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:55 AM | $33.18 | Accept | Yes | No | Allowed |
| VOYB-72222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:04 AM | $1,632.25 | Accept | No | Yes | Allowed |
| VOYB-72223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:07 AM | $1,433.64 | Accept | Yes | Yes | Allowed |
| VOYB-72224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:07 AM | $12,781.66 | Accept | Yes | Yes | Allowed |
| VOYB-72225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:27 AM | $417.91 | Accept | Yes | No | Allowed |
| VOYB-72226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:36 AM | $14,007.48 | Accept | Yes | Yes | Allowed |
| VOYB-72227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:44 AM | $20.68 | Accept | Yes | Yes | Allowed |
| VOYB-72228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:34 AM | $11,380.86 | Accept | No | No | Allowed |
| VOYB-72229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:49:08 AM | $3,356.21 | Accept | No | No | Allowed |
| VOYB-72230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:49:58 AM | $6.67 | Accept | Yes | Yes | Allowed |
| VOYB-72231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:05 AM | $5,542.82 | Accept | Yes | Yes | Allowed |
| VOYB-72232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:32 AM | $1,068.34 | Accept | No | No | Allowed |
| VOYB-72233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:00 AM | $345.01 | Reject | Yes | No | Allowed |
| VOYB-72234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:33 AM | $13,307.81 | Accept | Yes | No | Allowed |
| VOYB-72235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:34 AM | $59,450.04 | Accept | Yes | Yes | Allowed |
| VOYB-72236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:00 AM | $3,764.63 | Accept | Yes | No | Allowed |
| VOYB-72237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:03 AM | $128.83 | Accept | Yes | Yes | Allowed |
| VOYB-72238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:19 AM | $474.95 | Accept | Yes | Yes | Allowed |
| VOYB-72239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:39 AM | $26,801.34 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-72240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:18 AM | $6,002.96 | Accept | Yes | No | Allowed |
| VOYB-72241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:24 AM | $4,898.23 | Accept | No | Yes | Allowed |
| VOYB-72242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:33 AM | $71.10 | Accept | Yes | Yes | Allowed |
| VOYB-72243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:04 AM | $10.06 | Accept | Yes | Yes | Allowed |
| VOYB-72244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:15 AM | $141.47 | Accept | No | No | Allowed |
| VOYB-72245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:55 AM | $2,042.68 | Accept | No | Yes | Allowed |
| VOYB-72246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:01 AM | $3,359.95 | Accept | Yes | Yes | Allowed |
| VOYB-72247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:07 AM | $577.36 | Accept | No | No | Allowed |
| VOYB-72248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:09 AM | $170.09 | Accept | Yes | Yes | Allowed |
| VOYB-72249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:37 AM | $493.04 | Accept | Yes | No | Allowed |
| VOYB-72250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:39 AM | $442.29 | Accept | No | No | Allowed |
| VOYB-72251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:01:10 AM | $113.51 | Accept | Yes | No | Allowed |
| VOYB-72252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:02:24 AM | $1,186.38 | Accept | Yes | No | Allowed |
| VOYB-72253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:00 AM | $3,481.70 | Accept | No | No | Allowed |
| VOYB-72254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:55 AM | $9.06 | Accept | No | No | Allowed |
| VOYB-72255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:03 AM | $11,944.05 | Accept | No | Yes | Allowed |
| VOYB-72256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:18 AM | $1,105.07 | Accept | Yes | Yes | Allowed |
| VOYB-72257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:24 AM | $2,990.70 | Accept | Yes | Yes | Allowed |
| VOYB-72258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:49 AM | $355.19 | Accept | Yes | Yes | Allowed |
| VOYB-72259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:01 AM | $184.04 | Accept | No | No | Allowed |
| VOYB-72260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:20 AM | $103.68 | Accept | No | Yes | Allowed |
| VOYB-72261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:52 AM | $85.00 | Accept | No | No | Allowed |
| VOYB-72262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:15 AM | $109.32 | Accept | No | Yes | Allowed |
| VOYB-72263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:25 AM | $4.31 | Reject | No | No | Allowed |
| VOYB-72264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:27 AM | $228.87 | Accept | Yes | No | Allowed |
| VOYB-72265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:11 AM | $24,803.89 | Accept | Yes | Yes | Allowed |
| VOYB-72266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:33 AM | $76.31 | Accept | No | No | Allowed |
| VOYB-72267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:07 AM | $5.93 | Accept | No | Yes | Allowed |
| VOYB-72268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:10 AM | $4,147.67 | Accept | No | No | Allowed |
| VOYB-72269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:23 AM | $6,901.85 | Accept | Yes | No | Allowed |
| VOYB-72270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:15:29 AM | $411.10 | Accept | No | No | Allowed |
| VOYB-72271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:15:29 AM | $530.13 | Accept | Yes | No | Allowed |
| VOYB-72272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:15:35 AM | $4,241.75 | Accept | Yes | Yes | Allowed |
| VOYB-72273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:15:53 AM | $6,464.43 | Accept | Yes | Yes | Allowed |
| VOYB-72274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:15:57 AM | $334.30 | Accept | No | Yes | Allowed |
| VOYB-72275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:44 AM | $11,051.18 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 532 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:22 AM | $1,364.03 | Accept | No | No | Allowed |
| VOYB-72277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:35 AM | $1,379.37 | Accept | No | Yes | Allowed |
| VOYB-72278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:44 AM | $4.29 | Reject | No | Yes | Allowed |
| VOYB-72279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:23 AM | $0.02 | Accept | Yes | Yes | Allowed |
| VOYB-72280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:34 AM | $20,351.17 | Accept | No | No | Allowed |
| VOYB-72281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:19:42 AM | $3.72 | Reject | No | No | Allowed |
| VOYB-72282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:41 AM | $1,330.85 | Accept | Yes | No | Allowed |
| VOYB-72283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:03 AM | $14,362.90 | Accept | Yes | No | Allowed |
| VOYB-72284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:23:05 AM | $1,206.56 | Accept | No | No | Allowed |
| VOYB-72285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:23:30 AM | $310.93 | Reject | Yes | Yes | Allowed |
| VOYB-72286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:55 AM | $11,117.96 | Accept | Yes | No | Allowed |
| VOYB-72287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:00 AM | $102.26 | Accept | No | No | Allowed |
| VOYB-72288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:43 AM | $705.66 | Accept | Yes | No | Allowed |
| VOYB-72289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:55 AM | $2,977.08 | Accept | Yes | Yes | Allowed |
| VOYB-72290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:08 AM | $3,254.82 | Accept | Yes | Yes | Allowed |
| VOYB-72291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:17 AM | $2,049.92 | Accept | Yes | No | Allowed |
| VOYB-72292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:25 AM | $416.89 | Accept | Yes | No | Allowed |
| VOYB-72293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:34 AM | $326.07 | Accept | Yes | Yes | Allowed |
| VOYB-72294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:26 AM | $687.55 | Accept | No | No | Allowed |
| VOYB-72295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:52 AM | $182.56 | Accept | No | No | Allowed |
| VOYB-72296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:37 AM | $4,052.39 | Accept | Yes | No | Allowed |
| VOYB-72297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:03 AM | $45.95 | Accept | Yes | No | Allowed |
| VOYB-72298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:35 AM | $1,241.90 | Accept | Yes | Yes | Allowed |
| VOYB-72299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:45 AM | $1,803.32 | Accept | No | No | Allowed |
| VOYB-72300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:29 AM | $14.26 | Accept | Yes | No | Allowed |
| VOYB-72301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:52 AM | $1,220.24 | Accept | Yes | No | Allowed |
| VOYB-72302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:34:06 AM | $34,639.68 | Accept | Yes | Yes | Allowed |
| VOYB-72303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:20 AM | $1,039.00 | Accept | No | No | Allowed |
| VOYB-72304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:36:21 AM | $4,987.76 | Accept | No | Yes | Allowed |
| VOYB-72305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:36:28 AM | $0.53 | Accept | Yes | Yes | Allowed |
| VOYB-72306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:36:41 AM | $1,205.83 | Accept | No | No | Allowed |
| VOYB-72307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:37:08 AM | $26.00 | Accept | Yes | No | Allowed |
| VOYB-72308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:37:30 AM | $0.81 | Reject | No | No | Allowed |
| VOYB-72309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:37:56 AM | $3,506.64 | Accept | No | Yes | Allowed |
| VOYB-72310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:31 AM | $138.07 | Accept | Yes | Yes | Allowed |
| VOYB-72311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:39 AM | $0.73 | Reject | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 533 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-72312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:59 AM | $47.83 | Accept | Yes | No | Allowed |
| VOYB-72313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:41:27 AM | $0.12 | Accept | Yes | No | Allowed |
| VOYB-72314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:40 AM | $54.73 | Accept | Yes | Yes | Allowed |
| VOYB-72315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:24 AM | $433.40 | Accept | Yes | No | Allowed |
| VOYB-72316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:48 AM | $91.40 | Accept | Yes | No | Allowed |
| VOYB-72317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:08 AM | $9,634.49 | Accept | No | No | Allowed |
| VOYB-72318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:12 AM | $4,402.91 | Accept | Yes | Yes | Allowed |
| VOYB-72319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:44 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-72320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:47:50 AM | $116.06 | Accept | No | No | Allowed |
| VOYB-72321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:48:40 AM | $42,364.05 | Accept | Yes | No | Allowed |
| VOYB-72322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:13 AM | $1.09 | Accept | Yes | No | Allowed |
| VOYB-72323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:19 AM | $939.13 | Accept | No | No | Allowed |
| VOYB-72324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:49 AM | $47.82 | Accept | Yes | No | Allowed |
| VOYB-72325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:50 AM | $37,987.13 | Accept | No | No | Allowed |
| VOYB-72326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:56 AM | $6,393.02 | Accept | Yes | Yes | Allowed |
| VOYB-72327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:07 AM | $3,707.05 | Accept | No | No | Allowed |
| VOYB-72328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:35 AM | $19.14 | Accept | Yes | No | Allowed |
| VOYB-72329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:57 AM | $37,792.09 | Accept | Yes | Yes | Allowed |
| VOYB-72330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:58 AM | $2,180.50 | Accept | Yes | No | Allowed |
| VOYB-72331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:18 AM | $3,104.20 | Accept | No | Yes | Allowed |
| VOYB-72332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:23 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-72333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:32 AM | $0.28 | Accept | Yes | No | Allowed |
| VOYB-72334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:26 AM | $299.28 | Accept | Yes | Yes | Allowed |
| VOYB-72335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:38 AM | $111.51 | Accept | Yes | Yes | Allowed |
| VOYB-72336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:03 AM | $3,812.91 | Accept | Yes | No | Allowed |
| VOYB-72337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:52 AM | $619.28 | Accept | No | No | Allowed |
| VOYB-72338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:26 AM | $2,059.76 | Accept | Yes | No | Allowed |
| VOYB-72339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:01:08 AM | $497.41 | Accept | Yes | No | Allowed |
| VOYB-72340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:03:01 AM | $2,673.94 | Accept | Yes | No | Allowed |
| VOYB-72341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:03:58 AM | $18,016.28 | Accept | Yes | Yes | Allowed |
| VOYB-72342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:04:22 AM | $5,758.41 | Accept | Yes | No | Allowed |
| VOYB-72343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:04:38 AM | $316.30 | Accept | Yes | No | Allowed |
| VOYB-72344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:04 AM | $46.20 | Accept | Yes | No | Allowed |
| VOYB-72345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:50 AM | $20,567.49 | Accept | Yes | Yes | Allowed |
| VOYB-72346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:07:24 AM | $7,598.81 | Accept | No | Yes | Allowed |
| VOYB-72347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:07:47 AM | $92.84 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 534 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-72348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:09 AM | $572.32 | Accept | No | No | Allowed |
| VOYB-72350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:22 AM | $11,339.72 | Accept | No | No | Allowed |
| VOYB-72349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:22 AM | $11,985.36 | Accept | No | Yes | Allowed |
| VOYB-72351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:47 AM | $1,263.46 | Accept | Yes | No | Allowed |
| VOYB-72352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:58 AM | $3,848.87 | Accept | No | No | Allowed |
| VOYB-72353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:12:43 AM | $143.18 | Accept | Yes | Yes | Allowed |
| VOYB-72354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:12:56 AM | $908.08 | Accept | Yes | Yes | Allowed |
| VOYB-72355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:13:17 AM | $12,361.19 | Accept | Yes | No | Allowed |
| VOYB-72356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:14 AM | $820.56 | Accept | Yes | No | Allowed |
| VOYB-72357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:38 AM | $29,790.55 | Accept | No | No | Allowed |
| VOYB-72358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:40 AM | $39,365.96 | Reject | No | No | Allowed |
| VOYB-72359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:16:02 AM | $1,267.09 | Accept | Yes | No | Allowed |
| VOYB-72360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:16:59 AM | $1,245.18 | Accept | Yes | Yes | Allowed |
| VOYB-72361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:22 AM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-72362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:26 AM | $1,015.57 | Accept | Yes | Yes | Allowed |
| VOYB-72363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:36 AM | $3,023.20 | Accept | No | Yes | Allowed |
| VOYB-72364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:00 AM | $887.02 | Accept | Yes | Yes | Allowed |
| VOYB-72365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:38 AM | $23.04 | Accept | Yes | No | Allowed |
| VOYB-72366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:41 AM | $325.47 | Accept | Yes | Yes | Allowed |
| VOYB-72367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:24:17 AM | $11,618.29 | Accept | No | No | Allowed |
| VOYB-72368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:45 AM | $264.23 | Accept | Yes | No | Allowed |
| VOYB-72369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:39 AM | $3.35 | Accept | No | No | Allowed |
| VOYB-72370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:56 AM | $867.24 | Accept | No | No | Allowed |
| VOYB-72371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:30:03 AM | $12.70 | Accept | No | No | Allowed |
| VOYB-72372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:16 AM | $696.22 | Accept | Yes | Yes | Allowed |
| VOYB-72373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:32 AM | $158.32 | Accept | No | No | Allowed |
| VOYB-72374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:23 AM | $3,518.32 | Accept | Yes | Yes | Allowed |
| VOYB-72375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:46 AM | $25.47 | Accept | Yes | No | Allowed |
| VOYB-72376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:35:07 AM | $1,343.84 | Accept | No | Yes | Allowed |
| VOYB-72377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:35:12 AM | $27,763.92 | Accept | Yes | Yes | Allowed |
| VOYB-72378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:35:44 AM | $1,606.68 | Accept | No | No | Allowed |
| VOYB-72379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:36:35 AM | $95.36 | Accept | Yes | No | Allowed |
| VOYB-72380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:36:53 AM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-72381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:36:59 AM | $232.13 | Accept | Yes | No | Allowed |
| VOYB-72382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:37:23 AM | $474.60 | Accept | Yes | Yes | Allowed |
| VOYB-72383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:38:07 AM | $2,317.04 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 535 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-72384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:38:33 AM | $1,107.83 | Accept | Yes | Yes | Allowed |
| VOYB-72385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:38:49 AM | $7,793.34 | Accept | Yes | Yes | Allowed |
| VOYB-72386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:03 AM | $10,371.33 | Accept | No | No | Allowed |
| VOYB-72387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:24 AM | $784.15 | Accept | No | Yes | Allowed |
| VOYB-72388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:36 AM | $1,233.02 | Accept | No | No | Allowed |
| VOYB-72389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:25 AM | $136.53 | Accept | No | No | Allowed |
| VOYB-72390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:29 AM | $143.25 | Reject | Yes | Yes | Allowed |
| VOYB-72391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:31 AM | $366.08 | Accept | Yes | No | Allowed |
| VOYB-72392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:45 AM | $232.03 | Accept | Yes | Yes | Allowed |
| VOYB-72393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:41:58 AM | $7,622.78 | Accept | Yes | Yes | Allowed |
| VOYB-72394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:17 AM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-72395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:17 AM | $4,865.51 | Accept | Yes | No | Allowed |
| VOYB-72396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:47 AM | $320.36 | Accept | Yes | Yes | Allowed |
| VOYB-72397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:10 AM | $20.95 | Accept | No | No | Allowed |
| VOYB-72398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:11 AM | $108.33 | Accept | Yes | No | Allowed |
| VOYB-72399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:49 AM | $4,094.99 | Accept | Yes | No | Allowed |
| VOYB-72400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:58 AM | $3,115.54 | Accept | Yes | Yes | Allowed |
| VOYB-72401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:12 AM | $2,861.80 | Accept | No | No | Allowed |
| VOYB-72402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:59 AM | $763.26 | Accept | Yes | No | Allowed |
| VOYB-72403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:18 AM | $19,837.55 | Accept | Yes | Yes | Allowed |
| VOYB-72404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:47 AM | $35.79 | Accept | No | No | Allowed |
| VOYB-72405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:48 AM | $1,123.48 | Accept | Yes | No | Allowed |
| VOYB-72406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:58 AM | $711.88 | Accept | No | No | Allowed |
| VOYB-72407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:49:31 AM | $17.29 | Accept | No | Yes | Allowed |
| VOYB-72408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:49:54 AM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-72409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:00 AM | $142.79 | Accept | No | Yes | Allowed |
| VOYB-72410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:05 AM | $2,299.58 | Reject | No | No | Allowed |
| VOYB-72411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:08 AM | $707.02 | Accept | No | Yes | Allowed |
| VOYB-72412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:23 AM | $366.31 | Accept | No | No | Allowed |
| VOYB-72413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:49 AM | $97.53 | Accept | Yes | No | Allowed |
| VOYB-72414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:52:31 AM | $262.93 | Accept | Yes | No | Allowed |
| VOYB-72415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:52:38 AM | $224.01 | Accept | No | No | Allowed |
| VOYB-72416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:54:58 AM | $10.89 | Accept | Yes | Yes | Allowed |
| VOYB-72417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:16 AM | $26,439.07 | Accept | No | No | Allowed |
| VOYB-72418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:25 AM | $24,128.77 | Accept | No | No | Allowed |
| VOYB-72419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:58 AM | $2,737.20 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 536 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:57:09 AM | $127,002.04 | Accept | Yes | No | Allowed |
| VOYB-72421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:57:28 AM | $662.06 | Accept | No | No | Allowed |
| VOYB-72422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:58:35 AM | $231.27 | Accept | Yes | No | Allowed |
| VOYB-72423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:58:42 AM | $3,635.68 | Accept | Yes | No | Allowed |
| VOYB-72424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:27 AM | $7,987.29 | Accept | Yes | Yes | Allowed |
| VOYB-72425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:44 AM | $339.08 | Reject | No | No | Allowed |
| VOYB-72426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:01 AM | $2,685.56 | Accept | Yes | No | Allowed |
| VOYB-72427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:02:29 AM | $1,148.93 | Accept | Yes | No | Allowed |
| VOYB-72428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:04:59 AM | $2,972.75 | Accept | Yes | No | Allowed |
| VOYB-72429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:28 AM | $1,008.36 | Accept | No | No | Allowed |
| VOYB-72430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:28 AM | $2,443.38 | Accept | Yes | Yes | Allowed |
| VOYB-72431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:33 AM | $43.44 | Accept | Yes | No | Allowed |
| VOYB-72432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:36 AM | $325.03 | Accept | Yes | No | Allowed |
| VOYB-72433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:54 AM | $8,683.55 | Accept | Yes | Yes | Allowed |
| VOYB-72435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:56 AM | $221.35 | Accept | Yes | No | Allowed |
| VOYB-72434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:56 AM | $969.59 | Accept | Yes | No | Allowed |
| VOYB-72436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:08:08 AM | $988.20 | Accept | Yes | No | Allowed |
| VOYB-72437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:08:42 AM | $171.59 | Accept | Yes | No | Allowed |
| VOYB-72438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:09:09 AM | $796.07 | Accept | Yes | No | Allowed |
| VOYB-72439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:00 AM | $5,532.56 | Accept | Yes | Yes | Allowed |
| VOYB-72440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:02 AM | $1,781.89 | Accept | Yes | No | Allowed |
| VOYB-72441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:16 AM | $1,051.42 | Accept | Yes | No | Allowed |
| VOYB-72442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:11:03 AM | $715.50 | Accept | No | Yes | Allowed |
| VOYB-72443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:11:26 AM | $5,270.83 | Accept | Yes | No | Allowed |
| VOYB-72444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:02 AM | $23.72 | Accept | Yes | No | Allowed |
| VOYB-72445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:12 AM | $2,540.68 | Accept | Yes | Yes | Allowed |
| VOYB-72446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:41 AM | $1,168.15 | Accept | Yes | Yes | Allowed |
| VOYB-72447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:14:04 AM | $77.14 | Accept | Yes | Yes | Allowed |
| VOYB-72448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:11 AM | $703.95 | Accept | No | No | Allowed |
| VOYB-72449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:14 AM | $259.09 | Accept | Yes | Yes | Allowed |
| VOYB-72450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:16:17 AM | $4,391.54 | Accept | No | Yes | Allowed |
| VOYB-72451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:16:27 AM | $4,099.09 | Accept | Yes | No | Allowed |
| VOYB-72452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:16:36 AM | $1,371.89 | Accept | Yes | No | Allowed |
| VOYB-72453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:14 AM | $101.88 | Accept | Yes | Yes | Allowed |
| VOYB-72454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:30 AM | $1,771.62 | Accept | No | No | Allowed |
| VOYB-72455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:35 AM | $4,048.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 537 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-72456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:14 AM | $2,437.26 | Accept | Yes | No | Allowed |
| VOYB-72457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:19:03 AM | $2,847.14 | Reject | Yes | Yes | Allowed |
| VOYB-72458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:09 AM | $302.85 | Accept | Yes | No | Allowed |
| VOYB-72459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:16 AM | $4,038.59 | Accept | No | Yes | Allowed |
| VOYB-72460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:21 AM | $19,559.89 | Accept | No | Yes | Allowed |
| VOYB-72461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:31 AM | $40,147.94 | Accept | Yes | No | Allowed |
| VOYB-72462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:39 AM | $3,930.13 | Accept | Yes | Yes | Allowed |
| VOYB-72463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:44 AM | $6,230.63 | Accept | Yes | No | Allowed |
| VOYB-72464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:59 AM | $477.53 | Accept | Yes | No | Allowed |
| VOYB-72466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:07 AM | $963.37 | Accept | Yes | Yes | Allowed |
| VOYB-72465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:07 AM | $1,618.92 | Accept | Yes | No | Allowed |
| VOYB-72467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:22:03 AM | $345.14 | Accept | No | No | Allowed |
| VOYB-72468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:22:09 AM | $1,805.43 | Accept | Yes | No | Allowed |
| VOYB-72469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:22:34 AM | $19,559.27 | Accept | No | Yes | Allowed |
| VOYB-72470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:51 AM | $12.03 | Accept | Yes | No | Allowed |
| VOYB-72471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:12 AM | $3,061.48 | Accept | Yes | Yes | Allowed |
| VOYB-72472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:21 AM | $564.88 | Accept | Yes | No | Allowed |
| VOYB-72473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:31 AM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-72474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:53 AM | $10,296.14 | Accept | No | No | Allowed |
| VOYB-72475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:22 AM | $1,564.44 | Accept | Yes | Yes | Allowed |
| VOYB-72476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:44 AM | $58.44 | Accept | No | No | Allowed |
| VOYB-72477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:58 AM | $325.49 | Accept | No | No | Allowed |
| VOYB-72478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:30 AM | $250.22 | Accept | Yes | No | Allowed |
| VOYB-72479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:38 AM | $4,623.10 | Accept | Yes | Yes | Allowed |
| VOYB-72480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:57 AM | $101.03 | Accept | Yes | No | Allowed |
| VOYB-72481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:07 AM | $70.30 | Accept | Yes | No | Allowed |
| VOYB-72482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:26 AM | $4,102.29 | Accept | No | Yes | Allowed |
| VOYB-72483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:31 AM | $3,795.67 | Accept | Yes | Yes | Allowed |
| VOYB-72484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:41 AM | $30.87 | Accept | Yes | No | Allowed |
| VOYB-72485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:47 AM | $15,766.80 | Accept | Yes | No | Allowed |
| VOYB-72486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:15 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-72487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:48 AM | $4,332.95 | Accept | No | No | Allowed |
| VOYB-72488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:32:19 AM | $1,203.79 | Accept | Yes | No | Allowed |
| VOYB-72489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:32:39 AM | $1,270.42 | Accept | Yes | Yes | Allowed |
| VOYB-72490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:33:02 AM | $9,200.63 | Accept | No | No | Allowed |
| VOYB-72491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:33:18 AM | $11,582.79 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 538 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:33:24 AM | $1,329.69 | Accept | Yes | Yes | Allowed |
| VOYB-72493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:33:53 AM | $4,928.27 | Accept | Yes | No | Allowed |
| VOYB-72494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:30 AM | $771.95 | Accept | Yes | Yes | Allowed |
| VOYB-72495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:53 AM | $559.95 | Accept | Yes | No | Allowed |
| VOYB-72496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:19 AM | $182.29 | Accept | Yes | No | Allowed |
| VOYB-72497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:55 AM | $1.30 | Accept | No | Yes | Allowed |
| VOYB-72498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:06 AM | $102.93 | Accept | No | No | Allowed |
| VOYB-72499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:44 AM | $173.04 | Accept | Yes | No | Allowed |
| VOYB-72500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:26 AM | $202.84 | Accept | Yes | Yes | Allowed |
| VOYB-72501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:38 AM | $35.85 | Accept | Yes | No | Allowed |
| VOYB-72502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:40 AM | $2,104.50 | Accept | No | No | Allowed |
| VOYB-72503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:57 AM | $873.27 | Accept | No | No | Allowed |
| VOYB-72504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:21 AM | $67.78 | Accept | Yes | No | Allowed |
| VOYB-72505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:44 AM | $0.02 | Accept | Yes | Yes | Allowed |
| VOYB-72506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:49 AM | $68.03 | Accept | No | Yes | Allowed |
| VOYB-72507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:00 AM | $8,632.60 | Accept | Yes | Yes | Allowed |
| VOYB-72508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:20 AM | $1,826.51 | Accept | No | No | Allowed |
| VOYB-72509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:21 AM | $1,572.52 | Accept | Yes | Yes | Allowed |
| VOYB-72510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:23 AM | $118.31 | Accept | No | Yes | Allowed |
| VOYB-72511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:27 AM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-72512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:30 AM | $9,372.60 | Accept | Yes | No | Allowed |
| VOYB-72513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:59 AM | $15,634.75 | Accept | Yes | Yes | Allowed |
| VOYB-72514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:16 AM | $148.55 | Accept | Yes | Yes | Allowed |
| VOYB-72515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:42:34 AM | $1,593.99 | Accept | Yes | Yes | Allowed |
| VOYB-72516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:42:59 AM | $28.50 | Accept | No | Yes | Allowed |
| VOYB-72517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:05 AM | $2,966.72 | Accept | Yes | Yes | Allowed |
| VOYB-72518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:12 AM | $17.51 | Accept | Yes | Yes | Allowed |
| VOYB-72519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:48 AM | $31,456.28 | Accept | Yes | Yes | Allowed |
| VOYB-72520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:09 AM | $751.42 | Accept | Yes | No | Allowed |
| VOYB-72521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:40 AM | $257.65 | Accept | Yes | No | Allowed |
| VOYB-72522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:48 AM | $2,978.26 | Accept | Yes | Yes | Allowed |
| VOYB-72523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:50 AM | $27.40 | Accept | No | No | Allowed |
| VOYB-72524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:55 AM | $57,147.42 | Accept | No | No | Allowed |
| VOYB-72525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:22 AM | $1.80 | Accept | No | No | Allowed |
| VOYB-72526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:32 AM | $487.91 | Accept | No | No | Allowed |
| VOYB-72527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:39 AM | $113.02 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-72528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:58 AM | $84.33 | Accept | No | No | Allowed |
| VOYB-72529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:17 AM | $1,419.21 | Accept | No | No | Allowed |
| VOYB-72530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:26 AM | $4,086.19 | Accept | Yes | No | Allowed |
| VOYB-72531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:37 AM | $2,710.39 | Accept | Yes | Yes | Allowed |
| VOYB-72532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:46 AM | $1,197.13 | Accept | Yes | No | Allowed |
| VOYB-72533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:41 AM | $222.99 | Accept | No | No | Allowed |
| VOYB-72534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:44 AM | $23.16 | Accept | No | Yes | Allowed |
| VOYB-72535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:49 AM | $7,018.82 | Accept | No | No | Allowed |
| VOYB-72536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:14 AM | $110.07 | Accept | Yes | No | Allowed |
| VOYB-72537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:19 AM | $357.26 | Accept | No | Yes | Allowed |
| VOYB-72538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:25 AM | $4,292.86 | Accept | Yes | Yes | Allowed |
| VOYB-72540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:30 AM | $193.23 | Accept | Yes | No | Allowed |
| VOYB-72541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:47 AM | $926.36 | Accept | No | No | Allowed |
| VOYB-72542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:47 AM | $1,018.80 | Accept | No | No | Allowed |
| VOYB-72543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:36 AM | $1,026.45 | Accept | Yes | No | Allowed |
| VOYB-72544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:37 AM | $116.88 | Accept | Yes | Yes | Allowed |
| VOYB-72545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:39 AM | $256.96 | Accept | No | Yes | Allowed |
| VOYB-72546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:13 AM | $81.41 | Reject | No | No | Allowed |
| VOYB-72547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:18 AM | $1,994.63 | Accept | No | Yes | Allowed |
| VOYB-72548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:28 AM | $1,650.16 | Accept | Yes | No | Allowed |
| VOYB-72549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:46 AM | $13,840.41 | Accept | Yes | No | Allowed |
| VOYB-72550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:52 AM | $1,192.67 | Accept | No | No | Allowed |
| VOYB-72551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:52:06 AM | $3,581.62 | Accept | Yes | No | Allowed |
| VOYB-72552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:52:27 AM | $8,724.16 | Accept | Yes | Yes | Allowed |
| VOYB-72553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:52:35 AM | $949.37 | Accept | No | No | Allowed |
| VOYB-72554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:33 AM | $486.14 | Accept | Yes | No | Allowed |
| VOYB-72555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:10 AM | $1,109.00 | Accept | Yes | Yes | Allowed |
| VOYB-72556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:13 AM | $37.98 | Accept | Yes | Yes | Allowed |
| VOYB-72557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:55 AM | $101.73 | Accept | No | No | Allowed |
| VOYB-72558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:59 AM | $18,783.96 | Accept | Yes | No | Allowed |
| VOYB-72559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:56 AM | $1,031.82 | Accept | No | Yes | Allowed |
| VOYB-72560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:02 AM | $2,495.24 | Accept | Yes | Yes | Allowed |
| VOYB-72561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:12 AM | $768.50 | Accept | No | No | Allowed |
| VOYB-72562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:13 AM | $134.83 | Accept | Yes | No | Allowed |
| VOYB-72563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:13 AM | $185.02 | Accept | Yes | Yes | Allowed |
| VOYB-72564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:31 AM | $144.27 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 540 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-72565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:41 AM | $92.15 | Accept | Yes | No | Allowed |
| VOYB-72566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:45 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-72567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:59 AM | $1,324.48 | Accept | Yes | Yes | Allowed |
| VOYB-72568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:06 AM | $4,651.30 | Accept | No | No | Allowed |
| VOYB-72569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:19 AM | $1.37 | Accept | Yes | No | Allowed |
| VOYB-72570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:26 AM | $2,126.96 | Accept | Yes | Yes | Allowed |
| VOYB-72571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:34 AM | $484.01 | Accept | Yes | Yes | Allowed |
| VOYB-72572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:40 AM | $28,613.73 | Accept | No | Yes | Allowed |
| VOYB-72573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:54 AM | $2,822.56 | Accept | Yes | Yes | Allowed |
| VOYB-72574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:58 AM | $11,993.51 | Accept | Yes | Yes | Allowed |
| VOYB-72575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:19 AM | $93.34 | Accept | Yes | No | Allowed |
| VOYB-72576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:22 AM | $2,069.88 | Accept | No | No | Allowed |
| VOYB-72577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:41 AM | $6,552.95 | Accept | No | No | Allowed |
| VOYB-72578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:56 AM | $430.37 | Accept | Yes | No | Allowed |
| VOYB-72580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:56 AM | $343.40 | Accept | Yes | Yes | Allowed |
| VOYB-72581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:02 AM | $27,549.19 | Accept | Yes | Yes | Allowed |
| VOYB-72582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:11 AM | $1,139.76 | Accept | Yes | Yes | Allowed |
| VOYB-72583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:20 AM | $3,327.98 | Accept | Yes | No | Allowed |
| VOYB-72584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:24 AM | $289.22 | Accept | Yes | No | Allowed |
| VOYB-72585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:06 AM | $48,908.86 | Accept | Yes | Yes | Allowed |
| VOYB-72586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:29 AM | $31.40 | Accept | Yes | No | Allowed |
| VOYB-72587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:31 AM | $1,377.10 | Accept | No | No | Allowed |
| VOYB-72588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:35 AM | $8,556.82 | Accept | Yes | Yes | Allowed |
| VOYB-72589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:38 AM | $1,401.55 | Accept | No | No | Allowed |
| VOYB-72590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:39 AM | $5,385.23 | Accept | No | Yes | Allowed |
| VOYB-72591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:41 AM | $391.32 | Accept | Yes | No | Allowed |
| VOYB-72592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:50 AM | $109.09 | Accept | Yes | No | Allowed |
| VOYB-72593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:05 AM | $4.49 | Accept | Yes | Yes | Allowed |
| VOYB-72594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:54 AM | $206.20 | Accept | Yes | Yes | Allowed |
| VOYB-72595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:59 AM | $21.23 | Accept | Yes | Yes | Allowed |
| VOYB-72596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:10 AM | $1,512.37 | Accept | Yes | No | Allowed |
| VOYB-72597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:17 AM | $8,917.99 | Accept | Yes | Yes | Allowed |
| VOYB-72598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:33 AM | $2,673.71 | Accept | No | Yes | Allowed |
| VOYB-72599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:43 AM | $5,664.95 | Accept | Yes | Yes | Allowed |
| VOYB-72600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:17 AM | $485.60 | Accept | Yes | Yes | Allowed |
| VOYB-72601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:48 AM | $1,013.15 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-72602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:01 AM | $628.77 | Accept | Yes | Yes | Allowed |
| VOYB-72603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:09 AM | $10,802.79 | Accept | Yes | No | Allowed |
| VOYB-72605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:20 AM | $8,285.30 | Accept | No | Yes | Allowed |
| VOYB-72606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:27 AM | $14.92 | Accept | Yes | No | Allowed |
| VOYB-72607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:29 AM | $457.96 | Accept | Yes | Yes | Allowed |
| VOYB-72608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:50 AM | $242.25 | Accept | No | No | Allowed |
| VOYB-72609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:08:10 AM | $1,993.73 | Accept | Yes | Yes | Allowed |
| VOYB-72610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:08:25 AM | $32,164.91 | Accept | Yes | Yes | Allowed |
| VOYB-72611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:00 AM | $2,437.69 | Accept | Yes | Yes | Allowed |
| VOYB-72612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:05 AM | $34,381.69 | Accept | Yes | Yes | Allowed |
| VOYB-72613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:15 AM | $146.19 | Accept | No | No | Allowed |
| VOYB-72614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:22 AM | $37,475.75 | Accept | Yes | No | Allowed |
| VOYB-72615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:25 AM | $1,717.44 | Accept | Yes | Yes | Allowed |
| VOYB-72616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:35 AM | $4,129.91 | Accept | Yes | No | Allowed |
| VOYB-72617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:03 AM | $2,952.70 | Accept | Yes | Yes | Allowed |
| VOYB-72619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:12 AM | $1,577.95 | Accept | Yes | Yes | Allowed |
| VOYB-72618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:12 AM | $1,920.48 | Accept | Yes | No | Allowed |
| VOYB-72620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:47 AM | $10.47 | Accept | Yes | No | Allowed |
| VOYB-72621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:57 AM | $54.05 | Accept | Yes | Yes | Allowed |
| VOYB-72622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:11:13 AM | $114.95 | Accept | Yes | No | Allowed |
| VOYB-72623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:11:38 AM | $640.13 | Accept | Yes | No | Allowed |
| VOYB-72624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:11:51 AM | $437.36 | Reject | No | Yes | Allowed |
| VOYB-72625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:03 AM | $173.35 | Accept | Yes | Yes | Allowed |
| VOYB-72626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:08 AM | $4,938.98 | Accept | Yes | No | Allowed |
| VOYB-72627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:28 AM | $4,117.01 | Accept | Yes | Yes | Allowed |
| VOYB-72628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:43 AM | $5,657.94 | Accept | No | No | Allowed |
| VOYB-72629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:44 AM | $1,835.79 | Accept | Yes | Yes | Allowed |
| VOYB-72630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:06 AM | $90.30 | Accept | No | No | Allowed |
| VOYB-72631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:12 AM | $2,758.23 | Accept | No | No | Allowed |
| VOYB-72632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:31 AM | $38,795.10 | Accept | No | Yes | Allowed |
| VOYB-72633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:39 AM | $1,022.66 | Accept | Yes | No | Allowed |
| VOYB-72634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:01 AM | $1,657.29 | Accept | No | No | Allowed |
| VOYB-72635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:22 AM | $12,056.54 | Accept | No | No | Allowed |
| VOYB-72636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:27 AM | $175.14 | Accept | No | No | Allowed |
| VOYB-72637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:38 AM | $2,234.27 | Accept | Yes | No | Allowed |
| VOYB-72638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:39 AM | $3.70 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 542 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:42 AM | $1,808.19 | Accept | Yes | No | Allowed |
| VOYB-72640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:45 AM | $4,197.37 | Accept | No | No | Allowed |
| VOYB-72641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:05 AM | $2,013.98 | Accept | Yes | No | Allowed |
| VOYB-72642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:09 AM | $1.49 | Accept | Yes | No | Allowed |
| VOYB-72643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:28 AM | $13,949.79 | Accept | No | No | Allowed |
| VOYB-72645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:33 AM | $102.85 | Accept | Yes | Yes | Allowed |
| VOYB-72644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:33 AM | $8,509.38 | Accept | Yes | No | Allowed |
| VOYB-72646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:41 AM | $16,467.23 | Accept | No | Yes | Allowed |
| VOYB-72647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:46 AM | $14,956.13 | Accept | No | No | Allowed |
| VOYB-72648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:51 AM | $146.26 | Accept | Yes | No | Allowed |
| VOYB-72649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:15 AM | $815.47 | Accept | Yes | No | Allowed |
| VOYB-72650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:37 AM | $2,238.11 | Accept | Yes | Yes | Allowed |
| VOYB-72651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:44 AM | $703.78 | Accept | Yes | Yes | Allowed |
| VOYB-72652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:36 AM | $2,649.11 | Accept | No | Yes | Allowed |
| VOYB-72653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:42 AM | $60.26 | Accept | No | No | Allowed |
| VOYB-72654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:18:06 AM | $0.00 | Accept | No | No | Allowed |
| VOYB-72655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:18:12 AM | $5,451.83 | Accept | No | No | Allowed |
| VOYB-72656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:18:44 AM | $3,161.20 | Accept | Yes | Yes | Allowed |
| VOYB-72657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:00 AM | $1,903.96 | Accept | No | Yes | Allowed |
| VOYB-72658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:38 AM | $194.03 | Accept | No | No | Allowed |
| VOYB-72659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:47 AM | $14.33 | Accept | No | No | Allowed |
| VOYB-72660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:55 AM | $297.33 | Accept | Yes | No | Allowed |
| VOYB-72662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:17 AM | $7,061.20 | Accept | Yes | Yes | Allowed |
| VOYB-72664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:36 AM | $11,092.92 | Accept | Yes | Yes | Allowed |
| VOYB-72663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:36 AM | $34,696.82 | Accept | Yes | No | Allowed |
| VOYB-72665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:41 AM | $48.68 | Accept | No | No | Allowed |
| VOYB-72666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:02 AM | $136.08 | Accept | Yes | No | Allowed |
| VOYB-72667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:22 AM | $13,478.72 | Accept | No | No | Allowed |
| VOYB-72668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:27 AM | $323.92 | Accept | No | No | Allowed |
| VOYB-72669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:06 AM | $494.42 | Accept | Yes | Yes | Allowed |
| VOYB-72670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:20 AM | $136.83 | Accept | No | Yes | Allowed |
| VOYB-72671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:42 AM | $37.28 | Accept | No | No | Allowed |
| VOYB-72672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:43 AM | $1,970.46 | Accept | No | No | Allowed |
| VOYB-72673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:05 AM | $3,787.34 | Accept | Yes | Yes | Allowed |
| VOYB-72674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:50 AM | $97.62 | Accept | Yes | Yes | Allowed |
| VOYB-72675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:51 AM | $708.07 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 543 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-72676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:03 AM | $494.56 | Accept | Yes | Yes | Allowed | |
| VOYB-72677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:05 AM | $196.00 | Accept | Yes | No | Allowed | |
| VOYB-72678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:36 AM | $7,417.78 | Accept | Yes | No | Allowed | |
| VOYB-72680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:44 AM | $64.00 | Accept | Yes | No | Allowed | |
| VOYB-72681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:45 AM | $4,186.32 | Accept | Yes | Yes | Allowed | |
| VOYB-72682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:05 AM | $754.95 | Accept | Yes | No | Allowed | |
| VOYB-72683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:59 AM | $37,239.96 | Accept | Yes | No | Allowed | |
| VOYB-72684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:06 AM | $3,113.53 | Accept | Yes | Yes | Allowed | |
| VOYB-72685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:14 AM | $24.21 | Accept | No | No | Allowed | |
| VOYB-72686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:19 AM | $2,352.52 | Accept | Yes | Yes | Allowed | |
| VOYB-72687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:36 AM | $1,412.15 | Accept | Yes | No | Allowed | |
| VOYB-72688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:48 AM | $465.49 | Accept | Yes | No | Allowed | |
| VOYB-72689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:51 AM | $20,190.49 | Accept | Yes | No | Allowed | |
| VOYB-72690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:57 AM | $1.09 | Accept | Yes | No | Allowed | |
| VOYB-72691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:59 AM | $8.88 | Accept | No | No | Allowed | |
| VOYB-72692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:05 AM | $2,538.55 | Accept | Yes | Yes | Allowed | |
| VOYB-72693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:08 AM | $1,569.22 | Accept | Yes | No | Allowed | |
| VOYB-72694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:17 AM | $24,457.36 | Accept | No | Yes | Allowed | |
| VOYB-72695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:19 AM | $1,603.20 | Accept | Yes | No | Allowed | |
| VOYB-72696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:39 AM | $3,304.55 | Accept | No | No | Allowed | |
| VOYB-72697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:52 AM | $9,660.25 | Accept | Yes | Yes | Allowed | |
| VOYB-72698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:14 AM | $2,303.48 | Accept | Yes | No | Allowed | |
| VOYB-72699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:20 AM | $12,130.42 | Accept | Yes | No | Allowed | |
| VOYB-72700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:32 AM | $452.93 | Accept | Yes | No | Allowed | |
| VOYB-72701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:37 AM | $2,628.90 | Accept | No | No | Allowed | |
| VOYB-72702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:48 AM | $930.28 | Accept | Yes | Yes | Allowed | |
| VOYB-72703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:02 AM | $6,523.28 | Accept | Yes | Yes | Allowed | |
| VOYB-72704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:14 AM | $2,589.16 | Accept | No | No | Allowed | |
| VOYB-72705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:23 AM | $1,744.12 | Accept | Yes | Yes | Allowed | |
| VOYB-72706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:43 AM | $368.33 | Accept | No | No | Allowed | |
| VOYB-72707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:45 AM | $1,550.41 | Accept | No | No | Allowed | |
| VOYB-72708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:59 AM | $3,767.27 | Accept | Yes | No | Allowed | |
| VOYB-72709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:59 AM | $4,090.85 | Accept | Yes | Yes | Allowed | |
| VOYB-72710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:17 AM | $13.43 | Accept | Yes | Yes | Allowed | |
| VOYB-72711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:39 AM | $2,209.99 | Accept | Yes | Yes | Allowed | |
| VOYB-72712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:46 AM | $285.70 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:58 AM | $568.86 | Accept | Yes | No | Allowed |
| VOYB-72715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:24 AM | $568.83 | Accept | Yes | Yes | Allowed |
| VOYB-72714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:24 AM | $1,774.64 | Reject | Yes | No | Allowed |
| VOYB-72716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:28 AM | $4,846.34 | Accept | No | No | Allowed |
| VOYB-72717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:29 AM | $1,955.25 | Accept | No | No | Allowed |
| VOYB-72718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:46 AM | $1,390.28 | Accept | Yes | No | Allowed |
| VOYB-72719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:03 AM | $11,359.47 | Accept | No | No | Allowed |
| VOYB-72720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:17 AM | $226.01 | Accept | Yes | No | Allowed |
| VOYB-72721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:20 AM | $57.01 | Accept | No | No | Allowed |
| VOYB-72722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:22 AM | $7,952.50 | Accept | Yes | Yes | Allowed |
| VOYB-72723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:24 AM | $20,179.30 | Accept | Yes | No | Allowed |
| VOYB-72724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:33 AM | $1,398.74 | Accept | Yes | Yes | Allowed |
| VOYB-72725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:41 AM | $1,113.96 | Accept | Yes | Yes | Allowed |
| VOYB-72726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:46 AM | $4,110.41 | Accept | Yes | Yes | Allowed |
| VOYB-72727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:48 AM | $45.75 | Accept | Yes | No | Allowed |
| VOYB-72728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:51 AM | $870.26 | Accept | No | No | Allowed |
| VOYB-72729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:10 AM | $33,548.23 | Accept | Yes | No | Allowed |
| VOYB-72730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:17 AM | $756.68 | Accept | Yes | Yes | Allowed |
| VOYB-72731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:19 AM | $2,431.70 | Accept | Yes | No | Allowed |
| VOYB-72732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:20 AM | $1,750.31 | Accept | Yes | Yes | Allowed |
| VOYB-72733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:32 AM | $108,190.91 | Accept | Yes | No | Allowed |
| VOYB-72734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:36:55 AM | $1,152.18 | Accept | No | No | Allowed |
| VOYB-72735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:36:56 AM | $789.99 | Accept | Yes | Yes | Allowed |
| VOYB-72736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:18 AM | $1,434.69 | Accept | Yes | Yes | Allowed |
| VOYB-72737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:30 AM | $1,225.16 | Accept | No | No | Allowed |
| VOYB-72738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:38 AM | $270.62 | Accept | Yes | No | Allowed |
| VOYB-72739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:41 AM | $133.97 | Accept | No | No | Allowed |
| VOYB-72740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:53 AM | $16.37 | Accept | Yes | Yes | Allowed |
| VOYB-72741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:09 AM | $4,200.08 | Accept | Yes | Yes | Allowed |
| VOYB-72742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:11 AM | $65.85 | Accept | No | No | Allowed |
| VOYB-72743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:22 AM | $519,188.94 | Accept | No | Yes | Allowed |
| VOYB-72744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:27 AM | $6,480.17 | Accept | Yes | No | Allowed |
| VOYB-72745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:51 AM | $2,053.74 | Accept | Yes | No | Allowed |
| VOYB-72746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:19 AM | $9,852.47 | Accept | Yes | Yes | Allowed |
| VOYB-72747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:22 AM | $3,982.04 | Accept | Yes | Yes | Allowed |
| VOYB-72748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:31 AM | $948.11 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 545 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-72749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:32 AM | $159.56 | Accept | No | No | Allowed |
| VOYB-72750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:41 AM | $11.02 | Accept | No | Yes | Allowed |
| VOYB-72751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:14 AM | $174.04 | Accept | Yes | Yes | Allowed |
| VOYB-72752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:24 AM | $139.88 | Accept | No | Yes | Allowed |
| VOYB-72753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:27 AM | $1,696.98 | Accept | No | No | Allowed |
| VOYB-72754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:31 AM | $7,223.52 | Accept | No | No | Allowed |
| VOYB-72755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:37 AM | $2,749.76 | Accept | No | No | Allowed |
| VOYB-72756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:42 AM | $62.81 | Accept | Yes | Yes | Allowed |
| VOYB-72757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:45 AM | $5,768.03 | Accept | No | No | Allowed |
| VOYB-72759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:46 AM | $1,621.08 | Accept | Yes | No | Allowed |
| VOYB-72758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:46 AM | $3,313.38 | Accept | No | No | Allowed |
| VOYB-72761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:42:15 AM | $13,253.78 | Accept | No | Yes | Allowed |
| VOYB-72762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:42:18 AM | $6,113.67 | Accept | Yes | Yes | Allowed |
| VOYB-72763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:07 AM | $493.71 | Accept | No | No | Allowed |
| VOYB-72764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:13 AM | $1,290.92 | Accept | No | No | Allowed |
| VOYB-72765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:50 AM | $89.18 | Accept | Yes | No | Allowed |
| VOYB-72766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:50 AM | $93.99 | Accept | Yes | Yes | Allowed |
| VOYB-72767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:08 AM | $56.09 | Accept | Yes | No | Allowed |
| VOYB-72768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:16 AM | $1,619.79 | Accept | Yes | No | Allowed |
| VOYB-72769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:23 AM | $619.91 | Accept | Yes | Yes | Allowed |
| VOYB-72770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:26 AM | $71,578.01 | Accept | Yes | Yes | Allowed |
| VOYB-72771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:27 AM | $24.22 | Accept | Yes | Yes | Allowed |
| VOYB-72772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:28 AM | $183.30 | Accept | Yes | Yes | Allowed |
| VOYB-72773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:31 AM | $2,639.08 | Accept | Yes | Yes | Allowed |
| VOYB-72774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:36 AM | $66,958.34 | Accept | No | No | Allowed |
| VOYB-72775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:42 AM | $321.83 | Accept | Yes | No | Allowed |
| VOYB-72776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:45 AM | $719.70 | Accept | Yes | Yes | Allowed |
| VOYB-72778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:52 AM | $963.06 | Accept | Yes | No | Allowed |
| VOYB-72777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:52 AM | $4,355.54 | Accept | Yes | No | Allowed |
| VOYB-72779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:00 AM | $15,745.81 | Accept | Yes | Yes | Allowed |
| VOYB-72781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:06 AM | $4,378.61 | Accept | No | No | Allowed |
| VOYB-72782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:09 AM | $2,685.03 | Accept | No | Yes | Allowed |
| VOYB-72783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:15 AM | $461.83 | Accept | No | No | Allowed |
| VOYB-72784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:22 AM | $1,412.14 | Accept | Yes | Yes | Allowed |
| VOYB-72786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:23 AM | $3,289.58 | Accept | Yes | Yes | Allowed |
| VOYB-72787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:28 AM | $78.53 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 546 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-72788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:29 AM | $60.95 | Accept | Yes | Yes | Allowed | |
| VOYB-72789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:49 AM | $4,210.80 | Accept | No | No | Allowed | |
| VOYB-72790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:56 AM | $19.98 | Accept | No | Yes | Allowed | |
| VOYB-72791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:01 AM | $1.25 | Accept | Yes | Yes | Allowed | |
| VOYB-72792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:04 AM | $48,115.96 | Accept | No | No | Allowed | |
| VOYB-72793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:21 AM | $597.06 | Accept | Yes | No | Allowed | |
| VOYB-72794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:22 AM | $7,764.13 | Accept | No | Yes | Allowed | |
| VOYB-72795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:25 AM | $185.96 | Accept | Yes | Yes | Allowed | |
| VOYB-72796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:36 AM | $24.81 | Accept | No | No | Allowed | |
| VOYB-72797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:40 AM | $5,032.52 | Accept | Yes | No | Allowed | |
| VOYB-72798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:06 AM | $238.97 | Accept | Yes | No | Allowed | |
| VOYB-72799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:24 AM | $61.22 | Accept | Yes | Yes | Allowed | |
| VOYB-72800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:32 AM | $53.64 | Accept | Yes | No | Allowed | |
| VOYB-72801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:57 AM | $6,982.03 | Accept | No | Yes | Allowed | |
| VOYB-72802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:04 AM | $5.14 | Accept | Yes | Yes | Allowed | |
| VOYB-72803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:14 AM | $3,161.21 | Accept | Yes | Yes | Allowed | |
| VOYB-72804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:25 AM | $325.38 | Accept | Yes | Yes | Allowed | |
| VOYB-72805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:29 AM | $899.99 | Accept | No | No | Allowed | |
| VOYB-72806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:31 AM | $119.97 | Accept | Yes | Yes | Allowed | |
| VOYB-72807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:36 AM | $227.47 | Accept | Yes | No | Allowed | |
| VOYB-72808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:46 AM | $448.47 | Accept | No | Yes | Allowed | |
| VOYB-72809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:02 AM | $611.21 | Accept | Yes | No | Allowed | |
| VOYB-72810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:10 AM | $11,094.17 | Accept | Yes | Yes | Allowed | |
| VOYB-72811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:30 AM | $2,319.94 | Accept | Yes | Yes | Allowed | |
| VOYB-72812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:33 AM | $34.52 | Accept | Yes | No | Allowed | |
| VOYB-72813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:50:27 AM | $239.41 | Accept | No | No | Allowed | |
| VOYB-72814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:50:42 AM | $3,835.11 | Accept | Yes | Yes | Allowed | |
| VOYB-72815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:50:58 AM | $1,792.75 | Accept | Yes | Yes | Allowed | |
| VOYB-72816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:03 AM | $5,347.42 | Accept | No | Yes | Allowed | |
| VOYB-72817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:09 AM | $8,723.47 | Accept | Yes | No | Allowed | |
| VOYB-72819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:16 AM | $81.33 | Accept | Yes | Yes | Allowed | |
| VOYB-72818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:16 AM | $649.24 | Accept | No | No | Allowed | |
| VOYB-72820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:31 AM | $46.25 | Accept | Yes | No | Allowed | |
| VOYB-72821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:53 AM | $0.60 | Accept | No | No | Allowed | |
| VOYB-72822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:11 AM | $1,726.20 | Accept | Yes | No | Allowed | |
| VOYB-72823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:43 AM | $62.17 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 547 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-72824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:49 AM | $171.92 | Accept | Yes | Yes | Allowed |
| VOYB-72825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:49 AM | $4,164.00 | Reject | Yes | Yes | Allowed |
| VOYB-72826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:03 AM | $484.74 | Reject | Yes | No | Allowed |
| VOYB-72827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:05 AM | $63.50 | Accept | No | Yes | Allowed |
| VOYB-72828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:24 AM | $2,592.14 | Accept | Yes | Yes | Allowed |
| VOYB-72829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:27 AM | $584.94 | Accept | Yes | Yes | Allowed |
| VOYB-72830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:48 AM | $125.61 | Accept | No | No | Allowed |
| VOYB-72831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:56 AM | $593.52 | Accept | Yes | Yes | Allowed |
| VOYB-72832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:00 AM | $351.37 | Accept | Yes | Yes | Allowed |
| VOYB-72833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:07 AM | $371.88 | Accept | Yes | No | Allowed |
| VOYB-72834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:34 AM | $13,863.11 | Accept | Yes | Yes | Allowed |
| VOYB-72835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:40 AM | $19,407.07 | Accept | Yes | Yes | Allowed |
| VOYB-72836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:58 AM | $572.83 | Accept | Yes | Yes | Allowed |
| VOYB-72837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:23 AM | $234.74 | Accept | Yes | No | Allowed |
| VOYB-72838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:40 AM | $0.23 | Accept | No | No | Allowed |
| VOYB-72840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:44 AM | $665.92 | Accept | Yes | No | Allowed |
| VOYB-72841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:44 AM | $11,081.50 | Accept | Yes | No | Allowed |
| VOYB-72839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:44 AM | $41,245.93 | Accept | No | Yes | Allowed |
| VOYB-72842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:08 AM | $8,848.48 | Reject | Yes | Yes | Allowed |
| VOYB-72843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:30 AM | $529.18 | Accept | Yes | Yes | Allowed |
| VOYB-72844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:32 AM | $65.87 | Accept | Yes | No | Allowed |
| VOYB-72845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:34 AM | $666.69 | Accept | Yes | No | Allowed |
| VOYB-72846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:38 AM | $695.74 | Accept | Yes | No | Allowed |
| VOYB-72847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:57 AM | $244.30 | Accept | Yes | Yes | Allowed |
| VOYB-72848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:00 AM | $0.73 | Accept | No | No | Allowed |
| VOYB-72849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:15 AM | $1,459.33 | Accept | No | No | Allowed |
| VOYB-72850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:27 AM | $319.38 | Accept | No | No | Allowed |
| VOYB-72851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:32 AM | $3,480.01 | Accept | No | Yes | Allowed |
| VOYB-72852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:45 AM | $66.29 | Accept | No | No | Allowed |
| VOYB-72853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:58:13 AM | $28,146.65 | Accept | Yes | Yes | Allowed |
| VOYB-72854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:58:33 AM | $1,212.21 | Reject | No | Yes | Allowed |
| VOYB-72855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:02 AM | $7,453.89 | Accept | Yes | Yes | Allowed |
| VOYB-72856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:33 AM | $929.51 | Accept | Yes | Yes | Allowed |
| VOYB-72857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:41 AM | $2,362.70 | Accept | Yes | No | Allowed |
| VOYB-72858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:45 AM | $265.59 | Accept | Yes | No | Allowed |
| VOYB-72859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:46 AM | $238.24 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 548 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-72860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:47 AM | $3,069.67 | Accept | No | Yes | Allowed |
| VOYB-72861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:59:56 AM | $13,211.47 | Accept | No | No | Allowed |
| VOYB-72862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:29 AM | $13,092.51 | Accept | Yes | No | Allowed |
| VOYB-72863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:36 AM | $1,353.99 | Accept | Yes | No | Allowed |
| VOYB-72864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:39 AM | $68,101.64 | Accept | Yes | Yes | Allowed |
| VOYB-72865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:40 AM | $30.21 | Accept | Yes | No | Allowed |
| VOYB-72866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:46 AM | $38.03 | Accept | No | No | Allowed |
| VOYB-72867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:48 AM | $118.60 | Accept | Yes | No | Allowed |
| VOYB-72868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:57 AM | $1,941.85 | Accept | Yes | Yes | Allowed |
| VOYB-72869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:14 AM | $502.73 | Accept | Yes | Yes | Allowed |
| VOYB-72870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:15 AM | $833.62 | Accept | Yes | Yes | Allowed |
| VOYB-72871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:19 AM | $20.55 | Accept | Yes | No | Allowed |
| VOYB-72872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:23 AM | $8,922.13 | Accept | No | No | Allowed |
| VOYB-72873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:57 AM | $92,462.77 | Accept | Yes | Yes | Allowed |
| VOYB-72874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:05 AM | $220.50 | Accept | No | No | Allowed |
| VOYB-72875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:13 AM | $2,719.03 | Accept | No | No | Allowed |
| VOYB-72876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:14 AM | $1,178.39 | Accept | Yes | No | Allowed |
| VOYB-72877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:38 AM | $664.33 | Accept | Yes | No | Allowed |
| VOYB-72878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:48 AM | $36,726.86 | Accept | No | No | Allowed |
| VOYB-72879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:53 AM | $3.34 | Accept | Yes | Yes | Allowed |
| VOYB-72880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:26 AM | $72.62 | Accept | Yes | Yes | Allowed |
| VOYB-72881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:31 AM | $426.26 | Accept | No | No | Allowed |
| VOYB-72882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:51 AM | $4,548.67 | Accept | Yes | No | Allowed |
| VOYB-72883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:56 AM | $2,079.98 | Accept | No | No | Allowed |
| VOYB-72884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:57 AM | $774.89 | Accept | No | Yes | Allowed |
| VOYB-72885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:26 AM | $2,634.18 | Accept | Yes | No | Allowed |
| VOYB-72886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:33 AM | $1,640.88 | Accept | Yes | No | Allowed |
| VOYB-72888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:41 AM | $382.43 | Accept | No | Yes | Allowed |
| VOYB-72887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:41 AM | $1,127.67 | Accept | Yes | No | Allowed |
| VOYB-72889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:42 AM | $6,174.59 | Accept | No | Yes | Allowed |
| VOYB-72890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:45 AM | $26.56 | Accept | No | No | Allowed |
| VOYB-72891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:55 AM | $3,177.36 | Accept | No | No | Allowed |
| VOYB-72892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:58 AM | $2,229.54 | Accept | Yes | No | Allowed |
| VOYB-72893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:02 AM | $3,803.83 | Accept | Yes | No | Allowed |
| VOYB-72894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:06 AM | $659.55 | Accept | No | No | Allowed |
| VOYB-72895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:23 AM | $4,972.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 549 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-72896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:42 AM | $6,936.61 | Accept | No | Yes | Allowed |
| VOYB-72897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:47 AM | $3,921.54 | Accept | Yes | Yes | Allowed |
| VOYB-72898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:56 AM | $65.33 | Accept | No | No | Allowed |
| VOYB-72899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:02 AM | $61,090.63 | Accept | No | No | Allowed |
| VOYB-72900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:12 AM | $977.74 | Accept | Yes | Yes | Allowed |
| VOYB-72901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:13 AM | $575.01 | Reject | Yes | No | Allowed |
| VOYB-72902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:17 AM | $494.94 | Accept | Yes | No | Allowed |
| VOYB-72903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:28 AM | $1,838.64 | Accept | No | No | Allowed |
| VOYB-72904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:46 AM | $4,907.39 | Accept | No | No | Allowed |
| VOYB-72905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:47 AM | $10,023.18 | Accept | Yes | No | Allowed |
| VOYB-72906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:16 AM | $761.94 | Accept | Yes | Yes | Allowed |
| VOYB-72907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:41 AM | $2,822.29 | Accept | No | No | Allowed |
| VOYB-72908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:53 AM | $1,207.27 | Accept | Yes | No | Allowed |
| VOYB-72909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:07 AM | $2,196.74 | Accept | Yes | No | Allowed |
| VOYB-72910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:17 AM | $665.16 | Reject | No | No | Allowed |
| VOYB-72911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:18 AM | $3,011.08 | Accept | No | Yes | Allowed |
| VOYB-72912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:21 AM | $3.70 | Accept | No | No | Allowed |
| VOYB-72913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:30 AM | $79.65 | Accept | Yes | Yes | Allowed |
| VOYB-72914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:30 AM | $2,723.58 | Accept | No | No | Allowed |
| VOYB-72915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:43 AM | $36.29 | Accept | Yes | No | Allowed |
| VOYB-72916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:49 AM | $3,460.92 | Accept | Yes | No | Allowed |
| VOYB-72917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:53 AM | $161.90 | Accept | Yes | Yes | Allowed |
| VOYB-72918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:17 AM | $45,008.22 | Accept | Yes | Yes | Allowed |
| VOYB-72919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:21 AM | $843.21 | Accept | Yes | Yes | Allowed |
| VOYB-72920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:31 AM | $405.87 | Accept | No | No | Allowed |
| VOYB-72921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:27 AM | $59.29 | Accept | No | No | Allowed |
| VOYB-72922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:35 AM | $22,180.86 | Accept | No | No | Allowed |
| VOYB-72923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:58 AM | $634.52 | Accept | No | Yes | Allowed |
| VOYB-72924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:01 AM | $1,234.86 | Accept | Yes | Yes | Allowed |
| VOYB-72925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:02 AM | $77.47 | Accept | Yes | Yes | Allowed |
| VOYB-72926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:20 AM | $21,391.61 | Accept | Yes | No | Allowed |
| VOYB-72927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:27 AM | $2,487.45 | Accept | No | No | Allowed |
| VOYB-72928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:31 AM | $265.03 | Accept | Yes | No | Allowed |
| VOYB-72929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:47 AM | $76.92 | Accept | Yes | No | Allowed |
| VOYB-72930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:53 AM | $1,138.88 | Accept | Yes | Yes | Allowed |
| VOYB-72931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:03 AM | $15,989.18 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 550 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-72932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:10 AM | $25,183.14 | Accept | Yes | Yes | Allowed | |
| VOYB-72933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:22 AM | $246.59 | Accept | No | No | Allowed | |
| VOYB-72934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:26 AM | $684.69 | Accept | No | No | Allowed | |
| VOYB-72935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:34 AM | $1,173.49 | Accept | Yes | No | Allowed | |
| VOYB-72936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:41 AM | $414.39 | Accept | No | No | Allowed | |
| VOYB-72937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:53 AM | $277.19 | Accept | Yes | Yes | Allowed | |
| VOYB-72938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:05 AM | $672.93 | Accept | No | No | Allowed | |
| VOYB-72939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:15 AM | $792.28 | Accept | No | Yes | Allowed | |
| VOYB-72940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:25 AM | $421.90 | Accept | Yes | Yes | Allowed | |
| VOYB-72941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:27 AM | $234.93 | Accept | No | No | Allowed | |
| VOYB-72942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:33 AM | $1,217.24 | Accept | No | No | Allowed | |
| VOYB-72943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:37 AM | $1,153.72 | Accept | Yes | No | Allowed | |
| VOYB-72944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:20 AM | $2,450.77 | Accept | No | No | Allowed | |
| VOYB-72945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:40 AM | $3,159.03 | Accept | No | No | Allowed | |
| VOYB-72946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:43 AM | $52,999.43 | Accept | Yes | Yes | Allowed | |
| VOYB-72947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:51 AM | $364.14 | Accept | Yes | No | Allowed | |
| VOYB-72949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:04 AM | $706.10 | Accept | Yes | No | Allowed | |
| VOYB-72948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:04 AM | $848.38 | Accept | No | No | Allowed | |
| VOYB-72950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:07 AM | $526.08 | Accept | Yes | Yes | Allowed | |
| VOYB-72951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:08 AM | $164.16 | Accept | No | Yes | Allowed | |
| VOYB-72952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:12 AM | $117.00 | Accept | Yes | No | Allowed | |
| VOYB-72953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:15 AM | $71.79 | Accept | Yes | Yes | Allowed | |
| VOYB-72954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:18 AM | $25,358.29 | Accept | Yes | Yes | Allowed | |
| VOYB-72955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:28 AM | $316.93 | Accept | Yes | Yes | Allowed | |
| VOYB-72956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:52 AM | $9,172.80 | Accept | Yes | Yes | Allowed | |
| VOYB-72957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:10 AM | $3,762.38 | Accept | No | Yes | Allowed | |
| VOYB-72958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:22 AM | $73,412.36 | Accept | No | No | Allowed | |
| VOYB-72959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:27 AM | $427.35 | Reject | No | No | Allowed | |
| VOYB-72960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:33 AM | $198.28 | Reject | No | No | Allowed | |
| VOYB-72961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:57 AM | $96,089.86 | Accept | No | No | Allowed | |
| VOYB-72962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:02 AM | $275.40 | Accept | No | No | Allowed | |
| VOYB-72963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:27 AM | $83.89 | Accept | No | No | Allowed | |
| VOYB-72964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:43 AM | $2,035.75 | Accept | Yes | No | Allowed | |
| VOYB-72965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:44 AM | $28,608.41 | Accept | No | No | Allowed | |
| VOYB-72966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:51 AM | $1,653.28 | Accept | No | Yes | Allowed | |
| VOYB-72967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:02 AM | $9,737.84 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 551 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-72968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:08 AM | $1,673.00 | Accept | No | No | Allowed |
| VOYB-72969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:13 AM | $1,156.01 | Accept | Yes | Yes | Allowed |
| VOYB-72970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:16 AM | $9,841.44 | Accept | No | No | Allowed |
| VOYB-72971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:31 AM | $312.04 | Accept | No | No | Allowed |
| VOYB-72972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:39 AM | $123.48 | Accept | Yes | No | Allowed |
| VOYB-72973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:40 AM | $87.95 | Accept | Yes | Yes | Allowed |
| VOYB-72974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:44 AM | $2,052.67 | Accept | No | No | Allowed |
| VOYB-72975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:56 AM | $46.49 | Accept | Yes | No | Allowed |
| VOYB-72976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:03 AM | $2,077.47 | Accept | Yes | Yes | Allowed |
| VOYB-72977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:05 AM | $828.21 | Accept | Yes | Yes | Allowed |
| VOYB-72978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:18 AM | $1,786.00 | Accept | Yes | Yes | Allowed |
| VOYB-72979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:32 AM | $5,912.17 | Accept | Yes | Yes | Allowed |
| VOYB-72980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:40 AM | $692.56 | Accept | No | No | Allowed |
| VOYB-72981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:57 AM | $838.77 | Accept | No | No | Allowed |
| VOYB-72982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:13 AM | $1,411.67 | Accept | Yes | No | Allowed |
| VOYB-72983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:20 AM | $35,818.82 | Accept | Yes | Yes | Allowed |
| VOYB-72984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:25 AM | $1,548.00 | Accept | Yes | No | Allowed |
| VOYB-72985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:29 AM | $16,432.06 | Accept | Yes | Yes | Allowed |
| VOYB-72986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:44 AM | $2,313.32 | Accept | No | No | Allowed |
| VOYB-72987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:45 AM | $27,814.46 | Accept | Yes | No | Allowed |
| VOYB-72988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:55 AM | $1,490.68 | Accept | No | No | Allowed |
| VOYB-72989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:44 AM | $1,052.24 | Accept | No | No | Allowed |
| VOYB-72990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:47 AM | $8,077.37 | Accept | Yes | No | Allowed |
| VOYB-72991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:58 AM | $80.24 | Accept | Yes | Yes | Allowed |
| VOYB-72993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:24 AM | $48.44 | Accept | Yes | No | Allowed |
| VOYB-72994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:25 AM | $189.09 | Accept | Yes | Yes | Allowed |
| VOYB-72995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:30 AM | $117.11 | Accept | No | No | Allowed |
| VOYB-72996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:31 AM | $2,986.21 | Accept | Yes | Yes | Allowed |
| VOYB-72997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:37 AM | $1,669.51 | Accept | Yes | No | Allowed |
| VOYB-72998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:38 AM | $3,446.64 | Accept | Yes | No | Allowed |
| VOYB-72999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:47 AM | $310.01 | Accept | Yes | Yes | Allowed |
| VOYB-73000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:51 AM | $1,727.58 | Accept | Yes | Yes | Allowed |
| VOYB-73001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:17 AM | $1.34 | Reject | No | No | Allowed |
| VOYB-73002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:17 AM | $278.87 | Accept | No | No | Allowed |
| VOYB-73003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:26 AM | $9,456.22 | Accept | Yes | Yes | Allowed |
| VOYB-73004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:41 AM | $2,065.77 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 552 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-73005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:46 AM | $56.79 | Accept | No | No | Allowed |
| VOYB-73006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:52 AM | $7,470.34 | Accept | Yes | Yes | Allowed |
| VOYB-73007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:59 AM | $3,127.07 | Accept | Yes | No | Allowed |
| VOYB-73008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:04 AM | $2,140.64 | Accept | No | No | Allowed |
| VOYB-73009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:15 AM | $409.74 | Accept | Yes | No | Allowed |
| VOYB-73010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:26 AM | $217.05 | Accept | No | No | Allowed |
| VOYB-73011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:29 AM | $109.77 | Accept | Yes | No | Allowed |
| VOYB-73012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:38 AM | $240.46 | Accept | Yes | No | Allowed |
| VOYB-73013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:00 AM | $253.14 | Accept | Yes | No | Allowed |
| VOYB-73014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:05 AM | $580.16 | Accept | No | No | Allowed |
| VOYB-73015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:19 AM | $1,874.35 | Accept | No | Yes | Allowed |
| VOYB-73016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:27 AM | $30.21 | Accept | No | No | Allowed |
| VOYB-73017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:37 AM | $6,884.48 | Accept | No | Yes | Allowed |
| VOYB-73018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:53 AM | $3,730.03 | Accept | No | Yes | Allowed |
| VOYB-73019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:55 AM | $506.57 | Accept | Yes | Yes | Allowed |
| VOYB-73020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:59 AM | $4,704.33 | Accept | No | No | Allowed |
| VOYB-73021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:21 AM | $1,363.65 | Reject | Yes | Yes | Allowed |
| VOYB-73022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:36 AM | $1,553.38 | Accept | No | No | Allowed |
| VOYB-73023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:51 AM | $154.04 | Accept | Yes | No | Allowed |
| VOYB-73024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:01 AM | $11,924.27 | Accept | Yes | Yes | Allowed |
| VOYB-73025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:03 AM | $33,859.75 | Accept | No | Yes | Allowed |
| VOYB-73026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:20 AM | $564.37 | Accept | No | No | Allowed |
| VOYB-73027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:23 AM | $120.86 | Accept | Yes | No | Allowed |
| VOYB-73028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:26 AM | $413.79 | Accept | No | No | Allowed |
| VOYB-73029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:44 AM | $16,545.58 | Accept | No | No | Allowed |
| VOYB-73030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:04 AM | $39.00 | Accept | Yes | No | Allowed |
| VOYB-73031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:05 AM | $1,700.44 | Accept | No | No | Allowed |
| VOYB-73032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:05 AM | $2,750.96 | Accept | Yes | Yes | Allowed |
| VOYB-73033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:09 AM | $353.85 | Accept | No | No | Allowed |
| VOYB-73034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:17 AM | $362.55 | Accept | Yes | Yes | Allowed |
| VOYB-73035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:21 AM | $1,573.18 | Accept | Yes | Yes | Allowed |
| VOYB-73036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:31 AM | $11,308.54 | Accept | Yes | No | Allowed |
| VOYB-73037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:34 AM | $196.38 | Accept | Yes | Yes | Allowed |
| VOYB-73038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:37 AM | $1,198.12 | Accept | Yes | No | Allowed |
| VOYB-73039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:47 AM | $5,013.06 | Accept | Yes | Yes | Allowed |
| VOYB-73040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:53 AM | $18.77 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:00 AM | $1,622.74 | Accept | Yes | No | Allowed |
| VOYB-73042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:06 AM | $761.68 | Accept | Yes | Yes | Allowed |
| VOYB-73043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:32 AM | $237.24 | Accept | Yes | No | Allowed |
| VOYB-73044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:35 AM | $7,026.90 | Accept | No | No | Allowed |
| VOYB-73045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:36 AM | $2,208.43 | Accept | No | No | Allowed |
| VOYB-73046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:41 AM | $796.63 | Accept | Yes | No | Allowed |
| VOYB-73047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:51 AM | $2,117.08 | Accept | Yes | No | Allowed |
| VOYB-73048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:04 AM | $4,738.67 | Accept | No | Yes | Allowed |
| VOYB-73049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:12 AM | $335.28 | Accept | No | Yes | Allowed |
| VOYB-73050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:32 AM | $4,270.09 | Accept | Yes | No | Allowed |
| VOYB-73051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:32 AM | $6,131.29 | Accept | Yes | No | Allowed |
| VOYB-73052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:59 AM | $3,440.70 | Accept | Yes | No | Allowed |
| VOYB-73053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:02 AM | $7,701.07 | Accept | No | No | Allowed |
| VOYB-73054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:11 AM | $32.16 | Accept | Yes | No | Allowed |
| VOYB-73055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:15 AM | $57,524.12 | Accept | Yes | Yes | Allowed |
| VOYB-73056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:35 AM | $91.14 | Accept | No | Yes | Allowed |
| VOYB-73057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:38 AM | $3,487.43 | Accept | Yes | No | Allowed |
| VOYB-73058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:04 AM | $2,377.92 | Accept | Yes | Yes | Allowed |
| VOYB-73059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:15 AM | $115.40 | Accept | Yes | Yes | Allowed |
| VOYB-73060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:16 AM | $182.75 | Accept | No | No | Allowed |
| VOYB-73061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:30 AM | $1,471.85 | Accept | Yes | Yes | Allowed |
| VOYB-73062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:36 AM | $5,284.20 | Accept | Yes | Yes | Allowed |
| VOYB-73063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:49 AM | $715.34 | Accept | Yes | Yes | Allowed |
| VOYB-73064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:33:32 AM | $993.82 | Accept | Yes | No | Allowed |
| VOYB-73065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:12 AM | $139.31 | Accept | Yes | No | Allowed |
| VOYB-73066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:16 AM | $437.71 | Accept | Yes | Yes | Allowed |
| VOYB-73067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:23 AM | $3,385.46 | Accept | Yes | No | Allowed |
| VOYB-73068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:28 AM | $1,998.97 | Accept | No | No | Allowed |
| VOYB-73069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:36 AM | $3,562.60 | Accept | Yes | No | Allowed |
| VOYB-73070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:52 AM | $4,867.63 | Accept | Yes | No | Allowed |
| VOYB-73071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:55 AM | $173.17 | Accept | Yes | Yes | Allowed |
| VOYB-73072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:58 AM | $4,301.95 | Accept | No | No | Allowed |
| VOYB-73073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:04 AM | $22,346.56 | Accept | Yes | No | Allowed |
| VOYB-73074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:05 AM | $14,521.31 | Accept | Yes | No | Allowed |
| VOYB-73075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:07 AM | $1,375.46 | Accept | Yes | No | Allowed |
| VOYB-73076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:08 AM | $2,093.69 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 554 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:19 AM | $246.85 | Accept | No | Yes | Allowed |
| VOYB-73078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:20 AM | $147.92 | Accept | Yes | No | Allowed |
| VOYB-73079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:24 AM | $59.94 | Accept | Yes | Yes | Allowed |
| VOYB-73080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:29 AM | $362.23 | Accept | Yes | Yes | Allowed |
| VOYB-73081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:06 AM | $5.62 | Accept | No | No | Allowed |
| VOYB-73082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:24 AM | $100.14 | Accept | Yes | Yes | Allowed |
| VOYB-73083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:31 AM | $177.20 | Accept | Yes | Yes | Allowed |
| VOYB-73084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:37 AM | $190.21 | Accept | Yes | Yes | Allowed |
| VOYB-73086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:58 AM | $130.36 | Accept | Yes | Yes | Allowed |
| VOYB-73085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:58 AM | $8,367.54 | Accept | Yes | No | Allowed |
| VOYB-73087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:25 AM | $2,725.63 | Accept | No | No | Allowed |
| VOYB-73088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:31 AM | $922.45 | Accept | Yes | Yes | Allowed |
| VOYB-73089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:33 AM | $122.05 | Accept | No | No | Allowed |
| VOYB-73090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:41 AM | $17,818.39 | Accept | Yes | Yes | Allowed |
| VOYB-73091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:53 AM | $559.76 | Accept | Yes | No | Allowed |
| VOYB-73092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:55 AM | $819.11 | Accept | Yes | No | Allowed |
| VOYB-73093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:57 AM | $6,602.87 | Accept | Yes | Yes | Allowed |
| VOYB-73094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:00 AM | $306.39 | Reject | Yes | Yes | Allowed |
| VOYB-73095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:06 AM | $1,129.40 | Accept | Yes | No | Allowed |
| VOYB-73097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:26 AM | $1,902.86 | Accept | No | No | Allowed |
| VOYB-73098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:28 AM | $1,298.93 | Accept | No | No | Allowed |
| VOYB-73099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:44 AM | $11,755.50 | Accept | No | No | Allowed |
| VOYB-73100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:51 AM | $9,356.25 | Accept | Yes | Yes | Allowed |
| VOYB-73101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:27 AM | $5,242.63 | Accept | No | No | Allowed |
| VOYB-73103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:12 AM | $109.04 | Accept | Yes | Yes | Allowed |
| VOYB-73104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:31 AM | $4,084.78 | Accept | Yes | Yes | Allowed |
| VOYB-73105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:38 AM | $851.46 | Accept | No | Yes | Allowed |
| VOYB-73106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:45 AM | $32,210.36 | Accept | No | No | Allowed |
| VOYB-73107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:46 AM | $1.07 | Accept | Yes | No | Allowed |
| VOYB-73108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:56 AM | $12,397.38 | Accept | Yes | Yes | Allowed |
| VOYB-73109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:00 AM | $572.63 | Accept | Yes | Yes | Allowed |
| VOYB-73110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:05 AM | $687.27 | Accept | Yes | No | Allowed |
| VOYB-73112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:11 AM | $2,599.29 | Accept | Yes | No | Allowed |
| VOYB-73113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:13 AM | $5,686.36 | Accept | No | No | Allowed |
| VOYB-73114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:21 AM | $22.44 | Accept | No | No | Allowed |
| VOYB-73115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:24 AM | $4,414.46 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 555 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:33 AM | $821.59 | Accept | No | No | Allowed |
| VOYB-73117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:59 AM | $1,954.40 | Accept | Yes | Yes | Allowed |
| VOYB-73118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:04 AM | $6,850.26 | Accept | Yes | No | Allowed |
| VOYB-73119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:06 AM | $8,866.56 | Accept | Yes | No | Allowed |
| VOYB-73120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:11 AM | $9,287.06 | Accept | Yes | Yes | Allowed |
| VOYB-73122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:18 AM | $8.65 | Accept | Yes | Yes | Allowed |
| VOYB-73123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:25 AM | $2,217.61 | Accept | No | No | Allowed |
| VOYB-73124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:29 AM | $215.29 | Accept | Yes | No | Allowed |
| VOYB-73125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:33 AM | $2,392.61 | Accept | Yes | No | Allowed |
| VOYB-73126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:47 AM | $114.45 | Accept | Yes | Yes | Allowed |
| VOYB-73127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:50 AM | $88.43 | Accept | No | No | Allowed |
| VOYB-73129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:56 AM | $18.31 | Accept | Yes | Yes | Allowed |
| VOYB-73128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:56 AM | $6,233.31 | Accept | Yes | Yes | Allowed |
| VOYB-73130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:02 AM | $1,198.47 | Accept | No | No | Allowed |
| VOYB-73131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:06 AM | $2,945.00 | Accept | No | No | Allowed |
| VOYB-73132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:33 AM | $3,409.63 | Accept | No | No | Allowed |
| VOYB-73133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:34 AM | $257.57 | Accept | Yes | No | Allowed |
| VOYB-73134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:39 AM | $5,069.83 | Accept | No | Yes | Allowed |
| VOYB-73135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:42 AM | $40,193.33 | Accept | No | No | Allowed |
| VOYB-73136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:54 AM | $9.62 | Accept | Yes | No | Allowed |
| VOYB-73137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:58 AM | $138.66 | Accept | No | No | Allowed |
| VOYB-73138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:59 AM | $414.55 | Accept | Yes | No | Allowed |
| VOYB-73139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:59 AM | $735.13 | Accept | No | No | Allowed |
| VOYB-73140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:03 AM | $123.10 | Accept | Yes | No | Allowed |
| VOYB-73142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:07 AM | $440.16 | Accept | Yes | No | Allowed |
| VOYB-73141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:07 AM | $1,276.83 | Accept | No | No | Allowed |
| VOYB-73143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:20 AM | $2,551.59 | Accept | Yes | Yes | Allowed |
| VOYB-73144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:27 AM | $173.74 | Accept | Yes | Yes | Allowed |
| VOYB-73145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:32 AM | $45.97 | Accept | Yes | No | Allowed |
| VOYB-73146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:33 AM | $439.27 | Accept | Yes | No | Allowed |
| VOYB-73147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:37 AM | $94.19 | Accept | Yes | No | Allowed |
| VOYB-73148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:50 AM | $227.90 | Accept | No | No | Allowed |
| VOYB-73149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:17 AM | $697.39 | Accept | No | No | Allowed |
| VOYB-73150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:21 AM | $414.87 | Accept | No | No | Allowed |
| VOYB-73151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:33 AM | $1,060.11 | Accept | Yes | Yes | Allowed |
| VOYB-73152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:55 AM | $207.78 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 556 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:56 AM | $19,294.05 | Accept | No | No | Allowed |
| VOYB-73154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:08 AM | $5,677.75 | Accept | Yes | Yes | Allowed |
| VOYB-73155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:11 AM | $399.42 | Accept | No | No | Allowed |
| VOYB-73156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:11 AM | $702.97 | Accept | Yes | Yes | Allowed |
| VOYB-73157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:16 AM | $997.97 | Accept | Yes | No | Allowed |
| VOYB-73158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:23 AM | $240.00 | Accept | No | No | Allowed |
| VOYB-73159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:28 AM | $215.02 | Accept | Yes | Yes | Allowed |
| VOYB-73160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:45 AM | $245.41 | Accept | No | Yes | Allowed |
| VOYB-73161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:58 AM | $108,048.81 | Accept | Yes | Yes | Allowed |
| VOYB-73162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:06 AM | $3,122.14 | Accept | Yes | Yes | Allowed |
| VOYB-73163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:12 AM | $5,187.77 | Accept | Yes | No | Allowed |
| VOYB-73164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:27 AM | $17.52 | Accept | No | Yes | Allowed |
| VOYB-73165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:45 AM | $3.25 | Accept | No | No | Allowed |
| VOYB-73166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:58 AM | $6,817.65 | Accept | No | No | Allowed |
| VOYB-73167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:03 AM | $960.56 | Accept | Yes | No | Allowed |
| VOYB-73168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:04 AM | $1,774.89 | Accept | No | No | Allowed |
| VOYB-73169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:23 AM | $27.22 | Accept | Yes | No | Allowed |
| VOYB-73170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:25 AM | $3,291.29 | Accept | Yes | No | Allowed |
| VOYB-73171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:34 AM | $495.14 | Accept | Yes | Yes | Allowed |
| VOYB-73172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:36 AM | $306.83 | Accept | Yes | Yes | Allowed |
| VOYB-73173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:37 AM | $3.34 | Accept | No | No | Allowed |
| VOYB-73174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:44 AM | $3,080.64 | Accept | No | No | Allowed |
| VOYB-73175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:13 AM | $13.83 | Accept | No | No | Allowed |
| VOYB-73176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:20 AM | $13,205.54 | Accept | Yes | No | Allowed |
| VOYB-73178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:37 AM | $940.45 | Accept | Yes | No | Allowed |
| VOYB-73177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:37 AM | $8,763.08 | Accept | Yes | Yes | Allowed |
| VOYB-73179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:44 AM | $4,639.54 | Accept | Yes | Yes | Allowed |
| VOYB-73180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:53 AM | $285.54 | Accept | Yes | No | Allowed |
| VOYB-73181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:54 AM | $85.04 | Accept | No | Yes | Allowed |
| VOYB-73182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:02 AM | $5,401.72 | Accept | No | No | Allowed |
| VOYB-73183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:05 AM | $618.88 | Accept | Yes | No | Allowed |
| VOYB-73184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:13 AM | $52,247.50 | Accept | Yes | No | Allowed |
| VOYB-73185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:22 AM | $105.35 | Accept | Yes | Yes | Allowed |
| VOYB-73186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:24 AM | $241.64 | Accept | No | No | Allowed |
| VOYB-73187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:44 AM | $143.80 | Accept | Yes | Yes | Allowed |
| VOYB-73188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:54 AM | $845.02 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 557 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:00 AM | $1,543.55 | Accept | Yes | No | Allowed |
| VOYB-73190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:05 AM | $2,680.67 | Accept | No | Yes | Allowed |
| VOYB-73191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:07 AM | $25,350.13 | Accept | Yes | Yes | Allowed |
| VOYB-73192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:15 AM | $192.92 | Accept | No | Yes | Allowed |
| VOYB-73193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:31 AM | $7,124.69 | Accept | Yes | No | Allowed |
| VOYB-73194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:36 AM | $11.24 | Accept | No | Yes | Allowed |
| VOYB-73195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:38 AM | $303.70 | Accept | No | No | Allowed |
| VOYB-73197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:39 AM | $1,999.33 | Accept | Yes | No | Allowed |
| VOYB-73196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:39 AM | $2,762.20 | Accept | Yes | No | Allowed |
| VOYB-73198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:45 AM | $5,762.20 | Accept | Yes | Yes | Allowed |
| VOYB-73199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:02 AM | $168.14 | Accept | No | No | Allowed |
| VOYB-73200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:03 AM | $430.30 | Accept | Yes | Yes | Allowed |
| VOYB-73201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:08 AM | $847.04 | Accept | Yes | No | Allowed |
| VOYB-73202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:21 AM | $8,451.96 | Accept | Yes | Yes | Allowed |
| VOYB-73203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:30 AM | $128.28 | Accept | No | Yes | Allowed |
| VOYB-73204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:35 AM | $3,958.38 | Accept | No | No | Allowed |
| VOYB-73205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:49 AM | $686.55 | Accept | No | No | Allowed |
| VOYB-73206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:06 AM | $11.88 | Accept | No | No | Allowed |
| VOYB-73207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:12 AM | $1,595.59 | Accept | Yes | Yes | Allowed |
| VOYB-73208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:12 AM | $46,156.19 | Accept | Yes | Yes | Allowed |
| VOYB-73209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:18 AM | $142.10 | Accept | No | Yes | Allowed |
| VOYB-73210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:20 AM | $16.47 | Accept | Yes | No | Allowed |
| VOYB-73211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:21 AM | $425.68 | Accept | Yes | Yes | Allowed |
| VOYB-73212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:05 AM | $535.50 | Accept | Yes | Yes | Allowed |
| VOYB-73213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:12 AM | $2,249.55 | Accept | Yes | No | Allowed |
| VOYB-73214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:29 AM | $27,206.32 | Accept | Yes | Yes | Allowed |
| VOYB-73215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:36 AM | $1,602.23 | Accept | Yes | Yes | Allowed |
| VOYB-73216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:50 AM | $857.81 | Accept | Yes | No | Allowed |
| VOYB-73217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:01 AM | $334.64 | Accept | No | No | Allowed |
| VOYB-73219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:15 AM | $3,914.13 | Accept | No | No | Allowed |
| VOYB-73218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:15 AM | $13,829.52 | Accept | Yes | No | Allowed |
| VOYB-73220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:27 AM | $3,371.65 | Accept | Yes | Yes | Allowed |
| VOYB-73221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:29 AM | $316.97 | Accept | No | Yes | Allowed |
| VOYB-73222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:32 AM | $18.01 | Accept | Yes | No | Allowed |
| VOYB-73223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:35 AM | $41,031.74 | Accept | Yes | Yes | Allowed |
| VOYB-73224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:37 AM | $5,406.89 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 558 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan="10" | Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-73225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:38 AM | $147.01 | Accept | Yes | Yes | Allowed |
| VOYB-73226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:45 AM | $69.11 | Accept | Yes | No | Allowed |
| VOYB-73227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:49 AM | $2,969.84 | Accept | No | No | Allowed |
| VOYB-73228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:01 AM | $1,021.82 | Accept | Yes | Yes | Allowed |
| VOYB-73229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:06 AM | $66.21 | Accept | No | No | Allowed |
| VOYB-73230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:07 AM | $7,518.29 | Accept | Yes | No | Allowed |
| VOYB-73231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:19 AM | $12,908.23 | Accept | Yes | No | Allowed |
| VOYB-73232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:20 AM | $154.47 | Accept | Yes | No | Allowed |
| VOYB-73233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:28 AM | $141.93 | Accept | Yes | No | Allowed |
| VOYB-73234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:29 AM | $0.55 | Accept | No | No | Allowed |
| VOYB-73235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:31 AM | $3,746.78 | Accept | No | Yes | Allowed |
| VOYB-73236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:10 AM | $71.34 | Accept | No | Yes | Allowed |
| VOYB-73237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:21 AM | $8,080.52 | Accept | Yes | Yes | Allowed |
| VOYB-73238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:37 AM | $2,766.64 | Accept | No | Yes | Allowed |
| VOYB-73239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:42 AM | $516.76 | Accept | Yes | No | Allowed |
| VOYB-73240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:50 AM | $32,843.77 | Accept | No | No | Allowed |
| VOYB-73241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:54 AM | $374.58 | Accept | No | No | Allowed |
| VOYB-73242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:55 AM | $844.26 | Accept | Yes | Yes | Allowed |
| VOYB-73243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:57 AM | $504.65 | Accept | Yes | No | Allowed |
| VOYB-73244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:01 AM | $7,361.47 | Accept | Yes | Yes | Allowed |
| VOYB-73245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:11 AM | $3,183.33 | Accept | Yes | Yes | Allowed |
| VOYB-73247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:19 AM | $11,087.12 | Accept | Yes | No | Allowed |
| VOYB-73246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:19 AM | $147,703.29 | Accept | No | No | Allowed |
| VOYB-73248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:33 AM | $1,001.75 | Accept | No | No | Allowed |
| VOYB-73249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:37 AM | $13,310.48 | Accept | Yes | No | Allowed |
| VOYB-73250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:44 AM | $71.81 | Accept | Yes | Yes | Allowed |
| VOYB-73251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:45 AM | $2,361.86 | Accept | No | No | Allowed |
| VOYB-73252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:49 AM | $473.05 | Accept | No | No | Allowed |
| VOYB-73253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:50 AM | $288.60 | Accept | Yes | Yes | Allowed |
| VOYB-73254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:51 AM | $4.67 | Accept | Yes | No | Allowed |
| VOYB-73255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:58 AM | $1,322.20 | Accept | Yes | No | Allowed |
| VOYB-73256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:00 AM | $2,736.94 | Accept | No | No | Allowed |
| VOYB-73257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:06 AM | $7,272.77 | Accept | No | No | Allowed |
| VOYB-73258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:09 AM | $922.72 | Accept | Yes | No | Allowed |
| VOYB-73259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:13 AM | $1,358.45 | Accept | Yes | Yes | Allowed |
| VOYB-73260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:35 AM | $10,592.26 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 559 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-73261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:36 AM | $119.01 | Accept | No | No | Allowed |
| VOYB-73262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:45 AM | $157.82 | Accept | Yes | No | Allowed |
| VOYB-73263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:57 AM | $985.64 | Accept | No | No | Allowed |
| VOYB-73264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:04 AM | $1,696.17 | Accept | Yes | No | Allowed |
| VOYB-73265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:14 AM | $30.30 | Accept | Yes | No | Allowed |
| VOYB-73266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:22 AM | $43.31 | Accept | No | No | Allowed |
| VOYB-73267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:36 AM | $8,647.91 | Accept | Yes | Yes | Allowed |
| VOYB-73268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:37 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-73269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:40 AM | $329.18 | Accept | No | No | Allowed |
| VOYB-73270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:41 AM | $3,193.00 | Accept | No | Yes | Allowed |
| VOYB-73271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:45 AM | $16,515.68 | Accept | No | No | Allowed |
| VOYB-73272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:54 AM | $730.83 | Reject | Yes | No | Allowed |
| VOYB-73273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:07 AM | $186.31 | Accept | Yes | No | Allowed |
| VOYB-73274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:14 AM | $10.12 | Accept | Yes | No | Allowed |
| VOYB-73275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:19 AM | $878.26 | Accept | No | Yes | Allowed |
| VOYB-73276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:28 AM | $1,727.71 | Accept | No | Yes | Allowed |
| VOYB-73277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:52 AM | $7.04 | Accept | Yes | Yes | Allowed |
| VOYB-73278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:13 AM | $1.95 | Accept | Yes | Yes | Allowed |
| VOYB-73279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:14 AM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-73280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:43 AM | $3,851.32 | Accept | Yes | No | Allowed |
| VOYB-73281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:48 AM | $640.34 | Accept | Yes | Yes | Allowed |
| VOYB-73282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:51 AM | $9,408.67 | Accept | Yes | Yes | Allowed |
| VOYB-73283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:26 AM | $16,711.66 | Accept | No | Yes | Allowed |
| VOYB-73284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:29 AM | $3,203.64 | Accept | No | No | Allowed |
| VOYB-73285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:39 AM | $4,535.03 | Accept | Yes | No | Allowed |
| VOYB-73286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:45 AM | $193.67 | Accept | No | Yes | Allowed |
| VOYB-73287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:52 AM | $10,842.14 | Accept | Yes | Yes | Allowed |
| VOYB-73288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:53 AM | $178.96 | Accept | Yes | Yes | Allowed |
| VOYB-73289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:54 AM | $2,877.60 | Accept | Yes | Yes | Allowed |
| VOYB-73290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:56 AM | $4,580.69 | Accept | No | No | Allowed |
| VOYB-73291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:58 AM | $2,940.03 | Accept | Yes | Yes | Allowed |
| VOYB-73292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:09 AM | $48,941.96 | Accept | Yes | Yes | Allowed |
| VOYB-73293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:10 AM | $20.45 | Accept | Yes | No | Allowed |
| VOYB-73294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:15 AM | $17,079.69 | Accept | Yes | Yes | Allowed |
| VOYB-73295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:29 AM | $27.17 | Accept | Yes | No | Allowed |
| VOYB-73296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:41 AM | $5.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 560 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-73297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:41 AM | $16,855.20 | Accept | Yes | No | Allowed | |
| VOYB-73298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:05 AM | $10,705.77 | Accept | Yes | Yes | Allowed | |
| VOYB-73299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:24 AM | $45.95 | Accept | Yes | Yes | Allowed | |
| VOYB-73300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:29 AM | $30,144.16 | Accept | Yes | No | Allowed | |
| VOYB-73301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:31 AM | $2,981.06 | Accept | No | No | Allowed | |
| VOYB-73302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:36 AM | $1,195.20 | Accept | Yes | Yes | Allowed | |
| VOYB-73303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:44 AM | $244,597.74 | Accept | Yes | No | Allowed | |
| VOYB-73304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:45 AM | $87.77 | Accept | No | No | Allowed | |
| VOYB-73305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:53 AM | $2,422.14 | Accept | No | No | Allowed | |
| VOYB-73306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:57 AM | $5,113.26 | Accept | Yes | No | Allowed | |
| VOYB-73307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:12 AM | $773.34 | Accept | Yes | No | Allowed | |
| VOYB-73308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:31 AM | $47.56 | Accept | Yes | No | Allowed | |
| VOYB-73309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:35 AM | $1,538.11 | Accept | Yes | Yes | Allowed | |
| VOYB-73310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:36 AM | $564.62 | Accept | No | Yes | Allowed | |
| VOYB-73311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:41 AM | $534.17 | Accept | Yes | No | Allowed | |
| VOYB-73312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:03 AM | $51,304.27 | Accept | Yes | Yes | Allowed | |
| VOYB-73313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:05 AM | $114.63 | Accept | No | Yes | Allowed | |
| VOYB-73314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:09 AM | $2,383.92 | Accept | Yes | No | Allowed | |
| VOYB-73315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:11 AM | $4,076.29 | Accept | Yes | Yes | Allowed | |
| VOYB-73316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:27 AM | $1,932.14 | Accept | No | Yes | Allowed | |
| VOYB-73317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:32 AM | $1,514.32 | Accept | Yes | Yes | Allowed | |
| VOYB-73318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:34 AM | $2,484.02 | Accept | Yes | Yes | Allowed | |
| VOYB-73320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:43 AM | $3,473.55 | Accept | No | No | Allowed | |
| VOYB-73319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:43 AM | $28,037.52 | Accept | No | Yes | Allowed | |
| VOYB-73321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:45 AM | $0.11 | Accept | Yes | No | Allowed | |
| VOYB-73322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:49 AM | $791.13 | Accept | Yes | No | Allowed | |
| VOYB-73323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:50 AM | $220.80 | Accept | No | No | Allowed | |
| VOYB-73324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:53 AM | $2,516.00 | Accept | Yes | Yes | Allowed | |
| VOYB-73325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:01 AM | $177.28 | Accept | Yes | No | Allowed | |
| VOYB-73326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:13 AM | $705.12 | Accept | Yes | Yes | Allowed | |
| VOYB-73327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:18 AM | $1,438.45 | Accept | Yes | Yes | Allowed | |
| VOYB-73328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:27 AM | $2,868.18 | Accept | Yes | Yes | Allowed | |
| VOYB-73329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:28 AM | $6,473.87 | Accept | Yes | Yes | Allowed | |
| VOYB-73330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:50 AM | $322.81 | Accept | Yes | Yes | Allowed | |
| VOYB-73331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:52 AM | $22,027.18 | Accept | Yes | Yes | Allowed | |
| VOYB-73332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:53 AM | $16,753.71 | Accept | Yes | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:02 AM | $1,802.00 | Accept | No | No | Allowed |
| VOYB-73334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:14 AM | $25.07 | Accept | Yes | No | Allowed |
| VOYB-73335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:27 AM | $691.64 | Accept | Yes | Yes | Allowed |
| VOYB-73336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:30 AM | $131,336.15 | Accept | No | Yes | Allowed |
| VOYB-73337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:34 AM | $620.34 | Accept | No | No | Allowed |
| VOYB-73338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:35 AM | $23.29 | Accept | No | No | Allowed |
| VOYB-73339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:36 AM | $71.71 | Accept | Yes | Yes | Allowed |
| VOYB-73340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:40 AM | $38,511.53 | Accept | Yes | No | Allowed |
| VOYB-73341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:43 AM | $2,143.07 | Accept | Yes | Yes | Allowed |
| VOYB-73342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:43 AM | $5,083.38 | Accept | No | No | Allowed |
| VOYB-73343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:46 AM | $1,019.71 | Accept | No | No | Allowed |
| VOYB-73344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:58 AM | $132.20 | Accept | No | No | Allowed |
| VOYB-73345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:27 AM | $3,862.70 | Reject | Yes | No | Allowed |
| VOYB-73346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:31 AM | $1,206.35 | Accept | Yes | No | Allowed |
| VOYB-73347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:45 AM | $10,745.30 | Accept | Yes | Yes | Allowed |
| VOYB-73348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:02 AM | $13,199.07 | Accept | Yes | No | Allowed |
| VOYB-73349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:26 AM | $1,255.92 | Reject | Yes | Yes | Allowed |
| VOYB-73350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:28 AM | $2,380.85 | Accept | No | No | Allowed |
| VOYB-73351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:32 AM | $47.53 | Accept | Yes | No | Allowed |
| VOYB-73352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:49 AM | $325.32 | Accept | No | No | Allowed |
| VOYB-73353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:56 AM | $8.48 | Accept | Yes | Yes | Allowed |
| VOYB-73354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:11 AM | $869.23 | Accept | Yes | Yes | Allowed |
| VOYB-73355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:12 AM | $272.88 | Accept | Yes | Yes | Allowed |
| VOYB-73356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:14 AM | $4,389.87 | Accept | Yes | No | Allowed |
| VOYB-73357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:50 AM | $2,851.91 | Accept | Yes | Yes | Allowed |
| VOYB-73358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:55 AM | $2,169.13 | Accept | Yes | Yes | Allowed |
| VOYB-73359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:13 AM | $6.49 | Accept | Yes | No | Allowed |
| VOYB-73360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:18 AM | $2,610.55 | Accept | Yes | No | Allowed |
| VOYB-73361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:35 AM | $490.45 | Accept | Yes | Yes | Allowed |
| VOYB-73362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:46 AM | $2,094.84 | Accept | No | No | Allowed |
| VOYB-73363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:52 AM | $139.36 | Accept | Yes | No | Allowed |
| VOYB-73364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:05 AM | $3,103.43 | Accept | Yes | No | Allowed |
| VOYB-73365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:22 AM | $6,988.07 | Accept | No | No | Allowed |
| VOYB-73366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:24 AM | $1,449.19 | Accept | No | No | Allowed |
| VOYB-73367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:30 AM | $1,685.56 | Accept | No | No | Allowed |
| VOYB-73368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:42 AM | $879.58 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-73369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:48 AM | $40.19 | Accept | Yes | Yes | | Allowed |
| VOYB-73370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:56 AM | $1,392.79 | Accept | No | No | | Allowed |
| VOYB-73371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:58 AM | $3,225.28 | Accept | No | No | | Allowed |
| VOYB-73372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:59 AM | $30.99 | Accept | No | No | | Allowed |
| VOYB-73373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:01 AM | $1,053.53 | Accept | No | No | | Allowed |
| VOYB-73374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:12 AM | $388.10 | Accept | Yes | No | | Allowed |
| VOYB-73375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:17 AM | $0.73 | Accept | Yes | No | | Allowed |
| VOYB-73376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:24 AM | $5,837.18 | Accept | Yes | Yes | | Allowed |
| VOYB-73377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:32 AM | $682.92 | Accept | Yes | Yes | | Allowed |
| VOYB-73378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:33 AM | $4,036.85 | Accept | No | No | | Allowed |
| VOYB-73379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:36 AM | $3,677.15 | Accept | No | No | | Allowed |
| VOYB-73380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:40 AM | $11,899.66 | Accept | Yes | No | | Allowed |
| VOYB-73381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:52 AM | $1,731.14 | Accept | Yes | Yes | | Allowed |
| VOYB-73382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:00 AM | $303.44 | Accept | No | No | | Allowed |
| VOYB-73383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:08 AM | $704.08 | Accept | Yes | No | | Allowed |
| VOYB-73384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:12 AM | $181.78 | Accept | No | No | | Allowed |
| VOYB-73385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:13 AM | $5,050.12 | Accept | No | No | | Allowed |
| VOYB-73386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:14 AM | $609.54 | Accept | Yes | No | | Allowed |
| VOYB-73387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:34 AM | $2,068.77 | Accept | Yes | Yes | | Allowed |
| VOYB-73388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:48 AM | $529.68 | Accept | Yes | Yes | | Allowed |
| VOYB-73389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:16 AM | $283.88 | Accept | No | No | | Allowed |
| VOYB-73390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:25 AM | $21.95 | Accept | Yes | No | | Allowed |
| VOYB-73391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:29 AM | $166.71 | Accept | Yes | No | | Allowed |
| VOYB-73392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:32 AM | $2,027.49 | Accept | Yes | No | | Allowed |
| VOYB-73393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:32 AM | $4,165.69 | Accept | Yes | No | | Allowed |
| VOYB-73394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:43 AM | $94.45 | Reject | No | No | | Allowed |
| VOYB-73395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:45 AM | $4,132.97 | Accept | No | No | | Allowed |
| VOYB-73396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:57 AM | $236.87 | Accept | Yes | Yes | | Allowed |
| VOYB-73397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:10 AM | $144.41 | Accept | Yes | No | | Allowed |
| VOYB-73398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:12 AM | $1,353.30 | Accept | No | Yes | | Allowed |
| VOYB-73399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:17 AM | $1,913.13 | Accept | Yes | Yes | | Allowed |
| VOYB-73400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:20 AM | $2,120.20 | Accept | No | Yes | | Allowed |
| VOYB-73401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:25 AM | $865.60 | Accept | No | No | | Allowed |
| VOYB-73402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:28 AM | $469.49 | Accept | No | No | | Allowed |
| VOYB-73403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:36 AM | $12,779.69 | Accept | Yes | Yes | | Allowed |
| VOYB-73404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:43 AM | $118.13 | Accept | No | No | | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-73405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:52 AM | $1,347.48 | Accept | No | No | Allowed |
| VOYB-73406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:55 AM | $47,245.21 | Accept | Yes | No | Allowed |
| VOYB-73407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:03 AM | $374.46 | Accept | Yes | Yes | Allowed |
| VOYB-73408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:09 AM | $290.78 | Accept | Yes | Yes | Allowed |
| VOYB-73409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:17 AM | $3,925.77 | Accept | Yes | Yes | Allowed |
| VOYB-73410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:29 AM | $1,090.79 | Accept | Yes | No | Allowed |
| VOYB-73411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:30 AM | $92.57 | Accept | No | No | Allowed |
| VOYB-73412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:31 AM | $260.20 | Accept | Yes | Yes | Allowed |
| VOYB-73413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:48 AM | $4,141.58 | Accept | Yes | No | Allowed |
| VOYB-73414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:51 AM | $142.90 | Accept | No | Yes | Allowed |
| VOYB-73415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:56 AM | $353.06 | Accept | Yes | Yes | Allowed |
| VOYB-73416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:57 AM | $1,225.77 | Accept | Yes | Yes | Allowed |
| VOYB-73417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:15 AM | $973.32 | Accept | Yes | No | Allowed |
| VOYB-73419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:19 AM | $3,491.84 | Accept | Yes | No | Allowed |
| VOYB-73418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:19 AM | $22,021.47 | Accept | Yes | Yes | Allowed |
| VOYB-73420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:43 AM | $85.30 | Accept | Yes | Yes | Allowed |
| VOYB-73421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:44 AM | $40,184.62 | Accept | Yes | No | Allowed |
| VOYB-73422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:51 AM | $1,093.89 | Accept | Yes | No | Allowed |
| VOYB-73423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:58 AM | $204.25 | Accept | Yes | Yes | Allowed |
| VOYB-73424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:03 AM | $11,750.08 | Accept | Yes | No | Allowed |
| VOYB-73425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:09 AM | $51,807.25 | Accept | Yes | No | Allowed |
| VOYB-73426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:11 AM | $1,223.26 | Accept | No | Yes | Allowed |
| VOYB-73427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:14 AM | $796.25 | Accept | Yes | No | Allowed |
| VOYB-73429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:41 AM | $2,331.09 | Accept | Yes | No | Allowed |
| VOYB-73430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:51 AM | $34.55 | Accept | Yes | No | Allowed |
| VOYB-73431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:54 AM | $58.51 | Accept | No | No | Allowed |
| VOYB-73432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:59 AM | $387.67 | Accept | Yes | Yes | Allowed |
| VOYB-73433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:02 AM | $54.06 | Accept | Yes | Yes | Allowed |
| VOYB-73434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:03 AM | $151.15 | Accept | No | No | Allowed |
| VOYB-73435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:09 AM | $533.14 | Accept | Yes | No | Allowed |
| VOYB-73437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:16 AM | $5,285.20 | Accept | No | No | Allowed |
| VOYB-73436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:16 AM | $5,898.40 | Accept | Yes | Yes | Allowed |
| VOYB-73438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:43 AM | $49.26 | Accept | Yes | No | Allowed |
| VOYB-73439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:47 AM | $2,155.58 | Accept | Yes | No | Allowed |
| VOYB-73440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:58 AM | $542.21 | Accept | No | No | Allowed |
| VOYB-73441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:59 AM | $5,750.51 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 564 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-73442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:08 AM | $0.09 | Accept | Yes | Yes | Allowed |
| VOYB-73443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:11 AM | $186.08 | Reject | No | No | Allowed |
| VOYB-73444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:17 AM | $1,893.21 | Accept | Yes | Yes | Allowed |
| VOYB-73445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:22 AM | $89.07 | Accept | No | No | Allowed |
| VOYB-73446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:23 AM | $22,140.60 | Accept | Yes | Yes | Allowed |
| VOYB-73447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:23 AM | $26,787.74 | Accept | No | No | Allowed |
| VOYB-73448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:26 AM | $38.09 | Accept | No | No | Allowed |
| VOYB-73450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:32 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-73451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:39 AM | $1,432.12 | Accept | Yes | Yes | Allowed |
| VOYB-73452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:49 AM | $129.46 | Accept | No | No | Allowed |
| VOYB-73453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:50 AM | $1,498.69 | Accept | Yes | No | Allowed |
| VOYB-73454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:52 AM | $66.81 | Accept | Yes | No | Allowed |
| VOYB-73455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:03 AM | $653.63 | Accept | Yes | No | Allowed |
| VOYB-73456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:08 AM | $2,520.66 | Accept | No | No | Allowed |
| VOYB-73457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:19 AM | $177.52 | Accept | No | Yes | Allowed |
| VOYB-73458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:22 AM | $2.51 | Accept | No | No | Allowed |
| VOYB-73459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:35 AM | $17,845.29 | Accept | Yes | No | Allowed |
| VOYB-73460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:45 AM | $1,205.67 | Accept | No | No | Allowed |
| VOYB-73462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:47 AM | $1.26 | Accept | No | No | Allowed |
| VOYB-73463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:56 AM | $86.88 | Accept | No | No | Allowed |
| VOYB-73464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:57 AM | $1,230.94 | Accept | Yes | No | Allowed |
| VOYB-73465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:14 AM | $186.92 | Accept | No | No | Allowed |
| VOYB-73466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:23 AM | $374.34 | Accept | Yes | No | Allowed |
| VOYB-73467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:27 AM | $8,172.17 | Accept | Yes | No | Allowed |
| VOYB-73468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:28 AM | $55.28 | Accept | No | No | Allowed |
| VOYB-73469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:31 AM | $7,617.10 | Accept | Yes | Yes | Allowed |
| VOYB-73470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:47 AM | $195.67 | Accept | Yes | Yes | Allowed |
| VOYB-73471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:52 AM | $729.92 | Accept | Yes | No | Allowed |
| VOYB-73472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:55 AM | $4,419.96 | Accept | Yes | Yes | Allowed |
| VOYB-73473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:05 AM | $1,232.80 | Accept | Yes | Yes | Allowed |
| VOYB-73474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:09 AM | $13,320.42 | Accept | Yes | Yes | Allowed |
| VOYB-73475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:26 AM | $1,676.88 | Accept | No | No | Allowed |
| VOYB-73476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:37 AM | $537.20 | Accept | Yes | Yes | Allowed |
| VOYB-73477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:38 AM | $1,891.08 | Accept | Yes | Yes | Allowed |
| VOYB-73478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:39 AM | $5,015.48 | Accept | No | Yes | Allowed |
| VOYB-73479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:58 AM | $64.00 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:00 AM | $591.98 | Accept | Yes | No | Allowed |
| VOYB-73481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:14 AM | $14.14 | Accept | No | No | Allowed |
| VOYB-73482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:17 AM | $26.76 | Accept | Yes | Yes | Allowed |
| VOYB-73483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:40 AM | $5,575.75 | Accept | Yes | Yes | Allowed |
| VOYB-73484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:42 AM | $4,248.15 | Accept | Yes | Yes | Allowed |
| VOYB-73485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:50 AM | $5,208.64 | Accept | Yes | Yes | Allowed |
| VOYB-73487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:59 AM | $55.41 | Accept | Yes | Yes | Allowed |
| VOYB-73486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:59 AM | $5,809.71 | Accept | No | No | Allowed |
| VOYB-73488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:01 AM | $116.40 | Accept | No | No | Allowed |
| VOYB-73489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:06 AM | $1,167.61 | Accept | No | No | Allowed |
| VOYB-73490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:08 AM | $446.31 | Accept | No | No | Allowed |
| VOYB-73491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:18 AM | $2,684.23 | Accept | Yes | No | Allowed |
| VOYB-73492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:22 AM | $62.92 | Accept | No | No | Allowed |
| VOYB-73493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:22 AM | $1,952.99 | Accept | No | No | Allowed |
| VOYB-73494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:23 AM | $106.21 | Accept | Yes | Yes | Allowed |
| VOYB-73495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:32 AM | $387.84 | Accept | No | No | Allowed |
| VOYB-73496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:42 AM | $561.94 | Accept | Yes | No | Allowed |
| VOYB-73497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:48 AM | $702.51 | Accept | Yes | Yes | Allowed |
| VOYB-73498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:56 AM | $136.44 | Accept | Yes | No | Allowed |
| VOYB-73499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:04 AM | $976.20 | Accept | Yes | No | Allowed |
| VOYB-73500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:11 AM | $60.90 | Reject | No | No | Allowed |
| VOYB-73501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:14 AM | $3,772.57 | Accept | Yes | No | Allowed |
| VOYB-73502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:24 AM | $2,097.88 | Accept | Yes | Yes | Allowed |
| VOYB-73503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:25 AM | $1,876.10 | Accept | Yes | Yes | Allowed |
| VOYB-73504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:48 AM | $5,508.53 | Accept | Yes | No | Allowed |
| VOYB-73505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:51 AM | $10,074.48 | Accept | Yes | Yes | Allowed |
| VOYB-73506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:04 AM | $1,907.95 | Accept | Yes | Yes | Allowed |
| VOYB-73507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:16 AM | $481.40 | Accept | Yes | No | Allowed |
| VOYB-73508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:23 AM | $2,178.81 | Accept | Yes | Yes | Allowed |
| VOYB-73509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:25 AM | $12.53 | Accept | Yes | Yes | Allowed |
| VOYB-73510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:37 AM | $4,111.66 | Accept | Yes | No | Allowed |
| VOYB-73511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:39 AM | $864.30 | Accept | No | No | Allowed |
| VOYB-73512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:43 AM | $2,178.50 | Accept | Yes | No | Allowed |
| VOYB-73514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:53 AM | $129.46 | Accept | Yes | Yes | Allowed |
| VOYB-73513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:53 AM | $426.72 | Accept | No | No | Allowed |
| VOYB-73515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:54 AM | $4,739.47 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:55 AM | $752.59 | Accept | No | No | Allowed |
| VOYB-73517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:04 AM | $1,335.88 | Accept | No | No | Allowed |
| VOYB-73518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:09 AM | $401.86 | Accept | Yes | Yes | Allowed |
| VOYB-73519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:28 AM | $210.00 | Accept | Yes | Yes | Allowed |
| VOYB-73520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:31 AM | $241.02 | Accept | Yes | Yes | Allowed |
| VOYB-73521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:38 AM | $1,116.29 | Accept | No | No | Allowed |
| VOYB-73522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:41 AM | $3,393.30 | Accept | Yes | No | Allowed |
| VOYB-73523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:53 AM | $2,642.30 | Accept | Yes | No | Allowed |
| VOYB-73524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:55 AM | $3,607.98 | Accept | Yes | Yes | Allowed |
| VOYB-73525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:56 AM | $2,763.78 | Accept | Yes | No | Allowed |
| VOYB-73526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:57 AM | $4.77 | Accept | No | No | Allowed |
| VOYB-73527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:59 AM | $208.05 | Accept | No | No | Allowed |
| VOYB-73528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:03 AM | $11,669.02 | Accept | No | No | Allowed |
| VOYB-73529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:16 AM | $969.89 | Accept | Yes | Yes | Allowed |
| VOYB-73530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:25 AM | $274.09 | Accept | Yes | Yes | Allowed |
| VOYB-73531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:28 AM | $80.60 | Accept | Yes | Yes | Allowed |
| VOYB-73532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:13 AM | $1,281.14 | Accept | Yes | No | Allowed |
| VOYB-73533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:20 AM | $106.77 | Accept | Yes | No | Allowed |
| VOYB-73534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:22 AM | $2,308.90 | Accept | Yes | Yes | Allowed |
| VOYB-73535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:26 AM | $175.08 | Accept | Yes | No | Allowed |
| VOYB-73536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:40 AM | $1,890.53 | Accept | No | No | Allowed |
| VOYB-73537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:41 AM | $914.80 | Accept | Yes | No | Allowed |
| VOYB-73538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:43 AM | $821.59 | Accept | Yes | No | Allowed |
| VOYB-73539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:44 AM | $563.27 | Reject | No | No | Allowed |
| VOYB-73540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:58 AM | $204.89 | Accept | Yes | No | Allowed |
| VOYB-73541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:06 AM | $618.18 | Accept | Yes | Yes | Allowed |
| VOYB-73542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:07 AM | $107.46 | Accept | Yes | No | Allowed |
| VOYB-73543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:50 AM | $11,726.06 | Accept | No | No | Allowed |
| VOYB-73544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:58 AM | $205,169.53 | Accept | No | No | Allowed |
| VOYB-73545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:59 AM | $114.96 | Accept | Yes | No | Allowed |
| VOYB-73546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:07 AM | $982.71 | Accept | Yes | Yes | Allowed |
| VOYB-73547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:13 AM | $2,429.17 | Accept | Yes | No | Allowed |
| VOYB-73548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:14 AM | $844.54 | Accept | No | No | Allowed |
| VOYB-73549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:17 AM | $41.93 | Accept | Yes | No | Allowed |
| VOYB-73550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:20 AM | $10,447.92 | Accept | No | Yes | Allowed |
| VOYB-73551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:30 AM | $71.11 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 567 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-73552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:34 AM | $1,206.31 | Accept | Yes | Yes | Allowed |
| VOYB-73553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:36 AM | $65.45 | Accept | Yes | Yes | Allowed |
| VOYB-73554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:46 AM | $277.25 | Accept | Yes | No | Allowed |
| VOYB-73555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:47 AM | $719.91 | Accept | No | Yes | Allowed |
| VOYB-73556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:52 AM | $2,263.92 | Accept | No | No | Allowed |
| VOYB-73557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:54 AM | $3,360.10 | Accept | No | No | Allowed |
| VOYB-73558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:01 AM | $13,607.78 | Accept | Yes | No | Allowed |
| VOYB-73559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:28 AM | $535.53 | Accept | No | No | Allowed |
| VOYB-73560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:40 AM | $9.49 | Accept | No | Yes | Allowed |
| VOYB-73561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:41 AM | $5,502.07 | Accept | No | No | Allowed |
| VOYB-73562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:44 AM | $537.12 | Accept | Yes | No | Allowed |
| VOYB-73563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:48 AM | $142.15 | Accept | No | No | Allowed |
| VOYB-73564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:50 AM | $51.95 | Accept | Yes | Yes | Allowed |
| VOYB-73566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:51 AM | $3,528.86 | Accept | Yes | No | Allowed |
| VOYB-73565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:51 AM | $12,460.90 | Accept | No | No | Allowed |
| VOYB-73567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:59 AM | $289.80 | Accept | No | Yes | Allowed |
| VOYB-73568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:13 AM | $13,071.56 | Accept | Yes | Yes | Allowed |
| VOYB-73569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:14 AM | $77.25 | Accept | Yes | Yes | Allowed |
| VOYB-73570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:32 AM | $596.11 | Accept | Yes | Yes | Allowed |
| VOYB-73572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:36 AM | $905.85 | Accept | No | No | Allowed |
| VOYB-73571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:36 AM | $4,199.63 | Accept | Yes | No | Allowed |
| VOYB-73573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:48 AM | $336.54 | Accept | Yes | Yes | Allowed |
| VOYB-73574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:51 AM | $14.15 | Accept | No | No | Allowed |
| VOYB-73575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:52 AM | $20,117.30 | Accept | Yes | Yes | Allowed |
| VOYB-73576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:56 AM | $2,568.12 | Accept | Yes | Yes | Allowed |
| VOYB-73577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:04 AM | $601.38 | Accept | Yes | Yes | Allowed |
| VOYB-73578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:24 AM | $144.10 | Accept | No | Yes | Allowed |
| VOYB-73579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:33 AM | $1,312.08 | Accept | Yes | Yes | Allowed |
| VOYB-73580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:43 AM | $1,185.39 | Accept | Yes | Yes | Allowed |
| VOYB-73581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:48 AM | $162.62 | Accept | Yes | Yes | Allowed |
| VOYB-73582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:48 AM | $7,243.68 | Accept | No | No | Allowed |
| VOYB-73583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:51 AM | $225.31 | Accept | Yes | No | Allowed |
| VOYB-73584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:06 AM | $139,137.37 | Accept | Yes | Yes | Allowed |
| VOYB-73585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:10 AM | $3,758.38 | Accept | No | Yes | Allowed |
| VOYB-73586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:14 AM | $711.08 | Accept | Yes | Yes | Allowed |
| VOYB-73587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:22 AM | $1,055.22 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 568 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:25 AM | $262.08 | Accept | Yes | Yes | Allowed |
| VOYB-73589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:31 AM | $155.61 | Accept | No | No | Allowed |
| VOYB-73590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:33 AM | $5,095.91 | Accept | Yes | No | Allowed |
| VOYB-73591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:37 AM | $1,604.10 | Accept | Yes | No | Allowed |
| VOYB-73592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:53 AM | $2,208.09 | Accept | No | Yes | Allowed |
| VOYB-73593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:00 AM | $295.95 | Accept | Yes | Yes | Allowed |
| VOYB-73594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:02 AM | $279.66 | Accept | Yes | Yes | Allowed |
| VOYB-73595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:06 AM | $130.69 | Accept | Yes | No | Allowed |
| VOYB-73596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:06 AM | $296.35 | Accept | Yes | Yes | Allowed |
| VOYB-73597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:08 AM | $4,552.73 | Accept | Yes | No | Allowed |
| VOYB-73598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:13 AM | $6,105.27 | Accept | No | Yes | Allowed |
| VOYB-73599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:35 AM | $5,601.77 | Accept | Yes | Yes | Allowed |
| VOYB-73600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:38 AM | $3,173.52 | Accept | No | No | Allowed |
| VOYB-73601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:56 AM | $11,601.89 | Accept | Yes | Yes | Allowed |
| VOYB-73602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:06 AM | $116.07 | Accept | No | No | Allowed |
| VOYB-73603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:20 AM | $37,572.25 | Accept | Yes | No | Allowed |
| VOYB-73604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:24 AM | $2,135.65 | Accept | Yes | Yes | Allowed |
| VOYB-73605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:25 AM | $2,524.79 | Accept | Yes | Yes | Allowed |
| VOYB-73606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:38 AM | $381.67 | Accept | No | No | Allowed |
| VOYB-73607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:43 AM | $2,935.87 | Accept | No | Yes | Allowed |
| VOYB-73608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:50 AM | $522.38 | Accept | Yes | No | Allowed |
| VOYB-73609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:12 AM | $18.71 | Accept | No | No | Allowed |
| VOYB-73610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:24 AM | $18,000.17 | Accept | Yes | No | Allowed |
| VOYB-73611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:25 AM | $126.21 | Accept | No | No | Allowed |
| VOYB-73612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:30 AM | $276.54 | Accept | Yes | No | Allowed |
| VOYB-73613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:39 AM | $6.47 | Reject | No | Yes | Allowed |
| VOYB-73614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:09 AM | $256.16 | Accept | Yes | Yes | Allowed |
| VOYB-73615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:12 AM | $10.16 | Accept | Yes | No | Allowed |
| VOYB-73616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:12 AM | $44,252.71 | Accept | No | Yes | Allowed |
| VOYB-73617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:20 AM | $70.54 | Accept | Yes | No | Allowed |
| VOYB-73618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:35 AM | $10,779.56 | Accept | Yes | Yes | Allowed |
| VOYB-73619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:39 AM | $1,006.25 | Reject | Yes | Yes | Allowed |
| VOYB-73620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:47 AM | $1,633.10 | Accept | Yes | No | Allowed |
| VOYB-73621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:00 AM | $59.52 | Accept | Yes | No | Allowed |
| VOYB-73622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:22 AM | $32.89 | Accept | Yes | Yes | Allowed |
| VOYB-73623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:23 AM | $239,874.33 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 569 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:39 AM | $2,257.62 | Accept | Yes | Yes | Allowed |
| VOYB-73625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:59 AM | $9,284.86 | Accept | No | Yes | Allowed |
| VOYB-73626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:00 AM | $22,048.67 | Accept | No | Yes | Allowed |
| VOYB-73627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:01 AM | $18,096.35 | Accept | No | No | Allowed |
| VOYB-73628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:10 AM | $164.46 | Accept | Yes | Yes | Allowed |
| VOYB-73629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:12 AM | $819.60 | Accept | Yes | No | Allowed |
| VOYB-73630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:21 AM | $85,853.45 | Accept | Yes | Yes | Allowed |
| VOYB-73631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:33 AM | $118.31 | Accept | Yes | Yes | Allowed |
| VOYB-73632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:34 AM | $39.80 | Accept | No | No | Allowed |
| VOYB-73633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:35 AM | $19.47 | Reject | Yes | No | Allowed |
| VOYB-73634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:39 AM | $90,127.45 | Accept | No | No | Allowed |
| VOYB-73635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:45 AM | $341.87 | Accept | Yes | Yes | Allowed |
| VOYB-73636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:46 AM | $1,053.81 | Accept | Yes | No | Allowed |
| VOYB-73637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:53 AM | $2,100.32 | Accept | Yes | No | Allowed |
| VOYB-73638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:55 AM | $22,917.22 | Accept | Yes | Yes | Allowed |
| VOYB-73639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:57 AM | $1,234.84 | Accept | Yes | Yes | Allowed |
| VOYB-73640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:57 AM | $11,408.62 | Accept | No | No | Allowed |
| VOYB-73641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:00 AM | $87.50 | Accept | Yes | Yes | Allowed |
| VOYB-73642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:03 AM | $91.44 | Accept | Yes | No | Allowed |
| VOYB-73643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:09 AM | $2,209.82 | Accept | No | No | Allowed |
| VOYB-73644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:41 AM | $1,778.20 | Accept | Yes | Yes | Allowed |
| VOYB-73645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:43 AM | $64.79 | Accept | Yes | No | Allowed |
| VOYB-73646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:01 AM | $52,816.57 | Reject | Yes | Yes | Allowed |
| VOYB-73647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:03 AM | $2,824.10 | Accept | No | No | Allowed |
| VOYB-73648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:07 AM | $1.37 | Accept | No | Yes | Allowed |
| VOYB-73649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:16 AM | $33.13 | Accept | Yes | Yes | Allowed |
| VOYB-73650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:18 AM | $3,847.93 | Accept | No | Yes | Allowed |
| VOYB-73651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:19 AM | $1,867.96 | Accept | No | No | Allowed |
| VOYB-73652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:23 AM | $53.16 | Accept | No | No | Allowed |
| VOYB-73653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:25 AM | $459.69 | Accept | No | No | Allowed |
| VOYB-73654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:27 AM | $68.61 | Accept | Yes | Yes | Allowed |
| VOYB-73655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:29 AM | $27,515.89 | Accept | Yes | No | Allowed |
| VOYB-73656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:36 AM | $70.62 | Accept | Yes | Yes | Allowed |
| VOYB-73658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:45 AM | $21.56 | Accept | No | No | Allowed |
| VOYB-73657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:45 AM | $7,159.52 | Accept | Yes | Yes | Allowed |
| VOYB-73659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:52 AM | $532.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 570 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status | |
| VOYB-73660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:56 AM | $721.03 | Accept | Yes | No | Allowed | |
| VOYB-73661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:58 AM | $2,478.88 | Accept | Yes | No | Allowed | |
| VOYB-73662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:59 AM | $6,065.98 | Accept | Yes | Yes | Allowed | |
| VOYB-73663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:04 AM | $9,348.49 | Accept | Yes | Yes | Allowed | |
| VOYB-73664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:08 AM | $9.24 | Accept | Yes | No | Allowed | |
| VOYB-73665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:10 AM | $1,081.25 | Accept | No | No | Allowed | |
| VOYB-73666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:18 AM | $244.33 | Accept | No | No | Allowed | |
| VOYB-73667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:20 AM | $23.21 | Accept | No | Yes | Allowed | |
| VOYB-73668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:30 AM | $3,344.19 | Accept | No | No | Allowed | |
| VOYB-73669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:32 AM | $866.07 | Accept | No | Yes | Allowed | |
| VOYB-73670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:37 AM | $4,108.64 | Accept | No | Yes | Allowed | |
| VOYB-73671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:41 AM | $1,112.40 | Accept | No | No | Allowed | |
| VOYB-73672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:52 AM | $0.70 | Accept | Yes | Yes | Allowed | |
| VOYB-73673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:56 AM | $50.12 | Accept | Yes | Yes | Allowed | |
| VOYB-73674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:06 AM | $116.60 | Accept | No | No | Allowed | |
| VOYB-73675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:06 AM | $685.90 | Accept | No | Yes | Allowed | |
| VOYB-73676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:13 AM | $122.80 | Accept | Yes | Yes | Allowed | |
| VOYB-73677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:23 AM | $8,374.40 | Accept | No | No | Allowed | |
| VOYB-73678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:27 AM | $1,126.41 | Accept | Yes | Yes | Allowed | |
| VOYB-73679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:31 AM | $129.61 | Accept | No | No | Allowed | |
| VOYB-73681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:33 AM | $33.88 | Accept | Yes | Yes | Allowed | |
| VOYB-73680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:33 AM | $40.60 | Accept | Yes | No | Allowed | |
| VOYB-73682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:44 AM | $343.76 | Accept | Yes | Yes | Allowed | |
| VOYB-73683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:06 AM | $167.87 | Accept | No | Yes | Allowed | |
| VOYB-73685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:17 AM | $345.73 | Accept | Yes | No | Allowed | |
| VOYB-73686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:28 AM | $3,164.85 | Accept | Yes | Yes | Allowed | |
| VOYB-73687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:48 AM | $115.80 | Accept | No | Yes | Allowed | |
| VOYB-73688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:58 AM | $95,626.70 | Accept | No | Yes | Allowed | |
| VOYB-73689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:00 AM | $4,046.49 | Accept | No | No | Allowed | |
| VOYB-73690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:02 AM | $94.29 | Accept | No | No | Allowed | |
| VOYB-73691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:02 AM | $353.52 | Accept | Yes | No | Allowed | |
| VOYB-73692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:04 AM | $9,878.16 | Accept | Yes | No | Allowed | |
| VOYB-73693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:10 AM | $167.73 | Accept | No | No | Allowed | |
| VOYB-73694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:16 AM | $1,595.76 | Accept | No | No | Allowed | |
| VOYB-73695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:20 AM | $6,357.23 | Accept | No | No | Allowed | |
| VOYB-73696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:25 AM | $302.06 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 571 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-73697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:26 AM | $1,313.84 | Accept | Yes | No | Allowed | |
| VOYB-73699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:28 AM | $23,416.26 | Accept | Yes | Yes | Allowed | |
| VOYB-73698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:28 AM | $34,947.63 | Accept | No | Yes | Allowed | |
| VOYB-73700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:29 AM | $5,160.40 | Accept | No | No | Allowed | |
| VOYB-73701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:31 AM | $4,965.94 | Accept | Yes | No | Allowed | |
| VOYB-73702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:37 AM | $241.33 | Accept | Yes | No | Allowed | |
| VOYB-73703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:43 AM | $223.86 | Accept | No | No | Allowed | |
| VOYB-73704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:04 AM | $333.69 | Accept | Yes | Yes | Allowed | |
| VOYB-73705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:06 AM | $95,102.87 | Accept | Yes | No | Allowed | |
| VOYB-73706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:10 AM | $64.19 | Accept | No | No | Allowed | |
| VOYB-73707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:15 AM | $6,889.84 | Accept | Yes | Yes | Allowed | |
| VOYB-73708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:25 AM | $15,227.14 | Accept | Yes | No | Allowed | |
| VOYB-73709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:30 AM | $74.52 | Accept | Yes | No | Allowed | |
| VOYB-73710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:44 AM | $34.00 | Accept | Yes | Yes | Allowed | |
| VOYB-73711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:49 AM | $10,025.93 | Accept | No | No | Allowed | |
| VOYB-73712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:51 AM | $1.09 | Accept | No | No | Allowed | |
| VOYB-73713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:02 AM | $418.59 | Accept | Yes | No | Allowed | |
| VOYB-73714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:04 AM | $10,540.81 | Reject | Yes | Yes | Allowed | |
| VOYB-73715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:07 AM | $112.75 | Accept | Yes | Yes | Allowed | |
| VOYB-73716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:09 AM | $577.10 | Accept | Yes | No | Allowed | |
| VOYB-73717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:32 AM | $3,308.15 | Accept | Yes | Yes | Allowed | |
| VOYB-73718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:45 AM | $6,362.10 | Accept | No | No | Allowed | |
| VOYB-73719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:54 AM | $11,435.97 | Accept | Yes | Yes | Allowed | |
| VOYB-73720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:56 AM | $72.62 | Accept | No | No | Allowed | |
| VOYB-73721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:05 AM | $5,948.05 | Accept | No | No | Allowed | |
| VOYB-73722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:13 AM | $3,502.96 | Accept | Yes | No | Allowed | |
| VOYB-73723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:26 AM | $183.75 | Accept | Yes | Yes | Allowed | |
| VOYB-73724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:39 AM | $675.32 | Accept | Yes | Yes | Allowed | |
| VOYB-73725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:51 AM | $44,478.94 | Accept | Yes | Yes | Allowed | |
| VOYB-73726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:54 AM | $564.51 | Accept | Yes | No | Allowed | |
| VOYB-73727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:03 AM | $20,404.62 | Accept | Yes | No | Allowed | |
| VOYB-73728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:10 AM | $1,223.61 | Accept | No | No | Allowed | |
| VOYB-73729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:16 AM | $15,837.04 | Accept | Yes | Yes | Allowed | |
| VOYB-73730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:23 AM | $347.34 | Accept | No | Yes | Allowed | |
| VOYB-73731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:27 AM | $5,545.26 | Accept | Yes | Yes | Allowed | |
| VOYB-73732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:40 AM | $2,040.04 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 572 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:59 AM | $5,332.38 | Accept | Yes | No | Allowed |
| VOYB-73734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:04 AM | $92.87 | Accept | No | No | Allowed |
| VOYB-73735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:06 AM | $1,842.65 | Accept | No | No | Allowed |
| VOYB-73736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:10 AM | $1,712.46 | Accept | No | Yes | Allowed |
| VOYB-73737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:13 AM | $378.36 | Accept | No | No | Allowed |
| VOYB-73738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:19 AM | $10.49 | Accept | Yes | Yes | Allowed |
| VOYB-73739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:23 AM | $10,049.20 | Accept | Yes | No | Allowed |
| VOYB-73740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:27 AM | $40.29 | Accept | Yes | Yes | Allowed |
| VOYB-73741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:35 AM | $939.94 | Accept | No | No | Allowed |
| VOYB-73742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:36 AM | $593.58 | Accept | Yes | No | Allowed |
| VOYB-73743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:46 AM | $218.06 | Accept | Yes | No | Allowed |
| VOYB-73744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:47 AM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-73745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:49 AM | $71.71 | Accept | Yes | No | Allowed |
| VOYB-73746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:54 AM | $4,332.91 | Accept | Yes | Yes | Allowed |
| VOYB-73747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:01 AM | $18,387.44 | Accept | Yes | No | Allowed |
| VOYB-73748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:02 AM | $2,773.10 | Accept | Yes | No | Allowed |
| VOYB-73749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:03 AM | $232.37 | Accept | No | No | Allowed |
| VOYB-73750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:08 AM | $462.49 | Accept | Yes | Yes | Allowed |
| VOYB-73751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:09 AM | $1,144.28 | Accept | Yes | Yes | Allowed |
| VOYB-73752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:14 AM | $6,040.28 | Accept | No | Yes | Allowed |
| VOYB-73753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:15 AM | $3,671.42 | Accept | No | No | Allowed |
| VOYB-73755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:20 AM | $6.65 | Accept | Yes | Yes | Allowed |
| VOYB-73754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:20 AM | $152.88 | Accept | Yes | No | Allowed |
| VOYB-73756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:35 AM | $17,730.77 | Accept | Yes | No | Allowed |
| VOYB-73757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:37 AM | $5,523.07 | Accept | No | Yes | Allowed |
| VOYB-73759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:40 AM | $1,045.93 | Accept | No | No | Allowed |
| VOYB-73758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:40 AM | $1,275.89 | Accept | No | Yes | Allowed |
| VOYB-73760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:52 AM | $6,110.25 | Accept | Yes | Yes | Allowed |
| VOYB-73762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:00 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-73761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:00 AM | $1,413.01 | Accept | Yes | No | Allowed |
| VOYB-73763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:01 AM | $35.51 | Accept | Yes | No | Allowed |
| VOYB-73765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:12 AM | $42,557.21 | Accept | Yes | Yes | Allowed |
| VOYB-73764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:12 AM | $109,450.08 | Accept | No | Yes | Allowed |
| VOYB-73766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:21 AM | $126,985.23 | Accept | Yes | Yes | Allowed |
| VOYB-73767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:23 AM | $1,117.88 | Accept | Yes | Yes | Allowed |
| VOYB-73768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:23 AM | $2,975.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 573 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:25 AM | $7,272.31 | Accept | Yes | Yes | Allowed |
| VOYB-73770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:28 AM | $58.83 | Accept | No | No | Allowed |
| VOYB-73771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:33 AM | $46,976.10 | Accept | No | Yes | Allowed |
| VOYB-73772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:42 AM | $139.35 | Accept | Yes | Yes | Allowed |
| VOYB-73773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:53 AM | $273.49 | Accept | No | No | Allowed |
| VOYB-73774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:59 AM | $1.95 | Accept | Yes | No | Allowed |
| VOYB-73775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:06 AM | $39.81 | Accept | No | No | Allowed |
| VOYB-73776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:19 AM | $571.69 | Accept | Yes | Yes | Allowed |
| VOYB-73777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:21 AM | $1,439.66 | Accept | No | No | Allowed |
| VOYB-73778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:26 AM | $2,163.58 | Accept | Yes | Yes | Allowed |
| VOYB-73779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:36 AM | $160.19 | Accept | Yes | Yes | Allowed |
| VOYB-73780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:12 AM | $2,447.03 | Accept | Yes | Yes | Allowed |
| VOYB-73781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:25 AM | $68.65 | Accept | Yes | No | Allowed |
| VOYB-73782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:39 AM | $426.22 | Accept | No | No | Allowed |
| VOYB-73783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:43 AM | $312.94 | Accept | No | No | Allowed |
| VOYB-73784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:47 AM | $365.31 | Accept | No | No | Allowed |
| VOYB-73785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:49 AM | $31.68 | Accept | No | No | Allowed |
| VOYB-73786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:53 AM | $895.47 | Accept | Yes | Yes | Allowed |
| VOYB-73787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:57 AM | $25,863.10 | Accept | Yes | Yes | Allowed |
| VOYB-73788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:58 AM | $151.20 | Accept | No | No | Allowed |
| VOYB-73789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:10 AM | $119.83 | Accept | Yes | No | Allowed |
| VOYB-73790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:16 AM | $11.03 | Accept | No | No | Allowed |
| VOYB-73791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:21 AM | $2,976.88 | Accept | No | No | Allowed |
| VOYB-73793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:25 AM | $8.72 | Accept | Yes | Yes | Allowed |
| VOYB-73792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:25 AM | $536.27 | Accept | No | No | Allowed |
| VOYB-73794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:28 AM | $918.90 | Accept | Yes | Yes | Allowed |
| VOYB-73795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:30 AM | $12,715.52 | Accept | Yes | Yes | Allowed |
| VOYB-73796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:39 AM | $179.79 | Accept | No | No | Allowed |
| VOYB-73797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:40 AM | $45,836.49 | Accept | Yes | No | Allowed |
| VOYB-73798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:48 AM | $544.68 | Accept | Yes | No | Allowed |
| VOYB-73799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:07 AM | $5,493.93 | Accept | Yes | Yes | Allowed |
| VOYB-73800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:08 AM | $147.07 | Accept | Yes | Yes | Allowed |
| VOYB-73801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:28 AM | $255.23 | Accept | Yes | No | Allowed |
| VOYB-73802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:39 AM | $6,887.15 | Accept | No | Yes | Allowed |
| VOYB-73803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:45 AM | $1,935.25 | Accept | No | Yes | Allowed |
| VOYB-73804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:49 AM | $386.01 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 574 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-73805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:57 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-73806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:57 AM | $16,419.61 | Accept | Yes | Yes | Allowed |
| VOYB-73807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:11 AM | $75.10 | Accept | No | No | Allowed |
| VOYB-73808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:17 AM | $146.75 | Accept | Yes | Yes | Allowed |
| VOYB-73809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:22 AM | $437.48 | Accept | No | No | Allowed |
| VOYB-73810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:26 AM | $5,813.31 | Accept | No | No | Allowed |
| VOYB-73811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:50 AM | $153,455.05 | Accept | No | Yes | Allowed |
| VOYB-73812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:53 AM | $327.64 | Accept | Yes | Yes | Allowed |
| VOYB-73813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:00 AM | $158.12 | Accept | Yes | Yes | Allowed |
| VOYB-73814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:03 AM | $158.27 | Accept | No | No | Allowed |
| VOYB-73815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:06 AM | $695.85 | Accept | No | No | Allowed |
| VOYB-73816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:12 AM | $96.78 | Accept | Yes | Yes | Allowed |
| VOYB-73817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:32 AM | $125.50 | Accept | Yes | No | Allowed |
| VOYB-73818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:44 AM | $26,401.43 | Accept | Yes | Yes | Allowed |
| VOYB-73819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:50 AM | $10.07 | Accept | Yes | Yes | Allowed |
| VOYB-73820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:54 AM | $56.46 | Accept | Yes | Yes | Allowed |
| VOYB-73821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:58 AM | $2,363.49 | Accept | Yes | Yes | Allowed |
| VOYB-73822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:59 AM | $37.83 | Accept | Yes | Yes | Allowed |
| VOYB-73823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:02 AM | $5,631.53 | Accept | No | No | Allowed |
| VOYB-73824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:09 AM | $1,676.86 | Reject | Yes | Yes | Allowed |
| VOYB-73825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:23 AM | $68.25 | Accept | No | No | Allowed |
| VOYB-73826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:33 AM | $1.16 | Accept | Yes | Yes | Allowed |
| VOYB-73827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:35 AM | $8,971.18 | Accept | Yes | Yes | Allowed |
| VOYB-73828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:40 AM | $6,712.00 | Accept | Yes | No | Allowed |
| VOYB-73829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:42 AM | $28.48 | Accept | Yes | Yes | Allowed |
| VOYB-73830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:12 AM | $54,503.46 | Accept | No | No | Allowed |
| VOYB-73831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:14 AM | $264.54 | Accept | Yes | Yes | Allowed |
| VOYB-73832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:15 AM | $248.66 | Accept | Yes | Yes | Allowed |
| VOYB-73833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:25 AM | $486.04 | Accept | Yes | Yes | Allowed |
| VOYB-73834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:25 AM | $1,515.33 | Accept | Yes | Yes | Allowed |
| VOYB-73835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:34 AM | $42.50 | Accept | Yes | No | Allowed |
| VOYB-73836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:34 AM | $130.82 | Accept | No | No | Allowed |
| VOYB-73838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:39 AM | $124.92 | Accept | Yes | No | Allowed |
| VOYB-73837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:39 AM | $218.06 | Accept | No | Yes | Allowed |
| VOYB-73839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:41 AM | $389.22 | Accept | No | No | Allowed |
| VOYB-73840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:48 AM | $611.89 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 575 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:58 AM | $793.04 | Accept | Yes | Yes | Allowed |
| VOYB-73841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:58 AM | $1,534.04 | Accept | Yes | No | Allowed |
| VOYB-73843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:59 AM | $18.68 | Accept | No | No | Allowed |
| VOYB-73844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:04 AM | $1,184.19 | Accept | No | No | Allowed |
| VOYB-73845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:21 AM | $1,771.46 | Accept | Yes | Yes | Allowed |
| VOYB-73847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:24 AM | $2,011.57 | Accept | Yes | Yes | Allowed |
| VOYB-73848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:25 AM | $1,825.07 | Accept | No | No | Allowed |
| VOYB-73849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:43 AM | $28.15 | Accept | No | No | Allowed |
| VOYB-73850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:57 AM | $1,886.73 | Accept | Yes | Yes | Allowed |
| VOYB-73851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:08 AM | $2,371.53 | Accept | Yes | No | Allowed |
| VOYB-73853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:26 AM | $45.32 | Accept | No | No | Allowed |
| VOYB-73854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:26 AM | $1,266.40 | Accept | No | Yes | Allowed |
| VOYB-73855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:34 AM | $28.70 | Accept | Yes | Yes | Allowed |
| VOYB-73856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:34 AM | $30.66 | Accept | Yes | No | Allowed |
| VOYB-73857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:36 AM | $42,125.38 | Accept | Yes | Yes | Allowed |
| VOYB-73858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:37 AM | $26,123.94 | Accept | No | No | Allowed |
| VOYB-73859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:42 AM | $218.02 | Accept | No | No | Allowed |
| VOYB-73860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:42 AM | $74,909.55 | Accept | No | No | Allowed |
| VOYB-73861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:56 AM | $212.44 | Accept | Yes | No | Allowed |
| VOYB-73862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:59 AM | $52.27 | Accept | Yes | Yes | Allowed |
| VOYB-73863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:59 AM | $1,105.80 | Accept | Yes | No | Allowed |
| VOYB-73864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:00 AM | $33,120.35 | Accept | Yes | Yes | Allowed |
| VOYB-73865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:07 AM | $23.59 | Accept | Yes | No | Allowed |
| VOYB-73866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:09 AM | $3,108.32 | Accept | No | No | Allowed |
| VOYB-73867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:18 AM | $1,426.51 | Accept | No | No | Allowed |
| VOYB-73868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:29 AM | $920.93 | Accept | No | No | Allowed |
| VOYB-73869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:30 AM | $5,883.81 | Accept | Yes | Yes | Allowed |
| VOYB-73870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:31 AM | $365.79 | Accept | No | No | Allowed |
| VOYB-73871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:43 AM | $3,430.55 | Accept | No | Yes | Allowed |
| VOYB-73872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:47 AM | $1,293.20 | Accept | No | No | Allowed |
| VOYB-73873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:49 AM | $214.16 | Accept | Yes | No | Allowed |
| VOYB-73874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:54 AM | $1,596.63 | Reject | No | Yes | Allowed |
| VOYB-73875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:56 AM | $6,542.06 | Accept | Yes | No | Allowed |
| VOYB-73876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:00 AM | $4,233.64 | Accept | Yes | No | Allowed |
| VOYB-73877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:10 AM | $4,640.74 | Accept | No | No | Allowed |
| VOYB-73878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:19 AM | $1,126.53 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 576 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Accept or | Third Party | | Tabulation |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-73879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:25 AM | | $363.98 | Accept | Yes | Yes | Allowed |
| VOYB-73881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:31 AM | | $121.86 | Accept | No | No | Allowed |
| VOYB-73882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:39 AM | | $27,097.27 | Accept | Yes | Yes | Allowed |
| VOYB-73883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:42 AM | | $393.11 | Accept | Yes | Yes | Allowed |
| VOYB-73884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:55 AM | | $230.18 | Accept | No | No | Allowed |
| VOYB-73885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:06 AM | | $511.02 | Accept | No | Yes | Allowed |
| VOYB-73886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:08 AM | | $79,742.08 | Accept | Yes | Yes | Allowed |
| VOYB-73887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:23 AM | | $7.12 | Accept | Yes | No | Allowed |
| VOYB-73888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:24 AM | | $1,983.10 | Accept | Yes | Yes | Allowed |
| VOYB-73889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:26 AM | | $147.07 | Accept | Yes | Yes | Allowed |
| VOYB-73890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:35 AM | | $8,174.61 | Accept | Yes | Yes | Allowed |
| VOYB-73891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:41 AM | | $3,188.91 | Accept | Yes | No | Allowed |
| VOYB-73892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:00 AM | | $14,649.44 | Accept | No | No | Allowed |
| VOYB-73893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:08 AM | | $1,035.60 | Accept | No | No | Allowed |
| VOYB-73894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:11 AM | | $3,446.30 | Accept | No | No | Allowed |
| VOYB-73895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:11 AM | | $15,021.61 | Accept | Yes | Yes | Allowed |
| VOYB-73896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:19 AM | | $606.18 | Accept | No | No | Allowed |
| VOYB-73897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:20 AM | | $2,033.94 | Accept | No | No | Allowed |
| VOYB-73898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:22 AM | | $3,775.89 | Accept | Yes | Yes | Allowed |
| VOYB-73899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:29 AM | | $52.75 | Accept | No | No | Allowed |
| VOYB-73900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:32 AM | | $5,680.57 | Accept | No | No | Allowed |
| VOYB-73901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:42 AM | | $65.99 | Accept | Yes | Yes | Allowed |
| VOYB-73902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:56 AM | | $1,600.98 | Accept | Yes | No | Allowed |
| VOYB-73903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:03 AM | | $1,252.88 | Accept | Yes | Yes | Allowed |
| VOYB-73905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:10 AM | | $8,692.85 | Accept | Yes | Yes | Allowed |
| VOYB-73904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:10 AM | | $26,536.47 | Accept | Yes | Yes | Allowed |
| VOYB-73906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:13 AM | | $1,362.02 | Accept | No | Yes | Allowed |
| VOYB-73907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:15 AM | | $187.10 | Accept | Yes | Yes | Allowed |
| VOYB-73908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:26 AM | | $5,872.57 | Accept | No | Yes | Allowed |
| VOYB-73909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:28 AM | | $10,550.01 | Accept | No | No | Allowed |
| VOYB-73910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:54 AM | | $374.92 | Accept | Yes | Yes | Allowed |
| VOYB-73911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:08 AM | | $1,325.23 | Accept | Yes | No | Allowed |
| VOYB-73912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:08 AM | | $6,393.25 | Accept | No | No | Allowed |
| VOYB-73913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:19 AM | | $22.99 | Accept | No | No | Allowed |
| VOYB-73914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:32 AM | | $960.85 | Accept | No | No | Allowed |
| VOYB-73915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:33 AM | | $18,989.57 | Accept | Yes | Yes | Allowed |

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:40 AM | $22,933.08 | Accept | Yes | Yes | Allowed |
| VOYB-73917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:41 AM | $27,773.83 | Accept | No | No | Allowed |
| VOYB-73918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:53 AM | $516.24 | Reject | Yes | No | Allowed |
| VOYB-73919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:58 AM | $42.62 | Accept | Yes | Yes | Allowed |
| VOYB-73920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:05 AM | $24.50 | Accept | No | No | Allowed |
| VOYB-73921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:07 AM | $406.30 | Accept | Yes | No | Allowed |
| VOYB-73923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:10 AM | $218.65 | Reject | Yes | No | Allowed |
| VOYB-73922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:10 AM | $25,802.73 | Accept | No | Yes | Allowed |
| VOYB-73924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:18 AM | $148.43 | Accept | No | Yes | Allowed |
| VOYB-73925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:27 AM | $88.16 | Accept | Yes | No | Allowed |
| VOYB-73926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:29 AM | $269.76 | Accept | Yes | No | Allowed |
| VOYB-73927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:35 AM | $588.01 | Accept | Yes | No | Allowed |
| VOYB-73928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:42 AM | $158.22 | Reject | No | No | Allowed |
| VOYB-73929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:42 AM | $295,429.88 | Accept | Yes | Yes | Allowed |
| VOYB-73930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:04 AM | $917.69 | Accept | Yes | No | Allowed |
| VOYB-73931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:17 AM | $1.16 | Accept | No | Yes | Allowed |
| VOYB-73932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:20 AM | $685.02 | Accept | Yes | No | Allowed |
| VOYB-73933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:26 AM | $1,485.81 | Accept | Yes | No | Allowed |
| VOYB-73934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:34 AM | $8,617.74 | Accept | No | No | Allowed |
| VOYB-73935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:49 AM | $87.24 | Accept | Yes | Yes | Allowed |
| VOYB-73937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:55 AM | $52.29 | Accept | Yes | No | Allowed |
| VOYB-73936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:55 AM | $3,954.56 | Accept | No | No | Allowed |
| VOYB-73938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:58 AM | $1,255.64 | Accept | Yes | Yes | Allowed |
| VOYB-73939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:03 AM | $2,455.80 | Accept | Yes | Yes | Allowed |
| VOYB-73940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:04 AM | $132.75 | Accept | Yes | Yes | Allowed |
| VOYB-73941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:14 AM | $1,289.72 | Accept | Yes | No | Allowed |
| VOYB-73942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:24 AM | $177.74 | Accept | No | No | Allowed |
| VOYB-73943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:27 AM | $78.03 | Accept | Yes | Yes | Allowed |
| VOYB-73944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:35 AM | $111.45 | Accept | Yes | No | Allowed |
| VOYB-73945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:36 AM | $2,715.57 | Accept | No | No | Allowed |
| VOYB-73947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:38 AM | $1,089.78 | Accept | No | No | Allowed |
| VOYB-73946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:38 AM | $1,128.44 | Accept | Yes | No | Allowed |
| VOYB-73948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:42 AM | $23.19 | Accept | No | No | Allowed |
| VOYB-73949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:48 AM | $6,453.83 | Accept | Yes | Yes | Allowed |
| VOYB-73950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:57 AM | $1,267.56 | Accept | No | Yes | Allowed |
| VOYB-73951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:00 AM | $2,057.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 578 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-73952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:00 AM | $24,343.64 | Accept | Yes | Yes | Allowed |
| VOYB-73953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:05 AM | $210.76 | Accept | Yes | No | Allowed |
| VOYB-73954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:19 AM | $130.53 | Accept | No | No | Allowed |
| VOYB-73955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:19 AM | $329.23 | Accept | Yes | Yes | Allowed |
| VOYB-73956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:23 AM | $13.37 | Accept | No | Yes | Allowed |
| VOYB-73957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:37 AM | $1,992.16 | Accept | No | Yes | Allowed |
| VOYB-73958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:48 AM | $496.75 | Accept | Yes | Yes | Allowed |
| VOYB-73959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:49 AM | $1,293.45 | Accept | Yes | Yes | Allowed |
| VOYB-73960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:58 AM | $508.15 | Accept | Yes | Yes | Allowed |
| VOYB-73961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:03 AM | $50.17 | Accept | Yes | Yes | Allowed |
| VOYB-73962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:05 AM | $104.04 | Accept | Yes | No | Allowed |
| VOYB-73963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:09 AM | $443.39 | Accept | Yes | No | Allowed |
| VOYB-73964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:13 AM | $30,592.65 | Accept | Yes | No | Allowed |
| VOYB-73965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:14 AM | $6,571.83 | Accept | Yes | Yes | Allowed |
| VOYB-73966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:21 AM | $64.45 | Accept | Yes | Yes | Allowed |
| VOYB-73967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:29 AM | $2,660.48 | Accept | No | Yes | Allowed |
| VOYB-73968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:40 AM | $12,810.52 | Accept | No | Yes | Allowed |
| VOYB-73969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:51 AM | $41.19 | Accept | No | No | Allowed |
| VOYB-73970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:51 AM | $149.42 | Accept | Yes | Yes | Allowed |
| VOYB-73971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:59 AM | $13,228.55 | Accept | No | No | Allowed |
| VOYB-73972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:16 AM | $4,202.26 | Accept | Yes | Yes | Allowed |
| VOYB-73973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:22 AM | $13,532.63 | Accept | No | Yes | Allowed |
| VOYB-73974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:29 AM | $1,490.01 | Accept | Yes | Yes | Allowed |
| VOYB-73975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:44 AM | $17,536.19 | Accept | No | No | Allowed |
| VOYB-73976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:48 AM | $1,411.97 | Accept | Yes | Yes | Allowed |
| VOYB-73977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:08 AM | $518.04 | Accept | Yes | No | Allowed |
| VOYB-73979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:15 AM | $666.68 | Accept | No | No | Allowed |
| VOYB-73980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:22 AM | $1,613.66 | Accept | Yes | Yes | Allowed |
| VOYB-73981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:26 AM | $176.33 | Accept | Yes | Yes | Allowed |
| VOYB-73983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:29 AM | $145.29 | Accept | Yes | Yes | Allowed |
| VOYB-73982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:29 AM | $1,975.05 | Accept | Yes | Yes | Allowed |
| VOYB-73984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:36 AM | $4,854.57 | Accept | Yes | Yes | Allowed |
| VOYB-73985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:02 AM | $10,488.54 | Accept | Yes | No | Allowed |
| VOYB-73986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:04 AM | $15,995.18 | Accept | Yes | Yes | Allowed |
| VOYB-73987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:23 AM | $0.19 | Accept | Yes | No | Allowed |
| VOYB-73988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:28 AM | $13,223.07 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 579 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-73989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:31 AM | $187.60 | Accept | Yes | No | Allowed |
| VOYB-73991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:37 AM | $1,330.91 | Accept | Yes | Yes | Allowed |
| VOYB-73990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:37 AM | $1,981.51 | Accept | Yes | Yes | Allowed |
| VOYB-73992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:10 AM | $614.29 | Accept | Yes | Yes | Allowed |
| VOYB-73993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:17 AM | $20.04 | Accept | No | No | Allowed |
| VOYB-73994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:19 AM | $5,657.31 | Accept | Yes | No | Allowed |
| VOYB-73995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:22 AM | $24,401.88 | Accept | No | No | Allowed |
| VOYB-73996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:24 AM | $4,027.07 | Accept | Yes | No | Allowed |
| VOYB-73997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:28 AM | $279.06 | Accept | Yes | Yes | Allowed |
| VOYB-73998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:31 AM | $159.76 | Accept | No | No | Allowed |
| VOYB-73999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:36 AM | $599.03 | Accept | No | No | Allowed |
| VOYB-74000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:41 AM | $1,410.45 | Accept | Yes | Yes | Allowed |
| VOYB-74001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:41 AM | $8,570.11 | Accept | No | No | Allowed |
| VOYB-74002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:45 AM | $15,952.74 | Accept | No | Yes | Allowed |
| VOYB-74003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:50 AM | $184.34 | Accept | Yes | No | Allowed |
| VOYB-74004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:56 AM | $77,373.73 | Accept | Yes | Yes | Allowed |
| VOYB-74005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:58 AM | $548.19 | Accept | Yes | No | Allowed |
| VOYB-74006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:04 AM | $48.59 | Accept | Yes | Yes | Allowed |
| VOYB-74007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:11 AM | $3,609.08 | Accept | No | Yes | Allowed |
| VOYB-74008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:13 AM | $4,720.23 | Accept | No | Yes | Allowed |
| VOYB-74009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:23 AM | $1,088.70 | Accept | No | No | Allowed |
| VOYB-74010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:27 AM | $5,887.79 | Accept | No | No | Allowed |
| VOYB-74011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:36 AM | $19,306.22 | Accept | No | No | Allowed |
| VOYB-74012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:43 AM | $2,188.13 | Accept | Yes | Yes | Allowed |
| VOYB-74013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:43 AM | $4,557.36 | Reject | No | No | Allowed |
| VOYB-74014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:46 AM | $43.87 | Accept | Yes | No | Allowed |
| VOYB-74015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:49 AM | $417.84 | Accept | Yes | No | Allowed |
| VOYB-74016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:54 AM | $21,565.90 | Accept | No | Yes | Allowed |
| VOYB-74017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:04 AM | $3,720.56 | Accept | Yes | No | Allowed |
| VOYB-74018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:09 AM | $386.44 | Accept | No | No | Allowed |
| VOYB-74019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:22 AM | $10,635.64 | Accept | Yes | Yes | Allowed |
| VOYB-74020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:31 AM | $292.84 | Accept | No | No | Allowed |
| VOYB-74021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:31 AM | $6,966.31 | Accept | No | No | Allowed |
| VOYB-74022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:36 AM | $11,991.27 | Accept | No | No | Allowed |
| VOYB-74023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:40 AM | $18.15 | Accept | Yes | No | Allowed |
| VOYB-74024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:41 AM | $2,197.14 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 580 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-74025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:44 AM | $10.06 | Accept | Yes | Yes | Allowed |
| VOYB-74026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:45 AM | $1,112.81 | Accept | Yes | No | Allowed |
| VOYB-74027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:47 AM | $138.28 | Accept | Yes | No | Allowed |
| VOYB-74028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:54 AM | $11,601.26 | Accept | Yes | Yes | Allowed |
| VOYB-74029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:58 AM | $7,559.49 | Accept | Yes | Yes | Allowed |
| VOYB-74030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:01 AM | $1,194.11 | Accept | Yes | Yes | Allowed |
| VOYB-74031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:20 AM | $140.49 | Accept | No | No | Allowed |
| VOYB-74032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:27 AM | $841.56 | Accept | No | No | Allowed |
| VOYB-74033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:34 AM | $75.29 | Accept | No | No | Allowed |
| VOYB-74034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:36 AM | $1,098.57 | Accept | No | No | Allowed |
| VOYB-74035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:38 AM | $1,447.21 | Accept | Yes | No | Allowed |
| VOYB-74036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:46 AM | $8,222.45 | Reject | Yes | No | Allowed |
| VOYB-74037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:59 AM | $5,924.37 | Accept | No | No | Allowed |
| VOYB-74038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:07 AM | $51.77 | Accept | Yes | Yes | Allowed |
| VOYB-74039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:10 AM | $320.29 | Accept | Yes | No | Allowed |
| VOYB-74040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:14 AM | $357.75 | Accept | Yes | No | Allowed |
| VOYB-74041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:16 AM | $516.19 | Accept | No | Yes | Allowed |
| VOYB-74042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:21 AM | $6,222.98 | Accept | Yes | Yes | Allowed |
| VOYB-74043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:29 AM | $55.72 | Accept | Yes | No | Allowed |
| VOYB-74044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:33 AM | $377.43 | Accept | Yes | Yes | Allowed |
| VOYB-74045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:44 AM | $2,989.52 | Accept | Yes | Yes | Allowed |
| VOYB-74046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:46 AM | $168.30 | Accept | No | No | Allowed |
| VOYB-74047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:02 AM | $32,279.29 | Accept | No | No | Allowed |
| VOYB-74048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:13 AM | $9,409.25 | Accept | No | No | Allowed |
| VOYB-74049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:21 AM | $1,366.61 | Accept | No | No | Allowed |
| VOYB-74050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:33 AM | $13,748.19 | Accept | Yes | No | Allowed |
| VOYB-74051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:34 AM | $2,395.11 | Accept | No | Yes | Allowed |
| VOYB-74052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:37 AM | $1,633.82 | Accept | Yes | Yes | Allowed |
| VOYB-74053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:43 AM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-74054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:59 AM | $15,094.83 | Accept | Yes | No | Allowed |
| VOYB-74055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:05 AM | $2,826.11 | Accept | Yes | Yes | Allowed |
| VOYB-74056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:07 AM | $43,983.14 | Accept | Yes | Yes | Allowed |
| VOYB-74058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:16 AM | $106.27 | Accept | No | No | Allowed |
| VOYB-74059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:23 AM | $1,280.04 | Accept | No | No | Allowed |
| VOYB-74060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:27 AM | $396.76 | Accept | Yes | Yes | Allowed |
| VOYB-74061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:51 AM | $41,561.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 581 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-74062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:53 AM | $9.56 | Accept | No | No | Allowed |
| VOYB-74064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:13 AM | $43.92 | Accept | Yes | No | Allowed |
| VOYB-74065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:39 AM | $69.71 | Accept | Yes | No | Allowed |
| VOYB-74066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:59 AM | $236.58 | Accept | No | No | Allowed |
| VOYB-74067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:01 AM | $482.99 | Accept | No | No | Allowed |
| VOYB-74068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:02 AM | $822.02 | Accept | Yes | No | Allowed |
| VOYB-74069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:10 AM | $1,327.27 | Accept | No | Yes | Allowed |
| VOYB-74070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:10 AM | $8,661.94 | Accept | Yes | Yes | Allowed |
| VOYB-74071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:13 AM | $41.95 | Accept | Yes | No | Allowed |
| VOYB-74072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:14 AM | $11,235.27 | Accept | Yes | Yes | Allowed |
| VOYB-74073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:20 AM | $5,181.06 | Accept | No | No | Allowed |
| VOYB-74074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:27 AM | $3,366.54 | Accept | No | No | Allowed |
| VOYB-74075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:30 AM | $52,745.94 | Accept | Yes | No | Allowed |
| VOYB-74076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:42 AM | $15,662.97 | Accept | Yes | Yes | Allowed |
| VOYB-74077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:51 AM | $62.07 | Accept | Yes | Yes | Allowed |
| VOYB-74078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:54 AM | $12,264.98 | Accept | Yes | Yes | Allowed |
| VOYB-74079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:00 AM | $20.27 | Accept | Yes | Yes | Allowed |
| VOYB-74080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:05 AM | $93.03 | Accept | No | No | Allowed |
| VOYB-74081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:08 AM | $405.58 | Accept | No | No | Allowed |
| VOYB-74082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:16 AM | $19,309.02 | Accept | Yes | Yes | Allowed |
| VOYB-74083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:25 AM | $27,255.94 | Accept | No | No | Allowed |
| VOYB-74084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:27 AM | $901.92 | Accept | Yes | No | Allowed |
| VOYB-74085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:29 AM | $1,592.07 | Accept | Yes | Yes | Allowed |
| VOYB-74086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:34 AM | $9,085.44 | Accept | No | No | Allowed |
| VOYB-74087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:35 AM | $707.06 | Reject | No | No | Allowed |
| VOYB-74088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:39 AM | $18.07 | Accept | Yes | No | Allowed |
| VOYB-74089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:43 AM | $696.66 | Accept | No | Yes | Allowed |
| VOYB-74090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:45 AM | $22,162.80 | Accept | No | No | Allowed |
| VOYB-74091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:49 AM | $3.24 | Accept | Yes | No | Allowed |
| VOYB-74092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:59 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-74093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:05 AM | $403.74 | Accept | No | Yes | Allowed |
| VOYB-74094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:20 AM | $1,260.48 | Accept | Yes | No | Allowed |
| VOYB-74095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:26 AM | $2,187.54 | Accept | Yes | No | Allowed |
| VOYB-74096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:27 AM | $1,210.23 | Accept | Yes | No | Allowed |
| VOYB-74097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:38 AM | $804.22 | Accept | Yes | Yes | Allowed |
| VOYB-74098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:39 AM | $1,506.93 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 582 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-74099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:44 AM | $3,770.37 | Accept | Yes | Yes | Allowed | |
| VOYB-74100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:56 AM | $52.89 | Accept | No | No | Allowed | |
| VOYB-74101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:57 AM | $67,546.43 | Accept | No | No | Allowed | |
| VOYB-74102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:00 AM | $5,748.38 | Accept | Yes | No | Allowed | |
| VOYB-74103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:04 AM | $18,482.47 | Accept | Yes | Yes | Allowed | |
| VOYB-74104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:06 AM | $28.35 | Accept | No | Yes | Allowed | |
| VOYB-74105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:11 AM | $1,948.18 | Accept | No | No | Allowed | |
| VOYB-74106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:20 AM | $20,464.73 | Accept | Yes | No | Allowed | |
| VOYB-74107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:22 AM | $163.30 | Accept | Yes | No | Allowed | |
| VOYB-74108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:28 AM | $1,222.08 | Accept | Yes | Yes | Allowed | |
| VOYB-74109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:35 AM | $545.80 | Accept | No | No | Allowed | |
| VOYB-74110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:37 AM | $53.91 | Accept | No | No | Allowed | |
| VOYB-74111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:38 AM | $45,389.93 | Accept | Yes | Yes | Allowed | |
| VOYB-74112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:43 AM | $154.06 | Accept | Yes | No | Allowed | |
| VOYB-74113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:45 AM | $4,602.12 | Accept | No | No | Allowed | |
| VOYB-74114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:51 AM | $2,339.86 | Accept | No | No | Allowed | |
| VOYB-74115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:03 AM | $247.32 | Accept | Yes | Yes | Allowed | |
| VOYB-74116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:08 AM | $1,395.79 | Accept | Yes | No | Allowed | |
| VOYB-74117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:08 AM | $1,788.86 | Accept | Yes | No | Allowed | |
| VOYB-74118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:15 AM | $10,899.73 | Accept | Yes | Yes | Allowed | |
| VOYB-74119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:16 AM | $5,613.49 | Accept | No | Yes | Allowed | |
| VOYB-74120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:23 AM | $553.06 | Accept | Yes | Yes | Allowed | |
| VOYB-74121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:24 AM | $98.87 | Reject | No | No | Allowed | |
| VOYB-74122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:30 AM | $10,418.78 | Accept | Yes | Yes | Allowed | |
| VOYB-74123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:36 AM | $425.99 | Accept | Yes | No | Allowed | |
| VOYB-74124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:37 AM | $0.70 | Accept | Yes | No | Allowed | |
| VOYB-74125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:38 AM | $5,030.32 | Accept | Yes | No | Allowed | |
| VOYB-74126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:43 AM | $272.23 | Accept | No | Yes | Allowed | |
| VOYB-74127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:45 AM | $4.61 | Accept | Yes | Yes | Allowed | |
| VOYB-74128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:54 AM | $438.73 | Accept | Yes | Yes | Allowed | |
| VOYB-74129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:55 AM | $1,482.95 | Accept | No | No | Allowed | |
| VOYB-74130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:56 AM | $4.83 | Accept | Yes | No | Allowed | |
| VOYB-74131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:00 AM | $212.40 | Accept | Yes | Yes | Allowed | |
| VOYB-74132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:19 AM | $1,703.52 | Accept | No | Yes | Allowed | |
| VOYB-74133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:34 AM | $2,089.60 | Accept | No | No | Allowed | |
| VOYB-74134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:49 AM | $1,358.81 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 583 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-74135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:01 AM | $251.74 | Accept | No | No | | Allowed |
| VOYB-74136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:07 AM | $834.83 | Accept | No | No | | Allowed |
| VOYB-74137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:13 AM | $833.58 | Accept | Yes | No | | Allowed |
| VOYB-74138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:31 AM | $909.35 | Accept | No | No | | Allowed |
| VOYB-74139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:36 AM | $156.25 | Accept | Yes | Yes | | Allowed |
| VOYB-74140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:47 AM | $582.59 | Accept | Yes | No | | Allowed |
| VOYB-74141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:51 AM | $1,504.52 | Accept | No | Yes | | Allowed |
| VOYB-74142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:52 AM | $9,798.80 | Accept | Yes | No | | Allowed |
| VOYB-74143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:00 AM | $1,946.29 | Accept | No | No | | Allowed |
| VOYB-74144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:04 AM | $6,615.38 | Accept | Yes | Yes | | Allowed |
| VOYB-74145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:11 AM | $2,206.90 | Accept | No | No | | Allowed |
| VOYB-74146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:16 AM | $1,568.42 | Accept | Yes | No | | Allowed |
| VOYB-74147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:33 AM | $123.68 | Accept | No | No | | Allowed |
| VOYB-74148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:35 AM | $11,114.35 | Accept | Yes | Yes | | Allowed |
| VOYB-74149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:36 AM | $253.74 | Accept | Yes | No | | Allowed |
| VOYB-74150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:38 AM | $244.63 | Accept | Yes | No | | Allowed |
| VOYB-74151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:43 AM | $1,391.33 | Accept | Yes | Yes | | Allowed |
| VOYB-74152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:48 AM | $1.25 | Accept | Yes | Yes | | Allowed |
| VOYB-74155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:03 AM | $13,824.75 | Accept | Yes | No | | Allowed |
| VOYB-74154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:03 AM | $112,028.55 | Accept | No | No | | Allowed |
| VOYB-74156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:08 AM | $1,952.31 | Accept | Yes | No | | Allowed |
| VOYB-74157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:15 AM | $150.39 | Accept | No | No | | Allowed |
| VOYB-74158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:15 AM | $2,402.11 | Accept | Yes | No | | Allowed |
| VOYB-74159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:22 AM | $321,342.49 | Accept | No | No | | Allowed |
| VOYB-74160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:28 AM | $3,166.08 | Accept | No | No | | Allowed |
| VOYB-74161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:32 AM | $288.75 | Accept | Yes | Yes | | Allowed |
| VOYB-74162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:34 AM | $3,126.18 | Accept | No | No | | Allowed |
| VOYB-74163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:37 AM | $6,890.99 | Accept | Yes | No | | Allowed |
| VOYB-74164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:40 AM | $201.06 | Accept | Yes | Yes | | Allowed |
| VOYB-74165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:46 AM | $1,011.30 | Accept | No | Yes | | Allowed |
| VOYB-74166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:00 AM | $11,309.87 | Accept | No | Yes | | Allowed |
| VOYB-74167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:09 AM | $71,313.99 | Accept | Yes | Yes | | Allowed |
| VOYB-74168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:17 AM | $36,972.94 | Accept | No | No | | Allowed |
| VOYB-74169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:18 AM | $107.13 | Accept | No | No | | Allowed |
| VOYB-74170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:20 AM | $32.73 | Accept | Yes | Yes | | Allowed |
| VOYB-74171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:28 AM | $23.29 | Accept | No | No | | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:47 AM | $302.76 | Accept | Yes | No | Allowed |
| VOYB-74173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:51 AM | $37.98 | Reject | Yes | No | Allowed |
| VOYB-74174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:58 AM | $95.64 | Accept | No | No | Allowed |
| VOYB-74175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:58 AM | $811.35 | Accept | Yes | Yes | Allowed |
| VOYB-74176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:09 AM | $44.10 | Accept | Yes | Yes | Allowed |
| VOYB-74177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:23 AM | $34.31 | Accept | Yes | Yes | Allowed |
| VOYB-74179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:26 AM | $170.62 | Accept | Yes | Yes | Allowed |
| VOYB-74178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:26 AM | $698.05 | Accept | No | No | Allowed |
| VOYB-74180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:27 AM | $53.53 | Accept | Yes | Yes | Allowed |
| VOYB-74181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:30 AM | $8,986.26 | Accept | Yes | No | Allowed |
| VOYB-74182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:46 AM | $95,701.59 | Accept | Yes | No | Allowed |
| VOYB-74183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:01 AM | $4.23 | Accept | Yes | Yes | Allowed |
| VOYB-74184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:04 AM | $1,988.03 | Accept | Yes | No | Allowed |
| VOYB-74185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:10 AM | $88.76 | Accept | Yes | No | Allowed |
| VOYB-74187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:15 AM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-74186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:15 AM | $31.78 | Accept | Yes | No | Allowed |
| VOYB-74188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:22 AM | $31.34 | Accept | Yes | No | Allowed |
| VOYB-74189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:34 AM | $94,653.45 | Accept | Yes | No | Allowed |
| VOYB-74190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:55 AM | $1,888.13 | Accept | No | No | Allowed |
| VOYB-74192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:04 AM | $345.83 | Accept | No | No | Allowed |
| VOYB-74191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:04 AM | $2,611.96 | Accept | No | No | Allowed |
| VOYB-74193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:15 AM | $3,172.44 | Accept | Yes | Yes | Allowed |
| VOYB-74194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:25 AM | $152.04 | Accept | Yes | No | Allowed |
| VOYB-74195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:28 AM | $2.41 | Accept | Yes | No | Allowed |
| VOYB-74196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:40 AM | $3,146.45 | Accept | No | Yes | Allowed |
| VOYB-74197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:42 AM | $231.46 | Accept | No | Yes | Allowed |
| VOYB-74198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:43 AM | $4,849.60 | Accept | Yes | No | Allowed |
| VOYB-74199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:47 AM | $313.85 | Accept | Yes | Yes | Allowed |
| VOYB-74200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:52 AM | $175.66 | Accept | No | No | Allowed |
| VOYB-74201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:05 AM | $84.75 | Accept | No | No | Allowed |
| VOYB-74202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:11 AM | $26.35 | Accept | Yes | Yes | Allowed |
| VOYB-74203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:28 AM | $10,689.87 | Accept | Yes | No | Allowed |
| VOYB-74204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:40 AM | $3,802.13 | Accept | Yes | Yes | Allowed |
| VOYB-74205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:41 AM | $68.27 | Accept | Yes | No | Allowed |
| VOYB-74206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:52 AM | $34.41 | Accept | Yes | No | Allowed |
| VOYB-74207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:56 AM | $1,112.17 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 585 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:11 AM | $78,791.62 | Accept | No | Yes | Allowed |
| VOYB-74209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:12 AM | $242.19 | Accept | Yes | No | Allowed |
| VOYB-74210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:13 AM | $0.73 | Accept | No | Yes | Allowed |
| VOYB-74211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:17 AM | $369.14 | Accept | Yes | Yes | Allowed |
| VOYB-74212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:20 AM | $7,209.89 | Accept | Yes | No | Allowed |
| VOYB-74213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:30 AM | $3,210.45 | Accept | No | Yes | Allowed |
| VOYB-74214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:50 AM | $320.18 | Accept | Yes | No | Allowed |
| VOYB-74215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:04 AM | $743.78 | Accept | Yes | No | Allowed |
| VOYB-74216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:24 AM | $1,595.66 | Accept | Yes | No | Allowed |
| VOYB-74217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:30 AM | $56.31 | Accept | Yes | No | Allowed |
| VOYB-74218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:37 AM | $1,447.19 | Accept | Yes | No | Allowed |
| VOYB-74219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:53 AM | $6.45 | Accept | Yes | No | Allowed |
| VOYB-74220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:56 AM | $281.81 | Accept | No | No | Allowed |
| VOYB-74221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:16 AM | $2,021.44 | Accept | Yes | Yes | Allowed |
| VOYB-74222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:17 AM | $9,259.77 | Accept | Yes | No | Allowed |
| VOYB-74223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:32 AM | $525.77 | Accept | Yes | No | Allowed |
| VOYB-74224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:41 AM | $1,286.85 | Accept | Yes | Yes | Allowed |
| VOYB-74225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:56 AM | $4,392.82 | Accept | Yes | Yes | Allowed |
| VOYB-74226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:10 AM | $36,320.91 | Accept | No | No | Allowed |
| VOYB-74227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:12 AM | $5,579.05 | Accept | Yes | No | Allowed |
| VOYB-74228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:35 AM | $4.35 | Accept | Yes | No | Allowed |
| VOYB-74229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:40 AM | $2,684.68 | Accept | Yes | No | Allowed |
| VOYB-74230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:42 AM | $1,548.88 | Accept | Yes | Yes | Allowed |
| VOYB-74231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:44 AM | $7,011.72 | Accept | No | No | Allowed |
| VOYB-74232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:49 AM | $5,401.96 | Accept | No | No | Allowed |
| VOYB-74233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:06 AM | $1,238.04 | Accept | Yes | Yes | Allowed |
| VOYB-74234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:12 AM | $76.79 | Accept | Yes | Yes | Allowed |
| VOYB-74235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:14 AM | $2,364.66 | Accept | Yes | No | Allowed |
| VOYB-74236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:28 AM | $180.70 | Accept | No | No | Allowed |
| VOYB-74237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:42 AM | $234.69 | Accept | Yes | No | Allowed |
| VOYB-74238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:50 AM | $143,035.38 | Accept | Yes | Yes | Allowed |
| VOYB-74239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:01 AM | $10,815.46 | Accept | Yes | No | Allowed |
| VOYB-74240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:02 AM | $820.11 | Accept | No | No | Allowed |
| VOYB-74241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:16 AM | $214.70 | Accept | Yes | No | Allowed |
| VOYB-74242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:33 AM | $2,268.00 | Accept | No | No | Allowed |
| VOYB-74243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:41 AM | $4.21 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-74244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:52 AM | $1,233.36 | Accept | Yes | Yes | Allowed |
| VOYB-74245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:55 AM | $213.36 | Accept | No | No | Allowed |
| VOYB-74246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:05 AM | $166.29 | Accept | No | No | Allowed |
| VOYB-74247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:06 AM | $1,891.52 | Accept | No | No | Allowed |
| VOYB-74248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:07 AM | $18,450.49 | Accept | Yes | Yes | Allowed |
| VOYB-74249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:10 AM | $10,472.83 | Accept | Yes | Yes | Allowed |
| VOYB-74250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:12 AM | $9,268.37 | Accept | Yes | Yes | Allowed |
| VOYB-74251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:14 AM | $13,193.42 | Accept | Yes | Yes | Allowed |
| VOYB-74252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:28 AM | $387.01 | Accept | Yes | Yes | Allowed |
| VOYB-74253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:34 AM | $46.06 | Accept | Yes | Yes | Allowed |
| VOYB-74254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:52 AM | $1,307.86 | Accept | Yes | No | Allowed |
| VOYB-74256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:59 AM | $8,355.28 | Accept | Yes | No | Allowed |
| VOYB-74255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:59 AM | $34,505.53 | Accept | Yes | No | Allowed |
| VOYB-74257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:08 AM | $2,152.81 | Accept | Yes | No | Allowed |
| VOYB-74258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:11 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-74259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:19 AM | $21.11 | Accept | No | No | Allowed |
| VOYB-74260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:23 AM | $187.89 | Accept | No | Yes | Allowed |
| VOYB-74261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:24 AM | $1,534.90 | Accept | Yes | Yes | Allowed |
| VOYB-74262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:31 AM | $2,271.21 | Accept | Yes | No | Allowed |
| VOYB-74263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:33 AM | $545.12 | Accept | No | No | Allowed |
| VOYB-74264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:34 AM | $44.00 | Accept | No | No | Allowed |
| VOYB-74265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:34 AM | $418.50 | Accept | No | No | Allowed |
| VOYB-74266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:44 AM | $19.33 | Accept | No | No | Allowed |
| VOYB-74267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:01 AM | $74.88 | Accept | Yes | No | Allowed |
| VOYB-74268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:17 AM | $2,951.65 | Accept | Yes | Yes | Allowed |
| VOYB-74269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:25 AM | $2,073.54 | Accept | Yes | Yes | Allowed |
| VOYB-74270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:27 AM | $3,065.62 | Accept | No | No | Allowed |
| VOYB-74271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:34 AM | $1,650.45 | Accept | Yes | No | Allowed |
| VOYB-74272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:48 AM | $47.40 | Accept | Yes | No | Allowed |
| VOYB-74273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:50 AM | $11,078.10 | Accept | Yes | Yes | Allowed |
| VOYB-74274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:55 AM | $2,488.47 | Accept | Yes | No | Allowed |
| VOYB-74275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:06 AM | $23,256.62 | Accept | Yes | No | Allowed |
| VOYB-74276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:11 AM | $128.51 | Accept | Yes | Yes | Allowed |
| VOYB-74277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:13 AM | $7,498.29 | Accept | No | No | Allowed |
| VOYB-74278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:15 AM | $309.75 | Accept | Yes | No | Allowed |
| VOYB-74279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:23 AM | $47.62 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 587 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:42 AM | $4,619.90 | Accept | Yes | Yes | Allowed |
| VOYB-74281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:46 AM | $3,367.19 | Accept | Yes | Yes | Allowed |
| VOYB-74282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:52 AM | $8,575.00 | Accept | Yes | Yes | Allowed |
| VOYB-74284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:53 AM | $89.13 | Accept | Yes | No | Allowed |
| VOYB-74283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:53 AM | $4,667.75 | Accept | Yes | Yes | Allowed |
| VOYB-74285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:58 AM | $618.97 | Accept | No | No | Allowed |
| VOYB-74286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:58 AM | $687.52 | Accept | No | No | Allowed |
| VOYB-74287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:14 AM | $28,091.94 | Accept | Yes | Yes | Allowed |
| VOYB-74288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:15 AM | $1,717.15 | Accept | Yes | Yes | Allowed |
| VOYB-74289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:24 AM | $15,282.77 | Accept | No | No | Allowed |
| VOYB-74290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:36 AM | $73.06 | Accept | Yes | Yes | Allowed |
| VOYB-74291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:47 AM | $19,339.94 | Accept | No | No | Allowed |
| VOYB-74292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:52 AM | $57.03 | Accept | Yes | Yes | Allowed |
| VOYB-74293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:55 AM | $64.30 | Accept | Yes | Yes | Allowed |
| VOYB-74294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:01 AM | $528.24 | Accept | No | No | Allowed |
| VOYB-74295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:03 AM | $6,935.77 | Accept | No | Yes | Allowed |
| VOYB-74296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:27 AM | $3.34 | Accept | Yes | No | Allowed |
| VOYB-74297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:32 AM | $159.88 | Accept | Yes | Yes | Allowed |
| VOYB-74298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:33 AM | $557.97 | Accept | Yes | Yes | Allowed |
| VOYB-74299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:57 AM | $21,804.66 | Accept | Yes | No | Allowed |
| VOYB-74300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:58 AM | $3.94 | Accept | Yes | Yes | Allowed |
| VOYB-74301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:04 AM | $2,451.97 | Accept | No | No | Allowed |
| VOYB-74302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:12 AM | $8,097.11 | Accept | No | No | Allowed |
| VOYB-74303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:13 AM | $40,036.74 | Accept | Yes | Yes | Allowed |
| VOYB-74304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:16 AM | $46,219.52 | Accept | Yes | Yes | Allowed |
| VOYB-74305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:19 AM | $515.73 | Accept | Yes | No | Allowed |
| VOYB-74306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:21 AM | $3,974.05 | Accept | Yes | No | Allowed |
| VOYB-74308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:24 AM | $474.43 | Accept | No | No | Allowed |
| VOYB-74307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:24 AM | $1,894.28 | Accept | Yes | No | Allowed |
| VOYB-74309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:30 AM | $6,621.07 | Accept | Yes | No | Allowed |
| VOYB-74310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:39 AM | $877.52 | Accept | Yes | Yes | Allowed |
| VOYB-74311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:45 AM | $261.89 | Accept | Yes | Yes | Allowed |
| VOYB-74312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:52 AM | $23,080.56 | Accept | Yes | Yes | Allowed |
| VOYB-74313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:55 AM | $209.35 | Reject | No | No | Allowed |
| VOYB-74314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:56 AM | $39,390.83 | Accept | Yes | Yes | Allowed |
| VOYB-74316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:58 AM | $49.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 588 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-74315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:58 AM | $154.18 | Accept | No | No | Allowed | |
| VOYB-74317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:00 AM | $58.32 | Accept | Yes | Yes | Allowed | |
| VOYB-74318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:03 AM | $138.97 | Accept | Yes | Yes | Allowed | |
| VOYB-74319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:04 AM | $1,416.63 | Accept | Yes | Yes | Allowed | |
| VOYB-74320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:15 AM | $4,714.89 | Accept | Yes | No | Allowed | |
| VOYB-74321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:20 AM | $1,463.65 | Accept | Yes | Yes | Allowed | |
| VOYB-74322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:24 AM | $808.66 | Accept | Yes | No | Allowed | |
| VOYB-74323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:34 AM | $13.42 | Accept | Yes | Yes | Allowed | |
| VOYB-74324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:40 AM | $686.77 | Accept | Yes | No | Allowed | |
| VOYB-74325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:41 AM | $5,961.67 | Accept | No | No | Allowed | |
| VOYB-74326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:54 AM | $5,880.26 | Accept | Yes | No | Allowed | |
| VOYB-74327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:56 AM | $0.72 | Accept | Yes | Yes | Allowed | |
| VOYB-74328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:00 AM | $9.78 | Reject | No | No | Allowed | |
| VOYB-74329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:18 AM | $29.95 | Accept | No | No | Allowed | |
| VOYB-74331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:19 AM | $3.25 | Accept | Yes | Yes | Allowed | |
| VOYB-74330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:19 AM | $56,805.17 | Accept | Yes | Yes | Allowed | |
| VOYB-74332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:21 AM | $1.33 | Accept | Yes | No | Allowed | |
| VOYB-74333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:23 AM | $79.82 | Accept | Yes | No | Allowed | |
| VOYB-74334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:25 AM | $92.98 | Accept | No | Yes | Allowed | |
| VOYB-74335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:27 AM | $134.85 | Accept | Yes | Yes | Allowed | |
| VOYB-74336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:30 AM | $29.68 | Accept | No | No | Allowed | |
| VOYB-74337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:37 AM | $6,177.56 | Accept | No | No | Allowed | |
| VOYB-74338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:39 AM | $238.19 | Accept | No | No | Allowed | |
| VOYB-74339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:46 AM | $2,269.51 | Accept | Yes | No | Allowed | |
| VOYB-74340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:51 AM | $103.04 | Accept | No | No | Allowed | |
| VOYB-74341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:51 AM | $3,641.93 | Accept | Yes | No | Allowed | |
| VOYB-74342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:54 AM | $3,432.67 | Accept | Yes | Yes | Allowed | |
| VOYB-74343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:58 AM | $5,014.59 | Accept | No | No | Allowed | |
| VOYB-74344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:01 AM | $410.76 | Accept | No | Yes | Allowed | |
| VOYB-74345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:05 AM | $422.67 | Accept | Yes | Yes | Allowed | |
| VOYB-74346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:06 AM | $24.89 | Accept | No | No | Allowed | |
| VOYB-74347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:19 AM | $689.29 | Accept | No | No | Allowed | |
| VOYB-74348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:27 AM | $360.59 | Accept | Yes | No | Allowed | |
| VOYB-74349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:30 AM | $424.86 | Accept | Yes | Yes | Allowed | |
| VOYB-74350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:31 AM | $1,026.34 | Accept | Yes | Yes | Allowed | |
| VOYB-74351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:35 AM | $34.35 | Reject | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 589 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-74352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:40 AM | $1,117.55 | Accept | Yes | Yes | Allowed |
| VOYB-74353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:41 AM | $1,426.80 | Accept | No | No | Allowed |
| VOYB-74354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:42 AM | $153.60 | Accept | Yes | No | Allowed |
| VOYB-74355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:48 AM | $3,757.90 | Accept | Yes | Yes | Allowed |
| VOYB-74356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:53 AM | $60.94 | Accept | Yes | Yes | Allowed |
| VOYB-74357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:53 AM | $2,183.57 | Accept | Yes | Yes | Allowed |
| VOYB-74358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:04 AM | $3,563.03 | Accept | Yes | No | Allowed |
| VOYB-74359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:06 AM | $207.98 | Accept | No | No | Allowed |
| VOYB-74360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:18 AM | $1,920.48 | Accept | No | No | Allowed |
| VOYB-74361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:18 AM | $17,506.26 | Accept | Yes | Yes | Allowed |
| VOYB-74362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:19 AM | $28.53 | Accept | No | No | Allowed |
| VOYB-74363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:24 AM | $593.85 | Accept | No | Yes | Allowed |
| VOYB-74364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:37 AM | $320.25 | Accept | Yes | No | Allowed |
| VOYB-74365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:54 AM | $42,476.24 | Accept | Yes | Yes | Allowed |
| VOYB-74366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:12 AM | $2,942.83 | Accept | No | No | Allowed |
| VOYB-74367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:23 AM | $1,259.51 | Accept | Yes | Yes | Allowed |
| VOYB-74368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:26 AM | $23.55 | Accept | Yes | Yes | Allowed |
| VOYB-74369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:33 AM | $1,100.67 | Accept | No | No | Allowed |
| VOYB-74370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:37 AM | $433.84 | Accept | No | No | Allowed |
| VOYB-74371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:43 AM | $586.59 | Accept | No | No | Allowed |
| VOYB-74372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:07 AM | $3,629.98 | Accept | Yes | Yes | Allowed |
| VOYB-74373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:11 AM | $2,708.51 | Accept | Yes | No | Allowed |
| VOYB-74375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:17 AM | $1,636.22 | Accept | Yes | Yes | Allowed |
| VOYB-74374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:17 AM | $7,372.07 | Accept | Yes | Yes | Allowed |
| VOYB-74376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:19 AM | $58,557.51 | Accept | Yes | Yes | Allowed |
| VOYB-74377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:25 AM | $224.13 | Accept | Yes | Yes | Allowed |
| VOYB-74378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:30 AM | $80.28 | Accept | Yes | Yes | Allowed |
| VOYB-74379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:31 AM | $26.17 | Accept | Yes | No | Allowed |
| VOYB-74380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:32 AM | $7,845.07 | Accept | No | No | Allowed |
| VOYB-74381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:47 AM | $516.50 | Accept | No | No | Allowed |
| VOYB-74382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:51 AM | $1,596.75 | Accept | Yes | No | Allowed |
| VOYB-74383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:54 AM | $855.51 | Accept | Yes | No | Allowed |
| VOYB-74384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:54 AM | $3,392.16 | Accept | No | No | Allowed |
| VOYB-74385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:57 AM | $42.64 | Accept | Yes | No | Allowed |
| VOYB-74386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:01 AM | $2,724.64 | Accept | Yes | No | Allowed |
| VOYB-74387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:22 AM | $59.40 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 590 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:24 AM | $3,195.88 | Accept | No | No | Allowed |
| VOYB-74389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:24 AM | $81,043.82 | Accept | No | Yes | Allowed |
| VOYB-74390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:25 AM | $2,029.62 | Accept | Yes | Yes | Allowed |
| VOYB-74392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:33 AM | $1.08 | Accept | Yes | Yes | Allowed |
| VOYB-74391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:33 AM | $1.32 | Accept | No | No | Allowed |
| VOYB-74393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:48 AM | $450.61 | Accept | Yes | Yes | Allowed |
| VOYB-74394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:58 AM | $0.71 | Reject | No | No | Allowed |
| VOYB-74395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:13 AM | $2,575.98 | Accept | Yes | No | Allowed |
| VOYB-74396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:20 AM | $160,623.43 | Accept | Yes | Yes | Allowed |
| VOYB-74397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:22 AM | $433.89 | Accept | No | No | Allowed |
| VOYB-74398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:33 AM | $83.70 | Accept | Yes | Yes | Allowed |
| VOYB-74399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:54 AM | $26,660.54 | Accept | Yes | No | Allowed |
| VOYB-74400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:01 AM | $7,141.09 | Accept | No | Yes | Allowed |
| VOYB-74401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:11 AM | $1,355.04 | Accept | Yes | Yes | Allowed |
| VOYB-74402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:17 AM | $4,389.36 | Accept | Yes | Yes | Allowed |
| VOYB-74403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:20 AM | $3,754.91 | Accept | No | No | Allowed |
| VOYB-74404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:22 AM | $21,054.48 | Accept | Yes | Yes | Allowed |
| VOYB-74405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:28 AM | $875.44 | Accept | No | No | Allowed |
| VOYB-74406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:42 AM | $7.90 | Accept | Yes | Yes | Allowed |
| VOYB-74407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:54 AM | $1,063.78 | Accept | Yes | Yes | Allowed |
| VOYB-74408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:54 AM | $1,126.89 | Accept | Yes | No | Allowed |
| VOYB-74409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:06 AM | $697.35 | Accept | No | No | Allowed |
| VOYB-74410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:11 AM | $2,815.73 | Accept | Yes | No | Allowed |
| VOYB-74411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:17 AM | $1.06 | Accept | No | No | Allowed |
| VOYB-74413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:22 AM | $882.31 | Accept | Yes | No | Allowed |
| VOYB-74412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:22 AM | $6,861.07 | Accept | Yes | Yes | Allowed |
| VOYB-74414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:26 AM | $785.25 | Accept | No | No | Allowed |
| VOYB-74415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:32 AM | $16,414.13 | Accept | No | No | Allowed |
| VOYB-74416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:33 AM | $49.72 | Accept | Yes | Yes | Allowed |
| VOYB-74417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:39 AM | $111.85 | Accept | Yes | Yes | Allowed |
| VOYB-74418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:40 AM | $33.84 | Accept | Yes | No | Allowed |
| VOYB-74419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:41 AM | $17,259.11 | Accept | No | Yes | Allowed |
| VOYB-74421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:58 AM | $15.80 | Accept | No | No | Allowed |
| VOYB-74420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:58 AM | $139.62 | Accept | No | Yes | Allowed |
| VOYB-74423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:01 AM | $284.91 | Accept | Yes | Yes | Allowed |
| VOYB-74422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:01 AM | $5,957.02 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 591 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-74424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:12 AM | $86,309.43 | Accept | No | Yes | Allowed |
| VOYB-74425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:31 AM | $126.28 | Accept | No | Yes | Allowed |
| VOYB-74426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:32 AM | $770.72 | Accept | Yes | No | Allowed |
| VOYB-74427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:41 AM | $560.26 | Accept | Yes | Yes | Allowed |
| VOYB-74428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:45 AM | $16,276.92 | Accept | Yes | No | Allowed |
| VOYB-74429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:48 AM | $5,870.26 | Accept | Yes | Yes | Allowed |
| VOYB-74430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:52 AM | $37.42 | Accept | Yes | No | Allowed |
| VOYB-74431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:53 AM | $5,168.60 | Accept | No | Yes | Allowed |
| VOYB-74432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:58 AM | $77.91 | Accept | Yes | Yes | Allowed |
| VOYB-74433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:58 AM | $300.17 | Accept | Yes | No | Allowed |
| VOYB-74434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:03 AM | $650.30 | Accept | Yes | No | Allowed |
| VOYB-74436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:05 AM | $787.65 | Accept | Yes | Yes | Allowed |
| VOYB-74435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:05 AM | $1,265.20 | Accept | Yes | No | Allowed |
| VOYB-74437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:28 AM | $366.57 | Reject | No | No | Allowed |
| VOYB-74438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:42 AM | $4,155.90 | Accept | Yes | No | Allowed |
| VOYB-74439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:45 AM | $38,132.84 | Accept | Yes | Yes | Allowed |
| VOYB-74440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:47 AM | $30,045.01 | Accept | Yes | Yes | Allowed |
| VOYB-74441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:52 AM | $4.12 | Accept | Yes | No | Allowed |
| VOYB-74442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:02 AM | $2,612.44 | Accept | No | No | Allowed |
| VOYB-74443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:06 AM | $10.86 | Accept | Yes | No | Allowed |
| VOYB-74444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:13 AM | $618.67 | Accept | No | Yes | Allowed |
| VOYB-74445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:15 AM | $1,043.53 | Accept | No | No | Allowed |
| VOYB-74446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:19 AM | $61.14 | Accept | Yes | No | Allowed |
| VOYB-74447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:36 AM | $5,360.25 | Accept | Yes | No | Allowed |
| VOYB-74448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:41 AM | $702.17 | Reject | No | Yes | Allowed |
| VOYB-74449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:46 AM | $56.88 | Accept | Yes | No | Allowed |
| VOYB-74450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:51 AM | $1,718.35 | Accept | Yes | Yes | Allowed |
| VOYB-74451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:56 AM | $81.50 | Accept | No | No | Allowed |
| VOYB-74452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:59 AM | $107.91 | Accept | Yes | Yes | Allowed |
| VOYB-74453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:03 AM | $3,357.27 | Accept | Yes | Yes | Allowed |
| VOYB-74454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:04 AM | $666.07 | Accept | Yes | No | Allowed |
| VOYB-74455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:10 AM | $80.52 | Accept | No | No | Allowed |
| VOYB-74457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:25 AM | $3,308.24 | Reject | No | Yes | Allowed |
| VOYB-74456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:26 AM | $211.28 | Accept | Yes | Yes | Allowed |
| VOYB-74458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:37 AM | $1,050.87 | Accept | Yes | No | Allowed |
| VOYB-74459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:38 AM | $1,467.52 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:41 AM | $1,334.86 | Accept | Yes | No | Allowed |
| VOYB-74461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:51 AM | $12,573.01 | Accept | Yes | No | Allowed |
| VOYB-74463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:55 AM | $36.72 | Accept | Yes | No | Allowed |
| VOYB-74462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:55 AM | $3,291.24 | Accept | No | Yes | Allowed |
| VOYB-74464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:59 AM | $2,244.24 | Accept | No | No | Allowed |
| VOYB-74467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:10 AM | $51.86 | Accept | Yes | Yes | Allowed |
| VOYB-74465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:10 AM | $609.16 | Accept | Yes | No | Allowed |
| VOYB-74466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:10 AM | $881.05 | Accept | No | Yes | Allowed |
| VOYB-74468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:10 AM | $7,454.02 | Accept | No | No | Allowed |
| VOYB-74469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:21 AM | $199.06 | Accept | Yes | No | Allowed |
| VOYB-74470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:31 AM | $157.25 | Accept | Yes | Yes | Allowed |
| VOYB-74471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:33 AM | $1,115.49 | Accept | Yes | No | Allowed |
| VOYB-74472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:38 AM | $7,124.68 | Accept | Yes | Yes | Allowed |
| VOYB-74473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:44 AM | $1,081.83 | Accept | No | No | Allowed |
| VOYB-74474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:49 AM | $2,182.69 | Accept | Yes | Yes | Allowed |
| VOYB-74475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:58 AM | $1,870.08 | Accept | No | Yes | Allowed |
| VOYB-74476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:59 AM | $12.64 | Accept | No | No | Allowed |
| VOYB-74477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:05 AM | $195.12 | Accept | No | No | Allowed |
| VOYB-74478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:05 AM | $12,521.30 | Accept | No | Yes | Allowed |
| VOYB-74479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:13 AM | $12,517.27 | Accept | Yes | Yes | Allowed |
| VOYB-74480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:25 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-74481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:30 AM | $1,306.50 | Accept | No | Yes | Allowed |
| VOYB-74482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:35 AM | $768.59 | Accept | No | No | Allowed |
| VOYB-74483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:37 AM | $5,480.76 | Accept | Yes | No | Allowed |
| VOYB-74484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:39 AM | $870.71 | Accept | No | Yes | Allowed |
| VOYB-74485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:42 AM | $21,827.30 | Accept | Yes | No | Allowed |
| VOYB-74486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:47 AM | $2.10 | Reject | Yes | No | Allowed |
| VOYB-74487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:47 AM | $1,543.91 | Accept | Yes | No | Allowed |
| VOYB-74488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:54 AM | $9,037.39 | Accept | Yes | No | Allowed |
| VOYB-74489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:55 AM | $602.83 | Accept | Yes | No | Allowed |
| VOYB-74490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:01 AM | $1,554.86 | Accept | Yes | No | Allowed |
| VOYB-74491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:02 AM | $0.73 | Accept | No | No | Allowed |
| VOYB-74492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:06 AM | $4,322.42 | Accept | No | Yes | Allowed |
| VOYB-74493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:18 AM | $517.25 | Accept | Yes | Yes | Allowed |
| VOYB-74494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:25 AM | $624.50 | Accept | Yes | No | Allowed |
| VOYB-74495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:34 AM | $5,790.26 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 593 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-74496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:36 AM | $1,552.12 | Accept | Yes | Yes | Allowed | |
| VOYB-74497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:39 AM | $20,922.51 | Accept | Yes | No | Allowed | |
| VOYB-74498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:45 AM | $1,371.15 | Accept | Yes | No | Allowed | |
| VOYB-74499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:46 AM | $1,641.35 | Accept | Yes | Yes | Allowed | |
| VOYB-74500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:47 AM | $48.19 | Accept | No | No | Allowed | |
| VOYB-74501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:55 AM | $2,934.62 | Accept | Yes | Yes | Allowed | |
| VOYB-74502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:03 AM | $612.57 | Accept | No | No | Allowed | |
| VOYB-74503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:04 AM | $1,516.91 | Accept | Yes | Yes | Allowed | |
| VOYB-74504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:09 AM | $823.07 | Accept | No | No | Allowed | |
| VOYB-74505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:10 AM | $4,324.80 | Accept | No | No | Allowed | |
| VOYB-74506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:14 AM | $1,278.93 | Accept | No | No | Allowed | |
| VOYB-74507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:19 AM | $87.16 | Accept | No | Yes | Allowed | |
| VOYB-74508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:28 AM | $1,813.28 | Accept | No | Yes | Allowed | |
| VOYB-74509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:31 AM | $20,635.12 | Accept | Yes | Yes | Allowed | |
| VOYB-74510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:46 AM | $76.60 | Accept | No | No | Allowed | |
| VOYB-74511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:48 AM | $709.47 | Accept | Yes | Yes | Allowed | |
| VOYB-74512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:49 AM | $102.30 | Accept | Yes | No | Allowed | |
| VOYB-74513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:52 AM | $136.78 | Accept | Yes | Yes | Allowed | |
| VOYB-74514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:04 AM | $77.83 | Accept | No | No | Allowed | |
| VOYB-74515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:16 AM | $210.44 | Accept | Yes | No | Allowed | |
| VOYB-74516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:20 AM | $1,695.90 | Accept | No | No | Allowed | |
| VOYB-74517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:25 AM | $2,576.54 | Accept | No | No | Allowed | |
| VOYB-74518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:34 AM | $3,143.89 | Accept | Yes | No | Allowed | |
| VOYB-74519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:41 AM | $94.47 | Accept | No | No | Allowed | |
| VOYB-74520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:41 AM | $209.90 | Accept | No | No | Allowed | |
| VOYB-74521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:44 AM | $406.48 | Accept | Yes | Yes | Allowed | |
| VOYB-74523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:48 AM | $237.01 | Accept | Yes | No | Allowed | |
| VOYB-74522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:49 AM | $1,602.85 | Accept | No | No | Allowed | |
| VOYB-74524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:15 AM | $5,826.44 | Accept | No | Yes | Allowed | |
| VOYB-74525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:17 AM | $619.31 | Accept | No | No | Allowed | |
| VOYB-74526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:21 AM | $6,584.00 | Accept | No | No | Allowed | |
| VOYB-74527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:29 AM | $23,211.52 | Accept | Yes | No | Allowed | |
| VOYB-74528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:34 AM | $546.00 | Accept | No | No | Allowed | |
| VOYB-74529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:46 AM | $41,281.69 | Accept | Yes | No | Allowed | |
| VOYB-74530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:50 AM | $9,927.42 | Reject | Yes | No | Allowed | |
| VOYB-74531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:52 AM | $547.20 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:59 AM | $2,182.03 | Accept | Yes | No | Allowed |
| VOYB-74533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:17 AM | $11.97 | Accept | Yes | Yes | Allowed |
| VOYB-74534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:18 AM | $2,295.26 | Accept | No | No | Allowed |
| VOYB-74535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:20 AM | $516.78 | Accept | No | No | Allowed |
| VOYB-74536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:21 AM | $56,036.36 | Accept | Yes | Yes | Allowed |
| VOYB-74537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:22 AM | $9,047.71 | Accept | No | No | Allowed |
| VOYB-74538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:23 AM | $2,802.86 | Accept | Yes | No | Allowed |
| VOYB-74539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:40 AM | $63.52 | Accept | No | No | Allowed |
| VOYB-74540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:40 AM | $258.55 | Accept | No | No | Allowed |
| VOYB-74541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:43 AM | $163.17 | Accept | Yes | Yes | Allowed |
| VOYB-74542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:52 AM | $1,762.90 | Accept | Yes | Yes | Allowed |
| VOYB-74543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:04 AM | $41.44 | Accept | Yes | No | Allowed |
| VOYB-74544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:11 AM | $813.22 | Accept | Yes | Yes | Allowed |
| VOYB-74545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:15 AM | $73.67 | Reject | Yes | No | Allowed |
| VOYB-74546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:42 AM | $24.23 | Accept | No | No | Allowed |
| VOYB-74547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:43 AM | $715.68 | Accept | Yes | No | Allowed |
| VOYB-74548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:43 AM | $1,497.88 | Accept | Yes | Yes | Allowed |
| VOYB-74549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:44 AM | $152.53 | Accept | Yes | No | Allowed |
| VOYB-74550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:47 AM | $10,713.10 | Accept | No | No | Allowed |
| VOYB-74551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:48 AM | $9.23 | Accept | No | No | Allowed |
| VOYB-74553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:52 AM | $928.57 | Accept | Yes | No | Allowed |
| VOYB-74552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:52 AM | $6,941.89 | Accept | No | No | Allowed |
| VOYB-74554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:11 AM | $4,428.71 | Reject | No | No | Allowed |
| VOYB-74555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:31 AM | $3,152.15 | Accept | Yes | No | Allowed |
| VOYB-74556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:40 AM | $550.97 | Reject | Yes | No | Allowed |
| VOYB-74557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:42 AM | $6,719.40 | Accept | No | No | Allowed |
| VOYB-74558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:48 AM | $2,826.37 | Accept | Yes | No | Allowed |
| VOYB-74559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:01 AM | $248.85 | Accept | Yes | No | Allowed |
| VOYB-74560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:11 AM | $858.28 | Accept | Yes | No | Allowed |
| VOYB-74561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:13 AM | $80,890.88 | Accept | No | No | Allowed |
| VOYB-74562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:38 AM | $4,999.36 | Accept | No | No | Allowed |
| VOYB-74563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:44 AM | $502.31 | Accept | No | No | Allowed |
| VOYB-74564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:53 AM | $23,393.89 | Accept | Yes | Yes | Allowed |
| VOYB-74565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:54 AM | $93,309.67 | Reject | No | No | Allowed |
| VOYB-74566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:04 AM | $2,781.25 | Accept | No | Yes | Allowed |
| VOYB-74567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:09 AM | $4,117.31 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:12 AM | $5.01 | Accept | Yes | No | Allowed |
| VOYB-74569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:14 AM | $9,602.22 | Accept | No | No | Allowed |
| VOYB-74570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:22 AM | $136.12 | Accept | Yes | Yes | Allowed |
| VOYB-74571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:23 AM | $127.02 | Accept | Yes | Yes | Allowed |
| VOYB-74572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:43 AM | $394.46 | Accept | Yes | Yes | Allowed |
| VOYB-74573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:53 AM | $608.99 | Accept | Yes | No | Allowed |
| VOYB-74574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:01 AM | $13,720.74 | Accept | Yes | Yes | Allowed |
| VOYB-74575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:17 AM | $3,302.91 | Accept | Yes | Yes | Allowed |
| VOYB-74576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:21 AM | $501.88 | Accept | Yes | No | Allowed |
| VOYB-74577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:23 AM | $1,938.88 | Accept | Yes | Yes | Allowed |
| VOYB-74578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:26 AM | $3,544.62 | Accept | Yes | Yes | Allowed |
| VOYB-74579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:29 AM | $25,649.82 | Accept | No | Yes | Allowed |
| VOYB-74580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:35 AM | $2,091.81 | Accept | No | No | Allowed |
| VOYB-74581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:38 AM | $3,325.26 | Accept | Yes | No | Allowed |
| VOYB-74582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:41 AM | $12,535.14 | Accept | Yes | No | Allowed |
| VOYB-74583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:42 AM | $3,113.07 | Accept | Yes | No | Allowed |
| VOYB-74584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:01 AM | $13,747.27 | Accept | Yes | No | Allowed |
| VOYB-74585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:03 AM | $2,663.04 | Accept | No | No | Allowed |
| VOYB-74586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:04 AM | $458.10 | Accept | Yes | Yes | Allowed |
| VOYB-74587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:07 AM | $11,319.50 | Accept | Yes | Yes | Allowed |
| VOYB-74588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:08 AM | $5,186.69 | Accept | No | No | Allowed |
| VOYB-74589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:15 AM | $323.27 | Accept | No | Yes | Allowed |
| VOYB-74590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:16 AM | $129.31 | Accept | Yes | No | Allowed |
| VOYB-74591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:20 AM | $9,465.14 | Accept | Yes | Yes | Allowed |
| VOYB-74592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:32 AM | $2,792.23 | Accept | Yes | Yes | Allowed |
| VOYB-74593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:36 AM | $329.85 | Accept | Yes | No | Allowed |
| VOYB-74594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:47 AM | $8.64 | Accept | Yes | No | Allowed |
| VOYB-74595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:54 AM | $208.77 | Accept | No | No | Allowed |
| VOYB-74596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:55 AM | $15,264.78 | Accept | Yes | No | Allowed |
| VOYB-74597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:02 AM | $1,895.62 | Accept | Yes | Yes | Allowed |
| VOYB-74598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:08 AM | $49.55 | Accept | No | No | Allowed |
| VOYB-74599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:09 AM | $188.70 | Accept | Yes | No | Allowed |
| VOYB-74600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:16 AM | $767.17 | Accept | No | Yes | Allowed |
| VOYB-74601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:21 AM | $640.76 | Accept | No | No | Allowed |
| VOYB-74602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:23 AM | $4,554.50 | Accept | Yes | No | Allowed |
| VOYB-74603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:31 AM | $0.71 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-74604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:33 AM | $12,219.61 | Accept | No | No | Allowed | |
| VOYB-74605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:42 AM | $166.39 | Accept | No | No | Allowed | |
| VOYB-74606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:44 AM | $332.83 | Accept | No | No | Allowed | |
| VOYB-74607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:49 AM | $135.54 | Accept | No | Yes | Allowed | |
| VOYB-74608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:51 AM | $96.05 | Reject | Yes | Yes | Allowed | |
| VOYB-74609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:04 AM | $832.53 | Accept | Yes | Yes | Allowed | |
| VOYB-74610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:07 AM | $74,047.69 | Accept | Yes | Yes | Allowed | |
| VOYB-74611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:09 AM | $129.40 | Accept | Yes | Yes | Allowed | |
| VOYB-74612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:43 AM | $199.93 | Accept | No | No | Allowed | |
| VOYB-74613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:45 AM | $13,361.62 | Accept | Yes | No | Allowed | |
| VOYB-74614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:51 AM | $403.46 | Accept | No | No | Allowed | |
| VOYB-74615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:54 AM | $1,391.41 | Accept | Yes | Yes | Allowed | |
| VOYB-74616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:06 AM | $199.47 | Accept | Yes | Yes | Allowed | |
| VOYB-74617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:14 AM | $3,655.97 | Accept | Yes | Yes | Allowed | |
| VOYB-74618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:15 AM | $1,261.27 | Accept | Yes | No | Allowed | |
| VOYB-74619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:17 AM | $3,086.43 | Accept | Yes | No | Allowed | |
| VOYB-74620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:18 AM | $4.27 | Accept | Yes | Yes | Allowed | |
| VOYB-74621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:20 AM | $167,912.01 | Accept | Yes | Yes | Allowed | |
| VOYB-74622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:32 AM | $8,370.88 | Accept | Yes | No | Allowed | |
| VOYB-74623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:47 AM | $65.89 | Accept | Yes | Yes | Allowed | |
| VOYB-74624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:54 AM | $278.64 | Accept | No | Yes | Allowed | |
| VOYB-74625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:54 AM | $1,282.48 | Accept | Yes | No | Allowed | |
| VOYB-74626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:57 AM | $3,685.26 | Accept | Yes | Yes | Allowed | |
| VOYB-74627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:09 AM | $45.86 | Accept | No | No | Allowed | |
| VOYB-74628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:23 AM | $328.51 | Reject | Yes | Yes | Allowed | |
| VOYB-74629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:34 AM | $1,174.27 | Accept | No | Yes | Allowed | |
| VOYB-74630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:35 AM | $56.61 | Accept | Yes | No | Allowed | |
| VOYB-74631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:39 AM | $151.13 | Accept | No | No | Allowed | |
| VOYB-74632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:41 AM | $10,203.46 | Accept | Yes | No | Allowed | |
| VOYB-74633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:44 AM | $136.46 | Accept | Yes | Yes | Allowed | |
| VOYB-74634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:08 AM | $66.72 | Accept | Yes | No | Allowed | |
| VOYB-74636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:11 AM | $3,991.82 | Accept | Yes | No | Allowed | |
| VOYB-74635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:11 AM | $5,140.40 | Accept | No | No | Allowed | |
| VOYB-74637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:17 AM | $22,235.01 | Accept | Yes | Yes | Allowed | |
| VOYB-74638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:19 AM | $74.43 | Accept | Yes | No | Allowed | |
| VOYB-74640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:24 AM | $1,104.30 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 597 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-74639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:24 AM | $3,083.64 | Accept | Yes | No | Allowed |
| VOYB-74641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:29 AM | $41.05 | Accept | Yes | No | Allowed |
| VOYB-74642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:32 AM | $97.67 | Accept | Yes | No | Allowed |
| VOYB-74643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:34 AM | $889.52 | Accept | Yes | No | Allowed |
| VOYB-74644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:40 AM | $600.49 | Accept | Yes | Yes | Allowed |
| VOYB-74645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:40 AM | $6,930.72 | Accept | Yes | No | Allowed |
| VOYB-74646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:46 AM | $50.01 | Accept | Yes | No | Allowed |
| VOYB-74647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:48 AM | $454.40 | Accept | Yes | Yes | Allowed |
| VOYB-74648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:53 AM | $66,809.74 | Accept | Yes | Yes | Allowed |
| VOYB-74649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:03 AM | $59.16 | Accept | No | No | Allowed |
| VOYB-74650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:20 AM | $524.43 | Accept | Yes | No | Allowed |
| VOYB-74651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:22 AM | $171.96 | Accept | Yes | Yes | Allowed |
| VOYB-74652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:23 AM | $712.35 | Accept | No | No | Allowed |
| VOYB-74653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:54 AM | $552.96 | Accept | Yes | Yes | Allowed |
| VOYB-74654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:57 AM | $9,431.41 | Accept | Yes | Yes | Allowed |
| VOYB-74655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:58 AM | $3,653.40 | Accept | Yes | No | Allowed |
| VOYB-74656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:20 AM | $2,375.59 | Accept | Yes | Yes | Allowed |
| VOYB-74657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:22 AM | $282.98 | Accept | No | No | Allowed |
| VOYB-74658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:24 AM | $1,819.23 | Accept | No | No | Allowed |
| VOYB-74659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:25 AM | $11,761.10 | Reject | Yes | Yes | Allowed |
| VOYB-74660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:27 AM | $12,452.39 | Accept | Yes | Yes | Allowed |
| VOYB-74661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:31 AM | $2,134.69 | Accept | No | No | Allowed |
| VOYB-74662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:36 AM | $237.38 | Accept | Yes | No | Allowed |
| VOYB-74663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:45 AM | $520.20 | Accept | Yes | No | Allowed |
| VOYB-74664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:03 AM | $3,703.05 | Accept | Yes | Yes | Allowed |
| VOYB-74665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:17 AM | $2,301.39 | Accept | Yes | Yes | Allowed |
| VOYB-74666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:20 AM | $6.81 | Accept | Yes | No | Allowed |
| VOYB-74667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:25 AM | $48.30 | Accept | No | No | Allowed |
| VOYB-74668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:25 AM | $2,181.94 | Accept | Yes | Yes | Allowed |
| VOYB-74669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:26 AM | $59.36 | Accept | Yes | No | Allowed |
| VOYB-74670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:27 AM | $21,380.37 | Accept | Yes | Yes | Allowed |
| VOYB-74671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:32 AM | $95.74 | Accept | Yes | No | Allowed |
| VOYB-74672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:38 AM | $1,145.45 | Accept | No | Yes | Allowed |
| VOYB-74673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:42 AM | $387.31 | Accept | No | No | Allowed |
| VOYB-74675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:48 AM | $32.30 | Accept | Yes | Yes | Allowed |
| VOYB-74674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:48 AM | $1,705.19 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 598 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-74676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:48 AM | $113,902.36 | Accept | No | No | Allowed | |
| VOYB-74677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:55 AM | $24.88 | Accept | No | Yes | Allowed | |
| VOYB-74678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:06 AM | $6,951.97 | Accept | Yes | Yes | Allowed | |
| VOYB-74679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:08 AM | $426.64 | Accept | No | Yes | Allowed | |
| VOYB-74680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:16 AM | $2,157.72 | Accept | No | No | Allowed | |
| VOYB-74681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:21 AM | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-74682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:28 AM | $202.93 | Accept | Yes | No | Allowed | |
| VOYB-74683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:34 AM | $20.18 | Accept | No | No | Allowed | |
| VOYB-74684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:59 AM | $65.50 | Accept | Yes | Yes | Allowed | |
| VOYB-74685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:17 AM | $0.73 | Accept | Yes | Yes | Allowed | |
| VOYB-74687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:21 AM | $811.74 | Accept | Yes | Yes | Allowed | |
| VOYB-74686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:21 AM | $10,271.69 | Accept | Yes | No | Allowed | |
| VOYB-74688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:34 AM | $1.16 | Accept | No | No | Allowed | |
| VOYB-74689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:37 AM | $4,891.49 | Accept | Yes | No | Allowed | |
| VOYB-74690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:48 AM | $555.28 | Accept | Yes | Yes | Allowed | |
| VOYB-74691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:53 AM | $397.81 | Accept | Yes | Yes | Allowed | |
| VOYB-74692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:59 AM | $781.87 | Accept | Yes | Yes | Allowed | |
| VOYB-74693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:01 AM | $74,315.50 | Accept | Yes | No | Allowed | |
| VOYB-74694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:07 AM | $2,172.05 | Accept | Yes | No | Allowed | |
| VOYB-74695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:21 AM | $19,845.52 | Accept | Yes | Yes | Allowed | |
| VOYB-74696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:32 AM | $2,190.40 | Accept | No | No | Allowed | |
| VOYB-74697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:47 AM | $15,708.66 | Accept | No | No | Allowed | |
| VOYB-74698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:06 AM | $143,143.38 | Accept | No | No | Allowed | |
| VOYB-74699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:10 AM | $741.40 | Accept | No | No | Allowed | |
| VOYB-74700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:18 AM | $290.99 | Accept | No | Yes | Allowed | |
| VOYB-74701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:27 AM | $231.03 | Accept | Yes | Yes | Allowed | |
| VOYB-74702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:30 AM | $380.51 | Accept | Yes | Yes | Allowed | |
| VOYB-74703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:34 AM | $1,082.87 | Accept | No | No | Allowed | |
| VOYB-74704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:40 AM | $641.52 | Accept | No | No | Allowed | |
| VOYB-74705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:43 AM | $183.70 | Accept | Yes | Yes | Allowed | |
| VOYB-74706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:45 AM | $1,038.12 | Accept | Yes | No | Allowed | |
| VOYB-74707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:47 AM | $923.85 | Accept | Yes | Yes | Allowed | |
| VOYB-74708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:57 AM | $952.02 | Accept | Yes | Yes | Allowed | |
| VOYB-74709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:58 AM | $624.53 | Accept | No | No | Allowed | |
| VOYB-74710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:01 AM | $4.16 | Accept | Yes | Yes | Allowed | |
| VOYB-74711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:02 AM | $42,687.75 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-74712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:05 AM | $180.95 | Accept | No | No | Allowed | |
| VOYB-74713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:11 AM | $37.78 | Accept | Yes | Yes | Allowed | |
| VOYB-74714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:18 AM | $796.29 | Accept | Yes | Yes | Allowed | |
| VOYB-74715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:20 AM | $8,169.49 | Accept | Yes | Yes | Allowed | |
| VOYB-74716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:22 AM | $53,127.03 | Accept | No | No | Allowed | |
| VOYB-74718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:27 AM | $7,008.12 | Accept | Yes | No | Allowed | |
| VOYB-74717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:27 AM | $13,703.17 | Accept | Yes | Yes | Allowed | |
| VOYB-74719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:29 AM | $9,558.65 | Accept | No | No | Allowed | |
| VOYB-74721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:34 AM | $11.56 | Accept | Yes | No | Allowed | |
| VOYB-74720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:34 AM | $759.06 | Accept | No | Yes | Allowed | |
| VOYB-74722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:45 AM | $4,193.13 | Accept | Yes | No | Allowed | |
| VOYB-74723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:03 AM | $270.37 | Accept | Yes | No | Allowed | |
| VOYB-74724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:05 AM | $2,040.91 | Accept | Yes | No | Allowed | |
| VOYB-74725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:09 AM | $28,572.48 | Accept | No | No | Allowed | |
| VOYB-74726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:17 AM | $2,256.84 | Accept | Yes | No | Allowed | |
| VOYB-74727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:19 AM | $1,974.89 | Accept | Yes | Yes | Allowed | |
| VOYB-74728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:21 AM | $30.57 | Accept | No | No | Allowed | |
| VOYB-74729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:23 AM | $18.59 | Accept | No | No | Allowed | |
| VOYB-74730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:29 AM | $1,167.85 | Accept | No | No | Allowed | |
| VOYB-74731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:34 AM | $176.75 | Accept | Yes | Yes | Allowed | |
| VOYB-74732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:38 AM | $235.38 | Reject | Yes | Yes | Allowed | |
| VOYB-74733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:47 AM | $1,430.53 | Accept | Yes | Yes | Allowed | |
| VOYB-74734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:59 AM | $117.16 | Accept | Yes | Yes | Allowed | |
| VOYB-74735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:00 AM | $24,242.41 | Accept | Yes | Yes | Allowed | |
| VOYB-74737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:12 AM | $348.27 | Accept | No | Yes | Allowed | |
| VOYB-74736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:12 AM | $1,136.89 | Accept | No | No | Allowed | |
| VOYB-74738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:26 AM | $308.92 | Accept | No | No | Allowed | |
| VOYB-74739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:32 AM | $3,117.44 | Accept | No | No | Allowed | |
| VOYB-74740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:36 AM | $142.89 | Accept | Yes | Yes | Allowed | |
| VOYB-74741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:42 AM | $305.53 | Accept | Yes | No | Allowed | |
| VOYB-74742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:40:25 AM | $745.50 | Accept | Yes | Yes | Allowed | |
| VOYB-74743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:40:38 AM | $394.13 | Accept | Yes | No | Allowed | |
| VOYB-74744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:08 AM | $7,053.04 | Accept | Yes | No | Allowed | |
| VOYB-74745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:10 AM | $2,473.19 | Accept | Yes | Yes | Allowed | |
| VOYB-74746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:21 AM | $285.71 | Accept | Yes | Yes | Allowed | |
| VOYB-74747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:37 AM | $790.05 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 600 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-74748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:39 AM | $2,231.55 | Accept | Yes | Yes | Allowed |
| VOYB-74749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:42 AM | $117.01 | Accept | No | No | Allowed |
| VOYB-74750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:43 AM | $26,419.54 | Accept | No | No | Allowed |
| VOYB-74751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:02 AM | $603.42 | Accept | No | No | Allowed |
| VOYB-74752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:02 AM | $21,626.84 | Accept | Yes | No | Allowed |
| VOYB-74753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:04 AM | $291.07 | Accept | Yes | Yes | Allowed |
| VOYB-74754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:06 AM | $8,398.98 | Accept | Yes | Yes | Allowed |
| VOYB-74755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:11 AM | $77.82 | Accept | Yes | No | Allowed |
| VOYB-74758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:14 AM | $11.15 | Accept | Yes | Yes | Allowed |
| VOYB-74757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:14 AM | $2,284.78 | Accept | Yes | Yes | Allowed |
| VOYB-74756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:14 AM | $2,966.46 | Accept | Yes | Yes | Allowed |
| VOYB-74759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:21 AM | $151.35 | Accept | Yes | Yes | Allowed |
| VOYB-74760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:24 AM | $224.14 | Accept | No | No | Allowed |
| VOYB-74761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:27 AM | $1,881.04 | Accept | Yes | Yes | Allowed |
| VOYB-74762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:38 AM | $3,520.44 | Accept | Yes | Yes | Allowed |
| VOYB-74763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:42 AM | $3,169.69 | Accept | Yes | No | Allowed |
| VOYB-74764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:45 AM | $47,497.74 | Accept | Yes | Yes | Allowed |
| VOYB-74765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:56 AM | $22,525.90 | Accept | Yes | Yes | Allowed |
| VOYB-74766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:16 AM | $23,384.34 | Accept | Yes | No | Allowed |
| VOYB-74767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:21 AM | $583.22 | Accept | Yes | No | Allowed |
| VOYB-74768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:34 AM | $18,649.54 | Accept | Yes | Yes | Allowed |
| VOYB-74769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:41 AM | $4,314.16 | Accept | No | No | Allowed |
| VOYB-74770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:42 AM | $1,182.15 | Accept | No | No | Allowed |
| VOYB-74771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:49 AM | $497.14 | Reject | No | No | Allowed |
| VOYB-74772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:52 AM | $21,695.72 | Accept | Yes | Yes | Allowed |
| VOYB-74773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:06 AM | $1,516.03 | Accept | Yes | Yes | Allowed |
| VOYB-74774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:10 AM | $93.68 | Accept | Yes | No | Allowed |
| VOYB-74775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:14 AM | $253.86 | Accept | Yes | Yes | Allowed |
| VOYB-74776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:16 AM | $324.03 | Accept | Yes | Yes | Allowed |
| VOYB-74777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:24 AM | $232.48 | Accept | No | No | Allowed |
| VOYB-74778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:27 AM | $147.74 | Accept | No | No | Allowed |
| VOYB-74779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:30 AM | $1,167.40 | Accept | Yes | Yes | Allowed |
| VOYB-74780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:41 AM | $5,268.67 | Accept | Yes | No | Allowed |
| VOYB-74781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:48 AM | $243.63 | Accept | Yes | No | Allowed |
| VOYB-74782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:48 AM | $7,329.11 | Accept | Yes | Yes | Allowed |
| VOYB-74783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:49 AM | $21,703.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 601 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:09 AM | $3,916.68 | Accept | No | Yes | Allowed |
| VOYB-74785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:14 AM | $5,500.89 | Accept | Yes | No | Allowed |
| VOYB-74786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:16 AM | $12.41 | Accept | Yes | Yes | Allowed |
| VOYB-74787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:22 AM | $75.31 | Accept | No | Yes | Allowed |
| VOYB-74788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:29 AM | $171.41 | Accept | Yes | Yes | Allowed |
| VOYB-74789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:40 AM | $50.86 | Accept | Yes | No | Allowed |
| VOYB-74790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:41 AM | $184.69 | Accept | Yes | No | Allowed |
| VOYB-74792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:49 AM | $17.98 | Accept | No | No | Allowed |
| VOYB-74793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:04 AM | $63.97 | Accept | Yes | Yes | Allowed |
| VOYB-74794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:19 AM | $471.99 | Accept | Yes | No | Allowed |
| VOYB-74795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:27 AM | $56.56 | Accept | Yes | No | Allowed |
| VOYB-74796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:33 AM | $269.36 | Accept | Yes | Yes | Allowed |
| VOYB-74797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:46 AM | $306.03 | Accept | Yes | Yes | Allowed |
| VOYB-74799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:49 AM | $37.98 | Accept | Yes | Yes | Allowed |
| VOYB-74798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:49 AM | $532.78 | Accept | No | No | Allowed |
| VOYB-74800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:56 AM | $123.19 | Accept | Yes | No | Allowed |
| VOYB-74801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:57 AM | $172.94 | Accept | No | No | Allowed |
| VOYB-74802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:58 AM | $692.49 | Accept | No | No | Allowed |
| VOYB-74803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:59 AM | $499.00 | Accept | Yes | Yes | Allowed |
| VOYB-74804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:01 AM | $16.23 | Accept | No | No | Allowed |
| VOYB-74805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:05 AM | $378.48 | Accept | No | No | Allowed |
| VOYB-74806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:06 AM | $291.42 | Accept | No | No | Allowed |
| VOYB-74807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:12 AM | $23,589.34 | Accept | Yes | No | Allowed |
| VOYB-74808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:14 AM | $5,424.28 | Accept | Yes | Yes | Allowed |
| VOYB-74809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:17 AM | $13,826.40 | Accept | Yes | Yes | Allowed |
| VOYB-74810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:18 AM | $390.80 | Accept | Yes | Yes | Allowed |
| VOYB-74811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:20 AM | $893.43 | Accept | Yes | No | Allowed |
| VOYB-74812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:31 AM | $48,840.80 | Accept | No | No | Allowed |
| VOYB-74813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:33 AM | $1.43 | Accept | No | Yes | Allowed |
| VOYB-74814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:53 AM | $313.29 | Accept | No | Yes | Allowed |
| VOYB-74815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:57 AM | $27,386.04 | Accept | Yes | Yes | Allowed |
| VOYB-74816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:58 AM | $287.59 | Accept | Yes | Yes | Allowed |
| VOYB-74817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:04 AM | $11,433.53 | Accept | Yes | Yes | Allowed |
| VOYB-74818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:16 AM | $131.47 | Accept | Yes | No | Allowed |
| VOYB-74819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:20 AM | $392.22 | Accept | Yes | Yes | Allowed |
| VOYB-74820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:23 AM | $16,839.45 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-74821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:37 AM | $1,245.98 | Accept | No | No | Allowed |
| VOYB-74822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:59 AM | $254.46 | Accept | Yes | No | Allowed |
| VOYB-74824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:04 AM | $1,142.03 | Accept | Yes | No | Allowed |
| VOYB-74823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:04 AM | $9,617.20 | Accept | Yes | Yes | Allowed |
| VOYB-74825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:05 AM | $2,261.91 | Accept | Yes | Yes | Allowed |
| VOYB-74827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:22 AM | $192.14 | Accept | Yes | Yes | Allowed |
| VOYB-74826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:22 AM | $4,687.03 | Accept | No | No | Allowed |
| VOYB-74828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:23 AM | $16,893.09 | Accept | Yes | Yes | Allowed |
| VOYB-74830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:24 AM | $1,187.20 | Accept | No | No | Allowed |
| VOYB-74829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:24 AM | $11,527.27 | Accept | No | No | Allowed |
| VOYB-74831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:29 AM | $177.05 | Accept | Yes | Yes | Allowed |
| VOYB-74832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:40 AM | $25.55 | Accept | Yes | Yes | Allowed |
| VOYB-74833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:49 AM | $119.70 | Accept | Yes | Yes | Allowed |
| VOYB-74834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:55 AM | $676.07 | Reject | Yes | No | Allowed |
| VOYB-74835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:01 AM | $164.34 | Accept | No | No | Allowed |
| VOYB-74836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:08 AM | $1,898.16 | Accept | No | No | Allowed |
| VOYB-74837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:25 AM | $2,908.05 | Accept | Yes | Yes | Allowed |
| VOYB-74838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:42 AM | $14,202.07 | Accept | Yes | Yes | Allowed |
| VOYB-74839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:44 AM | $1,360.96 | Accept | No | No | Allowed |
| VOYB-74840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:52 AM | $4.77 | Accept | Yes | Yes | Allowed |
| VOYB-74841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:12 AM | $56.39 | Accept | Yes | Yes | Allowed |
| VOYB-74842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:24 AM | $390.57 | Accept | Yes | Yes | Allowed |
| VOYB-74843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:26 AM | $2,776.56 | Accept | Yes | Yes | Allowed |
| VOYB-74844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:36 AM | $917.48 | Reject | No | Yes | Allowed |
| VOYB-74845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:39 AM | $2,502.47 | Accept | No | No | Allowed |
| VOYB-74846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:56 AM | $52.28 | Accept | Yes | Yes | Allowed |
| VOYB-74848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:09 AM | $8,237.43 | Accept | Yes | Yes | Allowed |
| VOYB-74849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:19 AM | $5,859.74 | Accept | Yes | Yes | Allowed |
| VOYB-74850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:22 AM | $108.89 | Accept | No | No | Allowed |
| VOYB-74851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:23 AM | $69.14 | Accept | Yes | Yes | Allowed |
| VOYB-74852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:24 AM | $1,003.00 | Accept | No | No | Allowed |
| VOYB-74853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:28 AM | $673.77 | Accept | Yes | Yes | Allowed |
| VOYB-74854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:30 AM | $1,167.33 | Accept | Yes | No | Allowed |
| VOYB-74855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:31 AM | $29,668.55 | Accept | No | No | Allowed |
| VOYB-74857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:34 AM | $34.82 | Accept | Yes | Yes | Allowed |
| VOYB-74856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:34 AM | $121.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 603 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-74858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:39 AM | $2,032.55 | Accept | Yes | No | Allowed |
| VOYB-74859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:41 AM | $8,884.96 | Accept | Yes | Yes | Allowed |
| VOYB-74860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:47 AM | $8,263.39 | Accept | No | Yes | Allowed |
| VOYB-74861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:08 AM | $4,527.97 | Accept | Yes | Yes | Allowed |
| VOYB-74862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:09 AM | $1,342.58 | Reject | No | No | Allowed |
| VOYB-74863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:11 AM | $135.58 | Accept | Yes | No | Allowed |
| VOYB-74864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:19 AM | $5,624.75 | Accept | Yes | No | Allowed |
| VOYB-74865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:26 AM | $236.52 | Accept | Yes | No | Allowed |
| VOYB-74866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:26 AM | $316.94 | Accept | Yes | Yes | Allowed |
| VOYB-74867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:26 AM | $7,132.59 | Accept | Yes | Yes | Allowed |
| VOYB-74868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:27 AM | $407.39 | Accept | No | No | Allowed |
| VOYB-74869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:47 AM | $586.53 | Accept | Yes | No | Allowed |
| VOYB-74870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:48 AM | $2,265.45 | Accept | Yes | No | Allowed |
| VOYB-74871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:49 AM | $59.74 | Accept | No | No | Allowed |
| VOYB-74872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:53 AM | $1,526.88 | Accept | Yes | Yes | Allowed |
| VOYB-74873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:56 AM | $961.07 | Accept | No | No | Allowed |
| VOYB-74874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:03 AM | $876.09 | Accept | Yes | No | Allowed |
| VOYB-74875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:04 AM | $1,190.83 | Accept | No | Yes | Allowed |
| VOYB-74876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:06 AM | $29,090.90 | Accept | Yes | Yes | Allowed |
| VOYB-74877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:10 AM | $100.00 | Accept | Yes | No | Allowed |
| VOYB-74878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:17 AM | $3,341.31 | Accept | Yes | Yes | Allowed |
| VOYB-74879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:24 AM | $927.11 | Accept | Yes | No | Allowed |
| VOYB-74880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:24 AM | $1,306.65 | Accept | No | Yes | Allowed |
| VOYB-74881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:29 AM | $764.35 | Accept | Yes | No | Allowed |
| VOYB-74882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:31 AM | $330.21 | Accept | Yes | Yes | Allowed |
| VOYB-74883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:40 AM | $1,058.73 | Accept | Yes | Yes | Allowed |
| VOYB-74884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:00 AM | $282.12 | Accept | No | No | Allowed |
| VOYB-74885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:04 AM | $1,095.98 | Accept | No | No | Allowed |
| VOYB-74886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:08 AM | $1,845.18 | Accept | Yes | Yes | Allowed |
| VOYB-74887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:15 AM | $1,074.61 | Accept | No | No | Allowed |
| VOYB-74888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:18 AM | $4,049.53 | Accept | Yes | Yes | Allowed |
| VOYB-74889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:26 AM | $624.29 | Accept | Yes | No | Allowed |
| VOYB-74890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:30 AM | $3,481.50 | Accept | No | Yes | Allowed |
| VOYB-74891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:31 AM | $2,237.65 | Accept | No | Yes | Allowed |
| VOYB-74892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:40 AM | $312.81 | Accept | Yes | No | Allowed |
| VOYB-74893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:45 AM | $89.58 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 604 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:57 AM | $225.97 | Accept | No | No | Allowed |
| VOYB-74895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:59 AM | $1,353.61 | Accept | Yes | Yes | Allowed |
| VOYB-74896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:19 AM | $16,319.24 | Accept | Yes | Yes | Allowed |
| VOYB-74897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:37 AM | $1,617.26 | Accept | Yes | Yes | Allowed |
| VOYB-74898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:45 AM | $4,877.08 | Accept | No | No | Allowed |
| VOYB-74900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:50 AM | $346.30 | Accept | Yes | No | Allowed |
| VOYB-74899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:51 AM | $381.88 | Accept | Yes | Yes | Allowed |
| VOYB-74901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:53 AM | $2,317.23 | Accept | Yes | Yes | Allowed |
| VOYB-74902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:19 AM | $2,835.57 | Accept | No | Yes | Allowed |
| VOYB-74903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:21 AM | $138.91 | Accept | Yes | No | Allowed |
| VOYB-74904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:35 AM | $239.74 | Accept | Yes | Yes | Allowed |
| VOYB-74905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:41 AM | $107.53 | Accept | Yes | Yes | Allowed |
| VOYB-74906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:51 AM | $268.78 | Accept | Yes | Yes | Allowed |
| VOYB-74907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:00 AM | $1,753.20 | Accept | Yes | Yes | Allowed |
| VOYB-74908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:05 AM | $343.53 | Accept | Yes | Yes | Allowed |
| VOYB-74909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:18 AM | $37,137.27 | Accept | Yes | Yes | Allowed |
| VOYB-74910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:39 AM | $93.08 | Accept | Yes | Yes | Allowed |
| VOYB-74911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:43 AM | $1,061.25 | Accept | No | Yes | Allowed |
| VOYB-74912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:51 AM | $589.47 | Accept | Yes | Yes | Allowed |
| VOYB-74913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:51 AM | $692.69 | Accept | Yes | No | Allowed |
| VOYB-74914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:11 AM | $584.67 | Accept | Yes | Yes | Allowed |
| VOYB-74915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:20 AM | $2,867.48 | Accept | No | No | Allowed |
| VOYB-74916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:36 AM | $237.93 | Accept | Yes | No | Allowed |
| VOYB-74917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:36 AM | $11,390.43 | Accept | No | Yes | Allowed |
| VOYB-74918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:37 AM | $256.63 | Accept | Yes | No | Allowed |
| VOYB-74919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:54 AM | $5,343.18 | Accept | Yes | No | Allowed |
| VOYB-74920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:56 AM | $295.98 | Accept | Yes | Yes | Allowed |
| VOYB-74921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:10 PM | $94,159.32 | Accept | No | Yes | Allowed |
| VOYB-74922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:37 PM | $2,530.98 | Accept | No | No | Allowed |
| VOYB-74923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:47 PM | $11,839.56 | Accept | Yes | Yes | Allowed |
| VOYB-74924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:00:50 PM | $2,050.95 | Accept | No | Yes | Allowed |
| VOYB-74925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:15 PM | $133.61 | Accept | No | No | Allowed |
| VOYB-74926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:38 PM | $3,219.41 | Accept | Yes | No | Allowed |
| VOYB-74927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:41 PM | $100.33 | Accept | Yes | No | Allowed |
| VOYB-74928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:45 PM | $5,123.54 | Accept | Yes | Yes | Allowed |
| VOYB-74929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:47 PM | $635.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-74930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:50 PM | $32,494.02 | Accept | Yes | No | Allowed |
| VOYB-74931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:56 PM | $230.09 | Accept | No | Yes | Allowed |
| VOYB-74932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:01:57 PM | $1,386.26 | Accept | Yes | Yes | Allowed |
| VOYB-74933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:04 PM | $1,995.59 | Accept | Yes | No | Allowed |
| VOYB-74934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:05 PM | $3,247.02 | Accept | No | Yes | Allowed |
| VOYB-74935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:17 PM | $246.66 | Accept | No | No | Allowed |
| VOYB-74936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:28 PM | $1,057.75 | Accept | Yes | Yes | Allowed |
| VOYB-74937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:51 PM | $23,180.84 | Accept | Yes | No | Allowed |
| VOYB-74938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:02:56 PM | $37.27 | Accept | No | No | Allowed |
| VOYB-74939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:05 PM | $4,006.69 | Accept | No | No | Allowed |
| VOYB-74940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:06 PM | $6,932.28 | Accept | No | Yes | Allowed |
| VOYB-74941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:18 PM | $210.47 | Accept | Yes | No | Allowed |
| VOYB-74942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:24 PM | $83.67 | Accept | No | No | Allowed |
| VOYB-74943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:26 PM | $6,239.11 | Accept | No | Yes | Allowed |
| VOYB-74944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:32 PM | $1,777.31 | Accept | No | Yes | Allowed |
| VOYB-74945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:35 PM | $112.55 | Accept | Yes | Yes | Allowed |
| VOYB-74946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:03:38 PM | $317.49 | Accept | No | Yes | Allowed |
| VOYB-74947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:03 PM | $13,564.40 | Accept | No | Yes | Allowed |
| VOYB-74948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:08 PM | $57.42 | Accept | No | Yes | Allowed |
| VOYB-74949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:08 PM | $421.71 | Accept | Yes | Yes | Allowed |
| VOYB-74950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:08 PM | $8,289.21 | Accept | Yes | Yes | Allowed |
| VOYB-74951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:15 PM | $10,801.51 | Accept | No | No | Allowed |
| VOYB-74952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:19 PM | $2,520.78 | Accept | Yes | Yes | Allowed |
| VOYB-74953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:30 PM | $950.51 | Accept | Yes | Yes | Allowed |
| VOYB-74954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:31 PM | $949.22 | Reject | Yes | Yes | Allowed |
| VOYB-74955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:42 PM | $766.07 | Accept | Yes | No | Allowed |
| VOYB-74956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:04:49 PM | $78.47 | Accept | Yes | Yes | Allowed |
| VOYB-74957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:02 PM | $1,521.11 | Accept | Yes | Yes | Allowed |
| VOYB-74958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:07 PM | $214.09 | Accept | Yes | Yes | Allowed |
| VOYB-74959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:07 PM | $3,205.95 | Accept | No | No | Allowed |
| VOYB-74960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:08 PM | $11,404.91 | Accept | Yes | No | Allowed |
| VOYB-74961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:18 PM | $213.31 | Accept | Yes | No | Allowed |
| VOYB-74962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:34 PM | $1,045.81 | Accept | Yes | Yes | Allowed |
| VOYB-74963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:37 PM | $36,197.77 | Accept | Yes | Yes | Allowed |
| VOYB-74964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:47 PM | $52,417.95 | Accept | Yes | Yes | Allowed |
| VOYB-74965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:05:56 PM | $153.66 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 606 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-74966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:03 PM | $111.01 | Accept | No | No | Allowed |
| VOYB-74967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:13 PM | $3,197.16 | Accept | No | No | Allowed |
| VOYB-74968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:23 PM | $152.08 | Accept | No | No | Allowed |
| VOYB-74969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:27 PM | $3,718.39 | Reject | Yes | Yes | Allowed |
| VOYB-74970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:29 PM | $347.61 | Accept | No | No | Allowed |
| VOYB-74971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:31 PM | $1,722.14 | Accept | Yes | No | Allowed |
| VOYB-74972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:48 PM | $4,329.57 | Accept | Yes | Yes | Allowed |
| VOYB-74973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:06:59 PM | $136.98 | Accept | Yes | No | Allowed |
| VOYB-74975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:07 PM | $113.81 | Accept | No | No | Allowed |
| VOYB-74974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:07 PM | $2,212.67 | Reject | No | No | Allowed |
| VOYB-74976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:09 PM | $2,540.75 | Accept | No | No | Allowed |
| VOYB-74977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:15 PM | $7,614.80 | Accept | Yes | Yes | Allowed |
| VOYB-74978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:26 PM | $1,185.73 | Accept | Yes | Yes | Allowed |
| VOYB-74979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:30 PM | $3,131.18 | Accept | Yes | Yes | Allowed |
| VOYB-74980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:40 PM | $2,841.62 | Accept | Yes | Yes | Allowed |
| VOYB-74981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:45 PM | $14,585.71 | Accept | Yes | Yes | Allowed |
| VOYB-74982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:46 PM | $173.92 | Accept | No | No | Allowed |
| VOYB-74983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:48 PM | $3,613.22 | Accept | No | No | Allowed |
| VOYB-74984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:50 PM | $1,233.03 | Accept | Yes | No | Allowed |
| VOYB-74985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:07:53 PM | $486.61 | Accept | Yes | No | Allowed |
| VOYB-74986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:17 PM | $527.03 | Accept | No | No | Allowed |
| VOYB-74987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:24 PM | $122.89 | Accept | No | Yes | Allowed |
| VOYB-74988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:26 PM | $11,196.22 | Accept | No | No | Allowed |
| VOYB-74989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:32 PM | $2,996.84 | Accept | Yes | No | Allowed |
| VOYB-74990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:46 PM | $39,767.07 | Accept | Yes | Yes | Allowed |
| VOYB-74991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:48 PM | $930.81 | Accept | Yes | Yes | Allowed |
| VOYB-74992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:08:56 PM | $222.21 | Accept | No | No | Allowed |
| VOYB-74993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:00 PM | $565.72 | Accept | No | Yes | Allowed |
| VOYB-74994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:01 PM | $6,283.87 | Accept | Yes | No | Allowed |
| VOYB-74996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:49 PM | $3,506.07 | Accept | No | No | Allowed |
| VOYB-74997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:51 PM | $2,798.26 | Accept | Yes | No | Allowed |
| VOYB-74998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:11 PM | $135.26 | Accept | No | No | Allowed |
| VOYB-74999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:19 PM | $4.65 | Accept | Yes | Yes | Allowed |
| VOYB-75000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:26 PM | $2,273.73 | Accept | No | No | Allowed |
| VOYB-75001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:41 PM | $0.08 | Accept | No | No | Allowed |
| VOYB-75002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:51 PM | $812.41 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 607 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-75003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:10:56 PM | $4,606.80 | Accept | No | Yes | Allowed |
| VOYB-75004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:07 PM | $147.26 | Accept | Yes | No | Allowed |
| VOYB-75005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:11 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-75006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:14 PM | $626.86 | Accept | Yes | Yes | Allowed |
| VOYB-75007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:23 PM | $135.31 | Accept | Yes | Yes | Allowed |
| VOYB-75008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:27 PM | $47,343.32 | Accept | Yes | Yes | Allowed |
| VOYB-75009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:30 PM | $6,825.37 | Accept | Yes | No | Allowed |
| VOYB-75011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:32 PM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-75010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:32 PM | $53.49 | Reject | No | Yes | Allowed |
| VOYB-75012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:33 PM | $1,306.37 | Accept | Yes | No | Allowed |
| VOYB-75013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:36 PM | $22.41 | Accept | Yes | Yes | Allowed |
| VOYB-75014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:40 PM | $399.71 | Accept | No | Yes | Allowed |
| VOYB-75015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:53 PM | $132.05 | Accept | Yes | Yes | Allowed |
| VOYB-75016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:11:57 PM | $1,972.19 | Accept | Yes | Yes | Allowed |
| VOYB-75017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:00 PM | $1,110.43 | Accept | Yes | Yes | Allowed |
| VOYB-75018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:04 PM | $308.98 | Accept | Yes | Yes | Allowed |
| VOYB-75019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:26 PM | $6,558.58 | Accept | Yes | No | Allowed |
| VOYB-75020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:36 PM | $1,630.73 | Accept | Yes | Yes | Allowed |
| VOYB-75021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:46 PM | $48,234.09 | Accept | Yes | Yes | Allowed |
| VOYB-75022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:12:48 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-75023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:13:00 PM | $35.73 | Accept | No | No | Allowed |
| VOYB-75024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:13:07 PM | $303.44 | Accept | No | No | Allowed |
| VOYB-75025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:13:11 PM | $49.87 | Accept | Yes | Yes | Allowed |
| VOYB-75026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:13:17 PM | $2,329.48 | Accept | Yes | No | Allowed |
| VOYB-75027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:00 PM | $13,238.47 | Accept | Yes | No | Allowed |
| VOYB-75028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:11 PM | $6,577.23 | Accept | Yes | No | Allowed |
| VOYB-75029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:17 PM | $27.50 | Accept | Yes | No | Allowed |
| VOYB-75030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:26 PM | $83.96 | Accept | Yes | Yes | Allowed |
| VOYB-75031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:32 PM | $84.98 | Accept | No | No | Allowed |
| VOYB-75032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:34 PM | $671.64 | Accept | Yes | Yes | Allowed |
| VOYB-75033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:41 PM | $65.63 | Accept | No | No | Allowed |
| VOYB-75034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:14:52 PM | $15,775.10 | Accept | Yes | No | Allowed |
| VOYB-75035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:00 PM | $1,489.02 | Accept | Yes | No | Allowed |
| VOYB-75037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:06 PM | $321.94 | Accept | Yes | Yes | Allowed |
| VOYB-75036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:06 PM | $634.36 | Accept | Yes | Yes | Allowed |
| VOYB-75038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:11 PM | $2,172.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 608 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:24 PM | $784.31 | Accept | Yes | No | Allowed |
| VOYB-75040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:37 PM | $51.61 | Accept | Yes | Yes | Allowed |
| VOYB-75041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:43 PM | $1,247.69 | Accept | Yes | Yes | Allowed |
| VOYB-75043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:47 PM | $97.00 | Accept | Yes | Yes | Allowed |
| VOYB-75042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:47 PM | $145.38 | Accept | Yes | No | Allowed |
| VOYB-75044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:49 PM | $1,269.73 | Accept | Yes | No | Allowed |
| VOYB-75045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:57 PM | $356.96 | Accept | No | No | Allowed |
| VOYB-75046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:15:59 PM | $215.73 | Accept | No | No | Allowed |
| VOYB-75047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:00 PM | $66.33 | Reject | Yes | Yes | Allowed |
| VOYB-75048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:02 PM | $33.38 | Accept | No | No | Allowed |
| VOYB-75049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:04 PM | $34.15 | Accept | No | No | Allowed |
| VOYB-75050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:07 PM | $5,448.79 | Accept | Yes | No | Allowed |
| VOYB-75051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:11 PM | $977.93 | Accept | No | No | Allowed |
| VOYB-75054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:18 PM | $850.37 | Accept | Yes | No | Allowed |
| VOYB-75052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:18 PM | $872.88 | Accept | Yes | No | Allowed |
| VOYB-75053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:18 PM | $6,253.27 | Accept | No | No | Allowed |
| VOYB-75055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:19 PM | $1,989.38 | Accept | Yes | No | Allowed |
| VOYB-75056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:42 PM | $202.49 | Accept | Yes | Yes | Allowed |
| VOYB-75057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:50 PM | $1,321.64 | Accept | No | No | Allowed |
| VOYB-75058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:16:56 PM | $12,192.82 | Accept | Yes | Yes | Allowed |
| VOYB-75060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:14 PM | $206.30 | Accept | Yes | Yes | Allowed |
| VOYB-75059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:14 PM | $1,060.77 | Accept | Yes | Yes | Allowed |
| VOYB-75061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:22 PM | $131.89 | Accept | Yes | Yes | Allowed |
| VOYB-75062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:22 PM | $1,151.95 | Accept | Yes | No | Allowed |
| VOYB-75063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:25 PM | $198.71 | Accept | Yes | Yes | Allowed |
| VOYB-75064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:27 PM | $3,053.07 | Accept | No | No | Allowed |
| VOYB-75065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:30 PM | $8,126.58 | Accept | No | No | Allowed |
| VOYB-75066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:31 PM | $2,009.81 | Accept | Yes | Yes | Allowed |
| VOYB-75067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:34 PM | $1,172.22 | Accept | Yes | Yes | Allowed |
| VOYB-75068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:35 PM | $252.71 | Accept | Yes | Yes | Allowed |
| VOYB-75069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:37 PM | $867.70 | Accept | No | No | Allowed |
| VOYB-75070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:38 PM | $798.32 | Accept | Yes | Yes | Allowed |
| VOYB-75072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:42 PM | $245.53 | Accept | No | Yes | Allowed |
| VOYB-75071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:42 PM | $3,629.81 | Accept | No | No | Allowed |
| VOYB-75073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:50 PM | $209.93 | Reject | Yes | No | Allowed |
| VOYB-75074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:52 PM | $59.69 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 609 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-75075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:57 PM | $250.02 | Accept | Yes | Yes | Allowed |
| VOYB-75076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:17:58 PM | $166.00 | Accept | Yes | Yes | Allowed |
| VOYB-75077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:00 PM | $1,315.54 | Accept | Yes | No | Allowed |
| VOYB-75078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:03 PM | $5,201.30 | Accept | Yes | Yes | Allowed |
| VOYB-75079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:04 PM | $486.45 | Accept | No | No | Allowed |
| VOYB-75080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:05 PM | $4,196.19 | Accept | Yes | Yes | Allowed |
| VOYB-75081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:10 PM | $4,408.26 | Accept | Yes | Yes | Allowed |
| VOYB-75082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:24 PM | $513.66 | Accept | No | Yes | Allowed |
| VOYB-75083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:35 PM | $1.34 | Accept | No | No | Allowed |
| VOYB-75084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:52 PM | $5,161.92 | Accept | No | No | Allowed |
| VOYB-75085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:55 PM | $3.84 | Accept | No | No | Allowed |
| VOYB-75086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:18:56 PM | $1,725.08 | Accept | Yes | No | Allowed |
| VOYB-75087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:07 PM | $33,570.78 | Accept | Yes | Yes | Allowed |
| VOYB-75088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:25 PM | $18,338.44 | Accept | Yes | Yes | Allowed |
| VOYB-75089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:28 PM | $1,050.92 | Accept | No | Yes | Allowed |
| VOYB-75090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:29 PM | $11,101.20 | Accept | Yes | Yes | Allowed |
| VOYB-75091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:36 PM | $1,616.30 | Accept | Yes | No | Allowed |
| VOYB-75092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:37 PM | $5,167.08 | Accept | Yes | Yes | Allowed |
| VOYB-75093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:41 PM | $3,421.39 | Accept | No | No | Allowed |
| VOYB-75094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:19:42 PM | $2,756.34 | Accept | Yes | No | Allowed |
| VOYB-75095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:09 PM | $438.44 | Accept | No | No | Allowed |
| VOYB-75096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:09 PM | $2,286.49 | Accept | Yes | No | Allowed |
| VOYB-75097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:25 PM | $3,803.32 | Accept | Yes | No | Allowed |
| VOYB-75098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:34 PM | $199.70 | Accept | No | No | Allowed |
| VOYB-75099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:39 PM | $1,530.01 | Accept | Yes | No | Allowed |
| VOYB-75100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:40 PM | $7,895.60 | Accept | Yes | Yes | Allowed |
| VOYB-75101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:44 PM | $2,129.77 | Accept | No | No | Allowed |
| VOYB-75103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:52 PM | $291.56 | Accept | Yes | Yes | Allowed |
| VOYB-75102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:52 PM | $2,672.47 | Accept | Yes | Yes | Allowed |
| VOYB-75104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:58 PM | $6,542.43 | Accept | Yes | Yes | Allowed |
| VOYB-75105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:02 PM | $852.98 | Accept | Yes | No | Allowed |
| VOYB-75106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:07 PM | $2.14 | Accept | Yes | Yes | Allowed |
| VOYB-75107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:21 PM | $4.88 | Accept | No | No | Allowed |
| VOYB-75108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:23 PM | $10.99 | Accept | Yes | No | Allowed |
| VOYB-75109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:25 PM | $278.16 | Accept | No | No | Allowed |
| VOYB-75110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:34 PM | $13,436.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 610 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:41 PM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-75112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:41 PM | $2,061.28 | Accept | No | No | Allowed |
| VOYB-75113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:21:54 PM | $2,708.46 | Accept | Yes | No | Allowed |
| VOYB-75114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:00 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-75115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:11 PM | $100.27 | Accept | No | Yes | Allowed |
| VOYB-75117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:18 PM | $104.23 | Accept | Yes | Yes | Allowed |
| VOYB-75116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:18 PM | $547.22 | Accept | No | No | Allowed |
| VOYB-75118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:21 PM | $1,459.06 | Accept | Yes | Yes | Allowed |
| VOYB-75119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:24 PM | $1,648.97 | Accept | Yes | No | Allowed |
| VOYB-75120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:26 PM | $17.43 | Accept | No | No | Allowed |
| VOYB-75121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:40 PM | $259,583.27 | Accept | Yes | No | Allowed |
| VOYB-75122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:43 PM | $839.10 | Accept | No | Yes | Allowed |
| VOYB-75123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:22:56 PM | $4,670.95 | Accept | Yes | Yes | Allowed |
| VOYB-75124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:03 PM | $101.96 | Accept | No | Yes | Allowed |
| VOYB-75125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:04 PM | $291.44 | Accept | Yes | No | Allowed |
| VOYB-75126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:05 PM | $1,368.24 | Accept | No | No | Allowed |
| VOYB-75127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:17 PM | $362.98 | Accept | No | No | Allowed |
| VOYB-75128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:19 PM | $6,349.06 | Accept | Yes | Yes | Allowed |
| VOYB-75129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:25 PM | $5,392.09 | Accept | Yes | Yes | Allowed |
| VOYB-75130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:34 PM | $24.72 | Accept | No | Yes | Allowed |
| VOYB-75131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:34 PM | $3,542.03 | Accept | No | No | Allowed |
| VOYB-75132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:47 PM | $4.85 | Accept | Yes | No | Allowed |
| VOYB-75133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:49 PM | $10.78 | Accept | Yes | No | Allowed |
| VOYB-75134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:52 PM | $76.77 | Accept | Yes | No | Allowed |
| VOYB-75135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:23:53 PM | $159.53 | Accept | Yes | No | Allowed |
| VOYB-75136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:17 PM | $2,668.11 | Accept | No | No | Allowed |
| VOYB-75137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:24 PM | $1,889.80 | Accept | Yes | No | Allowed |
| VOYB-75138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:36 PM | $45.77 | Accept | Yes | No | Allowed |
| VOYB-75140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:45 PM | $4,560.69 | Accept | No | Yes | Allowed |
| VOYB-75141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:25:26 PM | $158.86 | Accept | Yes | Yes | Allowed |
| VOYB-75142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:25:28 PM | $438.37 | Accept | No | Yes | Allowed |
| VOYB-75143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:25:39 PM | $1,134.60 | Accept | Yes | No | Allowed |
| VOYB-75144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:25:43 PM | $182.59 | Accept | Yes | Yes | Allowed |
| VOYB-75145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:04 PM | $207.77 | Accept | Yes | Yes | Allowed |
| VOYB-75146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:20 PM | $36,171.77 | Accept | No | Yes | Allowed |
| VOYB-75147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:28 PM | $59.60 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 611 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-75148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:39 PM | $5,603.21 | Accept | Yes | Yes | Allowed |
| VOYB-75149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:42 PM | $383.48 | Accept | Yes | No | Allowed |
| VOYB-75150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:42 PM | $2,942.07 | Accept | Yes | No | Allowed |
| VOYB-75151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:48 PM | $22,789.97 | Accept | Yes | No | Allowed |
| VOYB-75152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:52 PM | $4.73 | Accept | Yes | No | Allowed |
| VOYB-75153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:52 PM | $78,965.25 | Accept | No | Yes | Allowed |
| VOYB-75154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:56 PM | $4,491.51 | Accept | Yes | No | Allowed |
| VOYB-75155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:26:57 PM | $86.10 | Accept | Yes | Yes | Allowed |
| VOYB-75156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:04 PM | $648.50 | Accept | Yes | No | Allowed |
| VOYB-75157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:06 PM | $1,575.77 | Accept | Yes | No | Allowed |
| VOYB-75158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:19 PM | $655.57 | Accept | Yes | Yes | Allowed |
| VOYB-75159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:27:34 PM | $210.24 | Accept | No | No | Allowed |
| VOYB-75160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:05 PM | $50.35 | Accept | Yes | Yes | Allowed |
| VOYB-75161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:06 PM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-75162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:19 PM | $1,157.66 | Accept | Yes | Yes | Allowed |
| VOYB-75163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:21 PM | $19,979.89 | Accept | Yes | Yes | Allowed |
| VOYB-75164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:23 PM | $94.74 | Accept | No | No | Allowed |
| VOYB-75165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:26 PM | $878.64 | Accept | Yes | Yes | Allowed |
| VOYB-75166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:31 PM | $8.33 | Accept | Yes | Yes | Allowed |
| VOYB-75167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:42 PM | $386.28 | Accept | No | No | Allowed |
| VOYB-75168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:45 PM | $1,372.18 | Accept | No | No | Allowed |
| VOYB-75169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:48 PM | $41.65 | Accept | Yes | No | Allowed |
| VOYB-75170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:53 PM | $5,723.25 | Accept | No | No | Allowed |
| VOYB-75171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:54 PM | $313.29 | Accept | Yes | Yes | Allowed |
| VOYB-75172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:56 PM | $1,610.45 | Accept | Yes | No | Allowed |
| VOYB-75173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:28:58 PM | $133.72 | Accept | No | No | Allowed |
| VOYB-75174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:06 PM | $295.33 | Accept | Yes | Yes | Allowed |
| VOYB-75175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:09 PM | $162.73 | Accept | Yes | No | Allowed |
| VOYB-75177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:13 PM | $128.37 | Accept | No | Yes | Allowed |
| VOYB-75176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:13 PM | $3,352.04 | Accept | No | No | Allowed |
| VOYB-75178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:15 PM | $1,064.96 | Accept | No | No | Allowed |
| VOYB-75179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:17 PM | $120.75 | Accept | Yes | No | Allowed |
| VOYB-75180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:17 PM | $236.61 | Accept | Yes | Yes | Allowed |
| VOYB-75181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:20 PM | $1,278.27 | Accept | Yes | No | Allowed |
| VOYB-75182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:36 PM | $2,590.40 | Accept | Yes | Yes | Allowed |
| VOYB-75183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:46 PM | $22,051.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 612 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:51 PM | $140.41 | Accept | Yes | Yes | Allowed |
| VOYB-75185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:51 PM | $1,015.03 | Accept | No | No | Allowed |
| VOYB-75186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:53 PM | $66.35 | Accept | No | No | Allowed |
| VOYB-75187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:54 PM | $80,472.08 | Accept | Yes | Yes | Allowed |
| VOYB-75189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:58 PM | $29.55 | Accept | Yes | Yes | Allowed |
| VOYB-75188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:29:58 PM | $6,448.19 | Accept | No | Yes | Allowed |
| VOYB-75190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:01 PM | $138.57 | Accept | No | No | Allowed |
| VOYB-75191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:04 PM | $671.59 | Accept | No | No | Allowed |
| VOYB-75192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:06 PM | $334.81 | Accept | No | Yes | Allowed |
| VOYB-75193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:07 PM | $943.30 | Accept | No | No | Allowed |
| VOYB-75194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:16 PM | $12,602.80 | Accept | Yes | No | Allowed |
| VOYB-75195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:18 PM | $1,564.78 | Accept | Yes | No | Allowed |
| VOYB-75196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:34 PM | $269.19 | Accept | No | No | Allowed |
| VOYB-75197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:42 PM | $342.45 | Accept | Yes | Yes | Allowed |
| VOYB-75198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:44 PM | $4.18 | Accept | Yes | No | Allowed |
| VOYB-75200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:30:59 PM | $21,132.81 | Accept | No | Yes | Allowed |
| VOYB-75201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:00 PM | $3,676.20 | Accept | Yes | Yes | Allowed |
| VOYB-75202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:01 PM | $346.46 | Accept | Yes | Yes | Allowed |
| VOYB-75203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:22 PM | $5,862.66 | Accept | Yes | Yes | Allowed |
| VOYB-75204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:27 PM | $9,779.81 | Accept | Yes | Yes | Allowed |
| VOYB-75205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:36 PM | $390.49 | Accept | No | Yes | Allowed |
| VOYB-75206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:39 PM | $803.43 | Accept | Yes | No | Allowed |
| VOYB-75207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:43 PM | $2,692.50 | Accept | No | No | Allowed |
| VOYB-75208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:51 PM | $66.99 | Accept | Yes | No | Allowed |
| VOYB-75210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:58 PM | $1,722.16 | Accept | No | Yes | Allowed |
| VOYB-75212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:02 PM | $17.71 | Accept | Yes | Yes | Allowed |
| VOYB-75211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:02 PM | $84.42 | Accept | Yes | No | Allowed |
| VOYB-75213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:06 PM | $4,288.10 | Accept | No | No | Allowed |
| VOYB-75214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:36 PM | $65.78 | Accept | Yes | Yes | Allowed |
| VOYB-75215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:37 PM | $2,486.48 | Accept | Yes | Yes | Allowed |
| VOYB-75216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:40 PM | $207.19 | Accept | Yes | Yes | Allowed |
| VOYB-75217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:49 PM | $245.23 | Accept | Yes | Yes | Allowed |
| VOYB-75218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:53 PM | $889.92 | Accept | Yes | Yes | Allowed |
| VOYB-75219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:32:58 PM | $109.02 | Accept | No | No | Allowed |
| VOYB-75220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:00 PM | $2,126.83 | Accept | Yes | Yes | Allowed |
| VOYB-75222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:17 PM | $16.45 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 613 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-75221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:17 PM | $53.76 | Accept | No | Yes | Allowed |
| VOYB-75223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:18 PM | $16,441.80 | Accept | Yes | Yes | Allowed |
| VOYB-75224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:20 PM | $9,007.89 | Accept | Yes | Yes | Allowed |
| VOYB-75225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:30 PM | $406.52 | Accept | Yes | Yes | Allowed |
| VOYB-75226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:37 PM | $64.05 | Accept | Yes | Yes | Allowed |
| VOYB-75227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:50 PM | $1,540.71 | Accept | Yes | No | Allowed |
| VOYB-75228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:33:58 PM | $2,607.63 | Accept | Yes | No | Allowed |
| VOYB-75229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:19 PM | $46.15 | Accept | Yes | Yes | Allowed |
| VOYB-75230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:25 PM | $570.63 | Accept | Yes | No | Allowed |
| VOYB-75231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:38 PM | $5,401.17 | Accept | Yes | Yes | Allowed |
| VOYB-75232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:47 PM | $461.15 | Accept | Yes | Yes | Allowed |
| VOYB-75233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:34:56 PM | $510.95 | Accept | Yes | Yes | Allowed |
| VOYB-75234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:04 PM | $493.65 | Accept | Yes | Yes | Allowed |
| VOYB-75235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:07 PM | $3,151.91 | Accept | Yes | Yes | Allowed |
| VOYB-75236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:08 PM | $106,586.45 | Accept | Yes | Yes | Allowed |
| VOYB-75237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:13 PM | $7.53 | Accept | Yes | No | Allowed |
| VOYB-75239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:26 PM | $5,126.33 | Accept | Yes | Yes | Allowed |
| VOYB-75238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:26 PM | $5,642.59 | Accept | Yes | No | Allowed |
| VOYB-75240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:44 PM | $8.63 | Reject | No | No | Allowed |
| VOYB-75241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:47 PM | $364.48 | Accept | No | No | Allowed |
| VOYB-75242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:35:57 PM | $115.90 | Accept | Yes | No | Allowed |
| VOYB-75243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:03 PM | $94.69 | Accept | No | No | Allowed |
| VOYB-75244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:08 PM | $730.91 | Accept | Yes | Yes | Allowed |
| VOYB-75245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:09 PM | $517.46 | Accept | Yes | No | Allowed |
| VOYB-75246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:10 PM | $1,380.14 | Accept | Yes | Yes | Allowed |
| VOYB-75247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:18 PM | $376.08 | Accept | Yes | Yes | Allowed |
| VOYB-75248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:24 PM | $171.38 | Accept | No | No | Allowed |
| VOYB-75249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:24 PM | $197.90 | Accept | Yes | Yes | Allowed |
| VOYB-75250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:26 PM | $1,782.70 | Accept | Yes | No | Allowed |
| VOYB-75251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:33 PM | $244.34 | Accept | Yes | Yes | Allowed |
| VOYB-75252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:40 PM | $439.16 | Accept | Yes | Yes | Allowed |
| VOYB-75253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:42 PM | $540.83 | Accept | Yes | No | Allowed |
| VOYB-75254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:45 PM | $58.33 | Accept | Yes | Yes | Allowed |
| VOYB-75255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:51 PM | $11,762.61 | Accept | Yes | Yes | Allowed |
| VOYB-75256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:53 PM | $12.66 | Accept | Yes | Yes | Allowed |
| VOYB-75257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:36:54 PM | $2,857.79 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-75259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:04 PM | $146.34 | Accept | Yes | Yes | Allowed |
| VOYB-75258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:04 PM | $16,375.30 | Accept | No | Yes | Allowed |
| VOYB-75260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:28 PM | $11,705.25 | Accept | No | Yes | Allowed |
| VOYB-75261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:34 PM | $2,745.19 | Accept | No | No | Allowed |
| VOYB-75262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:37:49 PM | $3,523.66 | Accept | Yes | No | Allowed |
| VOYB-75263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:04 PM | $2,345.44 | Accept | Yes | Yes | Allowed |
| VOYB-75264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:08 PM | $12.59 | Accept | No | No | Allowed |
| VOYB-75265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:11 PM | $8,671.08 | Accept | No | No | Allowed |
| VOYB-75266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:20 PM | $5,837.08 | Accept | No | No | Allowed |
| VOYB-75267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:25 PM | $30,613.07 | Accept | No | Yes | Allowed |
| VOYB-75268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:30 PM | $77.59 | Accept | No | No | Allowed |
| VOYB-75269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:43 PM | $142.36 | Accept | No | No | Allowed |
| VOYB-75270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:38:59 PM | $82.11 | Accept | Yes | No | Allowed |
| VOYB-75271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:00 PM | $392.46 | Accept | Yes | Yes | Allowed |
| VOYB-75272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:09 PM | $191.49 | Accept | No | Yes | Allowed |
| VOYB-75273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:13 PM | $672.75 | Accept | Yes | Yes | Allowed |
| VOYB-75274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:16 PM | $67.25 | Reject | Yes | No | Allowed |
| VOYB-75275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:24 PM | $662.19 | Accept | Yes | Yes | Allowed |
| VOYB-75276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:35 PM | $16,885.81 | Accept | Yes | Yes | Allowed |
| VOYB-75277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:39 PM | $5,766.86 | Accept | No | No | Allowed |
| VOYB-75278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:42 PM | $6,379.23 | Accept | Yes | Yes | Allowed |
| VOYB-75279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:49 PM | $8,515.46 | Accept | Yes | Yes | Allowed |
| VOYB-75280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:39:50 PM | $2,085.86 | Accept | Yes | Yes | Allowed |
| VOYB-75281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:40:08 PM | $1,300.56 | Accept | No | Yes | Allowed |
| VOYB-75282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:40:44 PM | $78.68 | Accept | Yes | No | Allowed |
| VOYB-75283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:40:44 PM | $886.53 | Accept | Yes | Yes | Allowed |
| VOYB-75284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:00 PM | $351.05 | Accept | No | No | Allowed |
| VOYB-75285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:07 PM | $119.28 | Accept | No | No | Allowed |
| VOYB-75286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:08 PM | $6,911.09 | Accept | Yes | No | Allowed |
| VOYB-75287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:19 PM | $582.71 | Accept | No | Yes | Allowed |
| VOYB-75288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:38 PM | $5,116.35 | Accept | Yes | Yes | Allowed |
| VOYB-75289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:56 PM | $726.75 | Accept | Yes | Yes | Allowed |
| VOYB-75290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:41:59 PM | $21,808.64 | Accept | Yes | Yes | Allowed |
| VOYB-75291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:12 PM | $938.94 | Accept | Yes | Yes | Allowed |
| VOYB-75293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:21 PM | $220.77 | Accept | Yes | Yes | Allowed |
| VOYB-75292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:22 PM | $1,673.32 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:24 PM | $53.22 | Accept | Yes | No | Allowed |
| VOYB-75295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:31 PM | $40.92 | Accept | No | No | Allowed |
| VOYB-75296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:43 PM | $259.48 | Accept | Yes | Yes | Allowed |
| VOYB-75297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:50 PM | $9.85 | Accept | No | No | Allowed |
| VOYB-75298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:51 PM | $8,480.22 | Accept | No | No | Allowed |
| VOYB-75299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:42:53 PM | $2,316.77 | Accept | Yes | No | Allowed |
| VOYB-75300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:01 PM | $164.30 | Reject | No | No | Allowed |
| VOYB-75301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:04 PM | $11,048.72 | Accept | No | Yes | Allowed |
| VOYB-75302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:10 PM | $23.68 | Accept | Yes | Yes | Allowed |
| VOYB-75303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:27 PM | $479.17 | Accept | No | No | Allowed |
| VOYB-75304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:29 PM | $70.24 | Accept | No | No | Allowed |
| VOYB-75305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:37 PM | $138.97 | Accept | Yes | No | Allowed |
| VOYB-75306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:42 PM | $565.45 | Accept | Yes | No | Allowed |
| VOYB-75307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:47 PM | $2,380.97 | Accept | No | No | Allowed |
| VOYB-75308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:48 PM | $655.84 | Accept | Yes | Yes | Allowed |
| VOYB-75309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:54 PM | $100.50 | Accept | No | No | Allowed |
| VOYB-75310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:43:57 PM | $20.94 | Accept | No | Yes | Allowed |
| VOYB-75311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:01 PM | $1,334.61 | Accept | Yes | No | Allowed |
| VOYB-75313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:04 PM | $536.51 | Accept | Yes | No | Allowed |
| VOYB-75312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:04 PM | $5,417.48 | Accept | No | No | Allowed |
| VOYB-75314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:05 PM | $880.61 | Accept | Yes | Yes | Allowed |
| VOYB-75316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:34 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-75315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:34 PM | $10,058.77 | Accept | Yes | Yes | Allowed |
| VOYB-75317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:36 PM | $1,600.51 | Accept | Yes | Yes | Allowed |
| VOYB-75320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:44 PM | $4.39 | Accept | Yes | No | Allowed |
| VOYB-75319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:44 PM | $494.49 | Accept | No | No | Allowed |
| VOYB-75318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:44 PM | $2,985.28 | Accept | No | No | Allowed |
| VOYB-75321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:45 PM | $1,691.08 | Reject | No | No | Allowed |
| VOYB-75322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:45 PM | $32,961.21 | Accept | Yes | Yes | Allowed |
| VOYB-75323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:44:50 PM | $2,444.68 | Accept | Yes | Yes | Allowed |
| VOYB-75324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:00 PM | $4,289.30 | Accept | Yes | Yes | Allowed |
| VOYB-75325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:05 PM | $737.45 | Accept | Yes | Yes | Allowed |
| VOYB-75326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:08 PM | $260.78 | Reject | No | No | Allowed |
| VOYB-75327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:16 PM | $278.01 | Accept | Yes | No | Allowed |
| VOYB-75328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:18 PM | $41,572.43 | Accept | Yes | No | Allowed |
| VOYB-75329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:22 PM | $5,542.20 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 616 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-75330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:23 PM | $6,399.74 | Accept | Yes | Yes | Allowed |
| VOYB-75331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:27 PM | $2,644.52 | Accept | Yes | Yes | Allowed |
| VOYB-75332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:37 PM | $34.62 | Accept | No | No | Allowed |
| VOYB-75333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:41 PM | $61.12 | Reject | Yes | Yes | Allowed |
| VOYB-75334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:44 PM | $6,826.47 | Accept | Yes | No | Allowed |
| VOYB-75335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:50 PM | $2,132.78 | Accept | Yes | Yes | Allowed |
| VOYB-75336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:45:54 PM | $17,387.31 | Accept | Yes | No | Allowed |
| VOYB-75337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:06 PM | $8,495.15 | Accept | Yes | No | Allowed |
| VOYB-75338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:13 PM | $0.27 | Accept | Yes | No | Allowed |
| VOYB-75339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:17 PM | $3,104.10 | Accept | Yes | No | Allowed |
| VOYB-75340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:20 PM | $2,634.66 | Accept | No | No | Allowed |
| VOYB-75341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:21 PM | $5,020.47 | Accept | No | No | Allowed |
| VOYB-75342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:22 PM | $520.14 | Accept | No | No | Allowed |
| VOYB-75343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:27 PM | $2,669.85 | Accept | Yes | Yes | Allowed |
| VOYB-75344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:29 PM | $359.09 | Accept | Yes | No | Allowed |
| VOYB-75345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:33 PM | $523.44 | Accept | Yes | No | Allowed |
| VOYB-75346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:47 PM | $2,372.75 | Accept | Yes | Yes | Allowed |
| VOYB-75347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:46:48 PM | $205.02 | Accept | Yes | No | Allowed |
| VOYB-75348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:05 PM | $51.14 | Accept | Yes | No | Allowed |
| VOYB-75349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:14 PM | $17,340.80 | Accept | Yes | Yes | Allowed |
| VOYB-75351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:31 PM | $228.39 | Accept | Yes | Yes | Allowed |
| VOYB-75350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:31 PM | $6,028.53 | Accept | Yes | No | Allowed |
| VOYB-75352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:36 PM | $8,545.74 | Accept | No | No | Allowed |
| VOYB-75353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:43 PM | $1,539.60 | Accept | Yes | Yes | Allowed |
| VOYB-75354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:45 PM | $246.13 | Accept | Yes | Yes | Allowed |
| VOYB-75355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:49 PM | $13,139.26 | Accept | No | No | Allowed |
| VOYB-75356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:47:57 PM | $2,200.54 | Accept | Yes | Yes | Allowed |
| VOYB-75357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:01 PM | $53.75 | Accept | Yes | Yes | Allowed |
| VOYB-75358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:08 PM | $474.22 | Accept | No | Yes | Allowed |
| VOYB-75359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:19 PM | $7,241.35 | Accept | Yes | Yes | Allowed |
| VOYB-75360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:22 PM | $21.49 | Accept | Yes | Yes | Allowed |
| VOYB-75361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:22 PM | $1,708.23 | Accept | No | Yes | Allowed |
| VOYB-75362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:30 PM | $465.48 | Accept | Yes | No | Allowed |
| VOYB-75363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:48:51 PM | $243.26 | Accept | Yes | Yes | Allowed |
| VOYB-75364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:02 PM | $309.11 | Accept | No | No | Allowed |
| VOYB-75365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:15 PM | $210,970.50 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:25 PM | $9,742.04 | Accept | No | No | Allowed |
| VOYB-75367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:30 PM | $13,233.01 | Accept | No | Yes | Allowed |
| VOYB-75368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:34 PM | $18,303.09 | Accept | No | No | Allowed |
| VOYB-75369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:49:49 PM | $25,319.15 | Accept | No | No | Allowed |
| VOYB-75370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:05 PM | $405.03 | Accept | No | Yes | Allowed |
| VOYB-75371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:07 PM | $18,774.77 | Accept | Yes | Yes | Allowed |
| VOYB-75372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:08 PM | $36.69 | Accept | No | No | Allowed |
| VOYB-75373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:10 PM | $32,400.22 | Accept | Yes | Yes | Allowed |
| VOYB-75374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:11 PM | $65.93 | Accept | Yes | Yes | Allowed |
| VOYB-75375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:12 PM | $423.80 | Accept | Yes | No | Allowed |
| VOYB-75376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:14 PM | $4,823.06 | Accept | Yes | No | Allowed |
| VOYB-75377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:28 PM | $4,365.83 | Accept | Yes | Yes | Allowed |
| VOYB-75378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:29 PM | $6,274.34 | Accept | Yes | No | Allowed |
| VOYB-75379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:39 PM | $12,610.67 | Accept | Yes | No | Allowed |
| VOYB-75380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:50:44 PM | $12,860.03 | Accept | Yes | No | Allowed |
| VOYB-75381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:05 PM | $271.40 | Accept | Yes | No | Allowed |
| VOYB-75382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:08 PM | $6,460.22 | Accept | No | No | Allowed |
| VOYB-75384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:25 PM | $4,909.87 | Accept | Yes | No | Allowed |
| VOYB-75385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:28 PM | $0.92 | Accept | Yes | No | Allowed |
| VOYB-75386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:33 PM | $30.84 | Accept | Yes | Yes | Allowed |
| VOYB-75388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:41 PM | $1,495.98 | Accept | Yes | No | Allowed |
| VOYB-75387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:42 PM | $217.21 | Accept | Yes | No | Allowed |
| VOYB-75389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:55 PM | $1,051.60 | Accept | Yes | Yes | Allowed |
| VOYB-75390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:02 PM | $29,353.69 | Accept | Yes | Yes | Allowed |
| VOYB-75391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:05 PM | $126.70 | Accept | No | No | Allowed |
| VOYB-75392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:08 PM | $548.72 | Accept | Yes | Yes | Allowed |
| VOYB-75393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:24 PM | $486.41 | Accept | Yes | No | Allowed |
| VOYB-75394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:27 PM | $6,220.57 | Accept | Yes | Yes | Allowed |
| VOYB-75395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:30 PM | $1,459.09 | Accept | Yes | Yes | Allowed |
| VOYB-75396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:52:32 PM | $1,011.68 | Accept | Yes | Yes | Allowed |
| VOYB-75397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:08 PM | $471.67 | Accept | No | No | Allowed |
| VOYB-75398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:11 PM | $170.31 | Accept | Yes | Yes | Allowed |
| VOYB-75399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:20 PM | $2,516.76 | Accept | No | Yes | Allowed |
| VOYB-75400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:32 PM | $69.62 | Accept | Yes | No | Allowed |
| VOYB-75401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:40 PM | $3.22 | Accept | Yes | Yes | Allowed |
| VOYB-75402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:53:42 PM | $238.63 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 618 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-75403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:01 PM | $391.98 | Accept | No | No | Allowed |
| VOYB-75404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:02 PM | $787.97 | Reject | Yes | Yes | Allowed |
| VOYB-75405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:04 PM | $875.69 | Accept | No | No | Allowed |
| VOYB-75406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:24 PM | $29.27 | Accept | Yes | Yes | Allowed |
| VOYB-75407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:37 PM | $2,354.73 | Accept | Yes | Yes | Allowed |
| VOYB-75408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:54:41 PM | $1,879.24 | Accept | Yes | Yes | Allowed |
| VOYB-75409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:09 PM | $2,748.59 | Accept | Yes | No | Allowed |
| VOYB-75410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:16 PM | $2,589.94 | Accept | No | Yes | Allowed |
| VOYB-75411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:34 PM | $262.82 | Accept | No | Yes | Allowed |
| VOYB-75412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:55:52 PM | $1.30 | Accept | No | No | Allowed |
| VOYB-75413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:07 PM | $1,037.12 | Accept | No | No | Allowed |
| VOYB-75415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:13 PM | $563.82 | Accept | No | No | Allowed |
| VOYB-75414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:13 PM | $43,961.99 | Accept | No | No | Allowed |
| VOYB-75417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:17 PM | $10,290.40 | Accept | No | No | Allowed |
| VOYB-75416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:17 PM | $88,443.03 | Accept | Yes | Yes | Allowed |
| VOYB-75418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:23 PM | $147.46 | Accept | No | Yes | Allowed |
| VOYB-75419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:26 PM | $1,590.18 | Accept | Yes | Yes | Allowed |
| VOYB-75420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:32 PM | $8,258.88 | Accept | Yes | Yes | Allowed |
| VOYB-75422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:36 PM | $1,121.56 | Accept | Yes | No | Allowed |
| VOYB-75421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:36 PM | $28,143.62 | Accept | Yes | Yes | Allowed |
| VOYB-75423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:56:38 PM | $2,230.77 | Accept | Yes | Yes | Allowed |
| VOYB-75424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:25 PM | $56,423.10 | Accept | Yes | Yes | Allowed |
| VOYB-75425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:27 PM | $62.99 | Accept | No | No | Allowed |
| VOYB-75426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:32 PM | $951.23 | Accept | Yes | Yes | Allowed |
| VOYB-75427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:57:57 PM | $1,428.02 | Accept | Yes | No | Allowed |
| VOYB-75428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:05 PM | $139.49 | Accept | Yes | Yes | Allowed |
| VOYB-75429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:10 PM | $1,702.60 | Accept | Yes | No | Allowed |
| VOYB-75430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:14 PM | $380.03 | Accept | No | Yes | Allowed |
| VOYB-75431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:24 PM | $1,827.26 | Accept | Yes | Yes | Allowed |
| VOYB-75432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:25 PM | $1,504.89 | Accept | No | No | Allowed |
| VOYB-75433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:26 PM | $97.57 | Accept | Yes | No | Allowed |
| VOYB-75434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:27 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-75435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:38 PM | $11,628.81 | Accept | Yes | No | Allowed |
| VOYB-75436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:44 PM | $3,680.43 | Accept | No | No | Allowed |
| VOYB-75437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:45 PM | $60.37 | Accept | Yes | Yes | Allowed |
| VOYB-75438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:46 PM | $199.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 619 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:47 PM | $11,728.05 | Accept | Yes | No | Allowed |
| VOYB-75440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:53 PM | $97.08 | Accept | No | Yes | Allowed |
| VOYB-75441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:58:54 PM | $13,018.56 | Accept | No | Yes | Allowed |
| VOYB-75442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:07 PM | $129.90 | Accept | No | No | Allowed |
| VOYB-75443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:08 PM | $11,061.86 | Accept | No | Yes | Allowed |
| VOYB-75444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:21 PM | $522.13 | Accept | Yes | Yes | Allowed |
| VOYB-75445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:22 PM | $222.13 | Accept | No | No | Allowed |
| VOYB-75446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:29 PM | $1,925.49 | Accept | No | No | Allowed |
| VOYB-75447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:33 PM | $130.96 | Accept | Yes | No | Allowed |
| VOYB-75448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:34 PM | $1,070.56 | Accept | No | Yes | Allowed |
| VOYB-75449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:40 PM | $1,220.32 | Accept | Yes | Yes | Allowed |
| VOYB-75450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:42 PM | $246.71 | Reject | Yes | No | Allowed |
| VOYB-75451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:48 PM | $48.98 | Accept | No | No | Allowed |
| VOYB-75452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:50 PM | $59.53 | Accept | Yes | Yes | Allowed |
| VOYB-75453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:59:59 PM | $152.97 | Accept | Yes | No | Allowed |
| VOYB-75454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:04 PM | $11,440.50 | Accept | Yes | No | Allowed |
| VOYB-75455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:16 PM | $105.08 | Accept | Yes | Yes | Allowed |
| VOYB-75456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:30 PM | $58.71 | Accept | Yes | No | Allowed |
| VOYB-75457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:00:52 PM | $461.27 | Accept | Yes | Yes | Allowed |
| VOYB-75458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:02 PM | $27.41 | Accept | Yes | Yes | Allowed |
| VOYB-75459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:11 PM | $113.90 | Accept | Yes | Yes | Allowed |
| VOYB-75460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:14 PM | $25.56 | Accept | Yes | Yes | Allowed |
| VOYB-75461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:14 PM | $6,485.27 | Accept | Yes | Yes | Allowed |
| VOYB-75462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:26 PM | $19.75 | Accept | Yes | Yes | Allowed |
| VOYB-75463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:30 PM | $418.34 | Accept | Yes | Yes | Allowed |
| VOYB-75464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:36 PM | $6.26 | Reject | No | No | Allowed |
| VOYB-75465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:49 PM | $41.91 | Accept | Yes | No | Allowed |
| VOYB-75466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:01:51 PM | $1,185.41 | Accept | Yes | No | Allowed |
| VOYB-75467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:13 PM | $5,040.50 | Accept | Yes | Yes | Allowed |
| VOYB-75468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:18 PM | $2,107.24 | Accept | Yes | No | Allowed |
| VOYB-75469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:31 PM | $5,334.81 | Accept | Yes | Yes | Allowed |
| VOYB-75470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:34 PM | $174.94 | Accept | Yes | No | Allowed |
| VOYB-75471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:38 PM | $15,360.34 | Accept | Yes | Yes | Allowed |
| VOYB-75472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:02:54 PM | $34.54 | Accept | Yes | Yes | Allowed |
| VOYB-75473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:03 PM | $662.40 | Reject | Yes | No | Allowed |
| VOYB-75474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:14 PM | $151.36 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-75475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:15 PM | $30,226.09 | Accept | No | Yes | Allowed |
| VOYB-75476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:25 PM | $2,730.30 | Accept | No | No | Allowed |
| VOYB-75477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:25 PM | $4,394.90 | Accept | Yes | Yes | Allowed |
| VOYB-75478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:41 PM | $217.53 | Accept | Yes | Yes | Allowed |
| VOYB-75479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:43 PM | $162.40 | Accept | Yes | No | Allowed |
| VOYB-75480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:45 PM | $1,578.04 | Accept | Yes | Yes | Allowed |
| VOYB-75481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:03:50 PM | $11,491.75 | Accept | Yes | No | Allowed |
| VOYB-75482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:04 PM | $85.21 | Accept | Yes | Yes | Allowed |
| VOYB-75483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:05 PM | $2,630.57 | Accept | Yes | No | Allowed |
| VOYB-75484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:19 PM | $2,281.05 | Accept | Yes | No | Allowed |
| VOYB-75485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:19 PM | $3,050.92 | Accept | No | Yes | Allowed |
| VOYB-75486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:28 PM | $37.67 | Accept | Yes | Yes | Allowed |
| VOYB-75487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:35 PM | $97.14 | Accept | Yes | Yes | Allowed |
| VOYB-75488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:36 PM | $1,785.10 | Accept | No | No | Allowed |
| VOYB-75489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:43 PM | $3,513.34 | Accept | No | Yes | Allowed |
| VOYB-75490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:44 PM | $166.51 | Accept | Yes | Yes | Allowed |
| VOYB-75491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:52 PM | $974.07 | Accept | No | No | Allowed |
| VOYB-75492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:04:59 PM | $22,992.67 | Accept | No | Yes | Allowed |
| VOYB-75493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:23 PM | $11,529.18 | Accept | Yes | No | Allowed |
| VOYB-75494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:36 PM | $3,688.74 | Accept | No | No | Allowed |
| VOYB-75495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:05:55 PM | $65.23 | Accept | Yes | No | Allowed |
| VOYB-75496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:12 PM | $4,719.31 | Accept | Yes | No | Allowed |
| VOYB-75497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:13 PM | $1,557.60 | Accept | Yes | No | Allowed |
| VOYB-75498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:17 PM | $1,136.16 | Accept | Yes | Yes | Allowed |
| VOYB-75499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:20 PM | $248.42 | Accept | No | Yes | Allowed |
| VOYB-75500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:22 PM | $219.08 | Accept | No | No | Allowed |
| VOYB-75501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:28 PM | $39.24 | Accept | No | No | Allowed |
| VOYB-75502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:32 PM | $48.43 | Accept | Yes | No | Allowed |
| VOYB-75503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:53 PM | $3,283.04 | Accept | Yes | No | Allowed |
| VOYB-75504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:07:25 PM | $589.27 | Accept | Yes | No | Allowed |
| VOYB-75505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:07 PM | $60.12 | Accept | Yes | Yes | Allowed |
| VOYB-75506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:09 PM | $70,216.49 | Accept | No | No | Allowed |
| VOYB-75507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:24 PM | $4,325.17 | Accept | Yes | No | Allowed |
| VOYB-75508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:25 PM | $4,750.96 | Accept | Yes | Yes | Allowed |
| VOYB-75509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:31 PM | $1,135.92 | Accept | No | No | Allowed |
| VOYB-75510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:32 PM | $102.38 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 621 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:39 PM | $17.28 | Accept | Yes | No | Allowed |
| VOYB-75512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:43 PM | $3,548.10 | Accept | Yes | No | Allowed |
| VOYB-75513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:08:51 PM | $15,386.28 | Accept | Yes | Yes | Allowed |
| VOYB-75514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:11 PM | $377.61 | Accept | No | Yes | Allowed |
| VOYB-75515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:13 PM | $807.96 | Accept | Yes | No | Allowed |
| VOYB-75516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:16 PM | $865.60 | Accept | No | Yes | Allowed |
| VOYB-75517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:28 PM | $17,385.47 | Accept | No | Yes | Allowed |
| VOYB-75518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:29 PM | $12,409.92 | Accept | Yes | No | Allowed |
| VOYB-75519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:43 PM | $725.24 | Accept | Yes | Yes | Allowed |
| VOYB-75520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:50 PM | $14.02 | Accept | No | Yes | Allowed |
| VOYB-75521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:09:50 PM | $2,262.64 | Accept | No | No | Allowed |
| VOYB-75522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:04 PM | $359.57 | Accept | No | No | Allowed |
| VOYB-75524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:08 PM | $61.99 | Accept | Yes | Yes | Allowed |
| VOYB-75523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:08 PM | $2,932.04 | Accept | Yes | No | Allowed |
| VOYB-75525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:15 PM | $20.95 | Accept | Yes | No | Allowed |
| VOYB-75526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:15 PM | $27.40 | Accept | No | No | Allowed |
| VOYB-75528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:44 PM | $1,176.99 | Accept | Yes | Yes | Allowed |
| VOYB-75527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:44 PM | $6,682.75 | Accept | No | No | Allowed |
| VOYB-75529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:10:55 PM | $279.14 | Accept | Yes | No | Allowed |
| VOYB-75530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:11:01 PM | $7.11 | Accept | Yes | No | Allowed |
| VOYB-75531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:11:27 PM | $148.82 | Accept | No | No | Allowed |
| VOYB-75532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:11:48 PM | $136.45 | Accept | Yes | Yes | Allowed |
| VOYB-75534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:11:57 PM | $227,308.10 | Accept | Yes | Yes | Allowed |
| VOYB-75533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:11:59 PM | $9,104.78 | Accept | No | No | Allowed |
| VOYB-75535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:05 PM | $76.70 | Accept | Yes | Yes | Allowed |
| VOYB-75536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:07 PM | $291.71 | Accept | Yes | No | Allowed |
| VOYB-75538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:16 PM | $2,491.34 | Accept | No | No | Allowed |
| VOYB-75537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:16 PM | $5,605.07 | Accept | No | Yes | Allowed |
| VOYB-75539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:25 PM | $3.13 | Accept | Yes | Yes | Allowed |
| VOYB-75540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:30 PM | $941.24 | Accept | Yes | Yes | Allowed |
| VOYB-75541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:31 PM | $5,194.80 | Accept | No | No | Allowed |
| VOYB-75542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:33 PM | $794.31 | Accept | Yes | No | Allowed |
| VOYB-75543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:40 PM | $4,226.69 | Accept | No | No | Allowed |
| VOYB-75544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:51 PM | $10,609.95 | Accept | Yes | No | Allowed |
| VOYB-75545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:57 PM | $3,315.78 | Accept | Yes | No | Allowed |
| VOYB-75546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:00 PM | $18.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 622 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:02 PM | $1,122.36 | Accept | No | Yes | Allowed |
| VOYB-75548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:13:21 PM | $284.98 | Accept | No | No | Allowed |
| VOYB-75549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:01 PM | $363.37 | Accept | Yes | Yes | Allowed |
| VOYB-75550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:03 PM | $14,038.15 | Accept | Yes | Yes | Allowed |
| VOYB-75551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:06 PM | $7,230.81 | Accept | Yes | Yes | Allowed |
| VOYB-75552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:08 PM | $123.73 | Accept | Yes | Yes | Allowed |
| VOYB-75553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:15 PM | $576.64 | Accept | No | Yes | Allowed |
| VOYB-75554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:22 PM | $91.45 | Accept | Yes | Yes | Allowed |
| VOYB-75556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:25 PM | $517.60 | Accept | Yes | Yes | Allowed |
| VOYB-75555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:25 PM | $1,591.03 | Accept | Yes | Yes | Allowed |
| VOYB-75557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:30 PM | $5,485.46 | Accept | Yes | Yes | Allowed |
| VOYB-75558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:40 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-75559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:14:56 PM | $1,325.07 | Accept | No | No | Allowed |
| VOYB-75560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:00 PM | $799.97 | Accept | No | Yes | Allowed |
| VOYB-75561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:11 PM | $1,833.40 | Accept | Yes | No | Allowed |
| VOYB-75562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:16 PM | $92.25 | Accept | Yes | No | Allowed |
| VOYB-75563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:17 PM | $5,873.59 | Accept | Yes | Yes | Allowed |
| VOYB-75565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:24 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-75564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:24 PM | $7,570.10 | Accept | No | Yes | Allowed |
| VOYB-75566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:33 PM | $324.86 | Accept | Yes | Yes | Allowed |
| VOYB-75567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:34 PM | $75.62 | Accept | No | No | Allowed |
| VOYB-75568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:34 PM | $470.68 | Accept | Yes | No | Allowed |
| VOYB-75569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:51 PM | $290.82 | Accept | Yes | No | Allowed |
| VOYB-75570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:15:53 PM | $4,799.07 | Accept | No | No | Allowed |
| VOYB-75571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:04 PM | $141.06 | Accept | No | Yes | Allowed |
| VOYB-75572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:06 PM | $92.37 | Accept | Yes | No | Allowed |
| VOYB-75574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:07 PM | $343.01 | Accept | Yes | Yes | Allowed |
| VOYB-75575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:07 PM | $5,938.81 | Accept | Yes | Yes | Allowed |
| VOYB-75573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:07 PM | $83,889.32 | Accept | Yes | Yes | Allowed |
| VOYB-75576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:23 PM | $910.78 | Accept | Yes | No | Allowed |
| VOYB-75577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:29 PM | $142.60 | Accept | No | No | Allowed |
| VOYB-75578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:34 PM | $2,543.01 | Accept | Yes | Yes | Allowed |
| VOYB-75579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:43 PM | $10,900.32 | Accept | No | No | Allowed |
| VOYB-75580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:44 PM | $7,744.70 | Accept | Yes | Yes | Allowed |
| VOYB-75582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:46 PM | $65.79 | Accept | Yes | Yes | Allowed |
| VOYB-75581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:46 PM | $188.57 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-75583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:50 PM | $2.00 | Accept | Yes | Yes | Allowed |
| VOYB-75584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:16:52 PM | $93.59 | Accept | Yes | Yes | Allowed |
| VOYB-75586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:17:00 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-75585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:17:00 PM | $23,402.35 | Accept | No | Yes | Allowed |
| VOYB-75587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:17:42 PM | $17,795.52 | Accept | No | Yes | Allowed |
| VOYB-75588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:17:56 PM | $1,113.62 | Accept | Yes | No | Allowed |
| VOYB-75589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:02 PM | $212.14 | Accept | Yes | Yes | Allowed |
| VOYB-75590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:06 PM | $78.25 | Accept | Yes | No | Allowed |
| VOYB-75591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:27 PM | $2,668.43 | Accept | No | No | Allowed |
| VOYB-75592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:32 PM | $2,338.23 | Accept | Yes | Yes | Allowed |
| VOYB-75593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:41 PM | $6,750.77 | Accept | Yes | Yes | Allowed |
| VOYB-75594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:43 PM | $833.89 | Accept | No | No | Allowed |
| VOYB-75595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:44 PM | $378.71 | Accept | Yes | Yes | Allowed |
| VOYB-75596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:48 PM | $5,434.59 | Accept | Yes | Yes | Allowed |
| VOYB-75597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:18:58 PM | $3,702.64 | Accept | No | No | Allowed |
| VOYB-75598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:05 PM | $26,860.45 | Accept | No | No | Allowed |
| VOYB-75599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:15 PM | $999.96 | Accept | Yes | Yes | Allowed |
| VOYB-75600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:17 PM | $1,233.24 | Accept | Yes | Yes | Allowed |
| VOYB-75601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:19 PM | $1,009.81 | Accept | Yes | Yes | Allowed |
| VOYB-75602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:19 PM | $1,239.74 | Accept | Yes | Yes | Allowed |
| VOYB-75603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:25 PM | $1,099.10 | Accept | No | No | Allowed |
| VOYB-75604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:28 PM | $647.63 | Accept | Yes | No | Allowed |
| VOYB-75605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:29 PM | $12.01 | Accept | Yes | No | Allowed |
| VOYB-75606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:35 PM | $36,424.30 | Accept | No | No | Allowed |
| VOYB-75607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:19:39 PM | $2,394.23 | Accept | Yes | Yes | Allowed |
| VOYB-75608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:09 PM | $2,913.72 | Accept | Yes | Yes | Allowed |
| VOYB-75609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:12 PM | $4,802.90 | Accept | Yes | No | Allowed |
| VOYB-75610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:17 PM | $21,711.30 | Accept | No | No | Allowed |
| VOYB-75611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:20 PM | $445.15 | Accept | Yes | No | Allowed |
| VOYB-75612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:31 PM | $4.57 | Accept | No | Yes | Allowed |
| VOYB-75613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:34 PM | $155.49 | Reject | Yes | No | Allowed |
| VOYB-75614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:50 PM | $77.96 | Accept | Yes | No | Allowed |
| VOYB-75615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:20:59 PM | $1,244.43 | Accept | Yes | Yes | Allowed |
| VOYB-75616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:05 PM | $478.69 | Reject | Yes | No | Allowed |
| VOYB-75617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:06 PM | $327.38 | Accept | Yes | No | Allowed |
| VOYB-75618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:12 PM | $84.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 624 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:15 PM | $1,980.01 | Accept | Yes | Yes | Allowed |
| VOYB-75620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:16 PM | $197.33 | Accept | Yes | No | Allowed |
| VOYB-75621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:18 PM | $425.26 | Accept | Yes | No | Allowed |
| VOYB-75622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:34 PM | $439.13 | Accept | Yes | Yes | Allowed |
| VOYB-75623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:36 PM | $4,209.47 | Accept | Yes | Yes | Allowed |
| VOYB-75624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:42 PM | $10.20 | Accept | Yes | Yes | Allowed |
| VOYB-75625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:48 PM | $173.58 | Reject | Yes | No | Allowed |
| VOYB-75626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:21:50 PM | $108.75 | Accept | No | No | Allowed |
| VOYB-75627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:04 PM | $1,957.02 | Accept | No | No | Allowed |
| VOYB-75628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:06 PM | $46.82 | Accept | Yes | Yes | Allowed |
| VOYB-75629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:07 PM | $8,284.26 | Accept | Yes | Yes | Allowed |
| VOYB-75630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:24 PM | $3,785.23 | Accept | Yes | No | Allowed |
| VOYB-75631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:25 PM | $5,670.24 | Accept | No | Yes | Allowed |
| VOYB-75632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:45 PM | $92.53 | Accept | No | No | Allowed |
| VOYB-75633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:57 PM | $7,814.82 | Accept | Yes | Yes | Allowed |
| VOYB-75635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:59 PM | $1.20 | Accept | Yes | No | Allowed |
| VOYB-75634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:22:59 PM | $2,135.72 | Accept | No | No | Allowed |
| VOYB-75636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:00 PM | $435.66 | Accept | Yes | No | Allowed |
| VOYB-75637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:06 PM | $44.01 | Accept | Yes | No | Allowed |
| VOYB-75638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:35 PM | $281.37 | Accept | Yes | No | Allowed |
| VOYB-75639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:41 PM | $5,682.15 | Accept | Yes | No | Allowed |
| VOYB-75640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:50 PM | $14,213.77 | Accept | Yes | No | Allowed |
| VOYB-75642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:53 PM | $450.89 | Accept | Yes | Yes | Allowed |
| VOYB-75641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:23:53 PM | $2,479.42 | Accept | No | No | Allowed |
| VOYB-75643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:07 PM | $148.70 | Accept | Yes | No | Allowed |
| VOYB-75644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:14 PM | $6.96 | Accept | Yes | Yes | Allowed |
| VOYB-75645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:28 PM | $205.77 | Accept | Yes | No | Allowed |
| VOYB-75646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:28 PM | $247.00 | Accept | No | Yes | Allowed |
| VOYB-75647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:54 PM | $7.78 | Accept | Yes | No | Allowed |
| VOYB-75648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:24:55 PM | $135.58 | Accept | Yes | No | Allowed |
| VOYB-75649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:04 PM | $4.49 | Accept | Yes | Yes | Allowed |
| VOYB-75650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:05 PM | $5.37 | Reject | No | No | Allowed |
| VOYB-75651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:10 PM | $77,887.62 | Accept | No | No | Allowed |
| VOYB-75652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:13 PM | $1.23 | Accept | No | No | Allowed |
| VOYB-75653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:14 PM | $241.23 | Accept | Yes | No | Allowed |
| VOYB-75654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:27 PM | $691.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 625 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-75655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:31 PM | $2.35 | Accept | No | No | Allowed |
| VOYB-75656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:37 PM | $78.09 | Accept | Yes | Yes | Allowed |
| VOYB-75657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:25:38 PM | $291.27 | Accept | Yes | No | Allowed |
| VOYB-75658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:08 PM | $716.19 | Accept | No | No | Allowed |
| VOYB-75659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:16 PM | $48,639.20 | Accept | No | No | Allowed |
| VOYB-75660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:17 PM | $76.07 | Accept | No | No | Allowed |
| VOYB-75661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:18 PM | $5,105.92 | Accept | No | No | Allowed |
| VOYB-75662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:20 PM | $2,129.01 | Accept | Yes | No | Allowed |
| VOYB-75663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:23 PM | $114.34 | Accept | Yes | Yes | Allowed |
| VOYB-75664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:30 PM | $301.17 | Accept | Yes | No | Allowed |
| VOYB-75665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:42 PM | $6,483.33 | Accept | Yes | No | Allowed |
| VOYB-75666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:44 PM | $1,590.57 | Accept | Yes | Yes | Allowed |
| VOYB-75667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:47 PM | $30.52 | Accept | Yes | No | Allowed |
| VOYB-75668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:51 PM | $0.14 | Accept | No | Yes | Allowed |
| VOYB-75669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:53 PM | $46.56 | Accept | No | Yes | Allowed |
| VOYB-75670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:54 PM | $72.07 | Accept | Yes | No | Allowed |
| VOYB-75671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:26:57 PM | $2,042.86 | Accept | Yes | Yes | Allowed |
| VOYB-75672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:08 PM | $295.71 | Accept | No | No | Allowed |
| VOYB-75673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:22 PM | $24.33 | Accept | No | No | Allowed |
| VOYB-75674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:25 PM | $61.59 | Accept | Yes | No | Allowed |
| VOYB-75675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:43 PM | $1,749.93 | Accept | Yes | Yes | Allowed |
| VOYB-75676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:46 PM | $16,719.07 | Accept | Yes | No | Allowed |
| VOYB-75677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:57 PM | $904.39 | Accept | No | No | Allowed |
| VOYB-75678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:27:58 PM | $700.27 | Accept | No | No | Allowed |
| VOYB-75679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:02 PM | $145.61 | Accept | Yes | No | Allowed |
| VOYB-75680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:05 PM | $687.68 | Accept | Yes | No | Allowed |
| VOYB-75681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:07 PM | $1,082.01 | Accept | No | No | Allowed |
| VOYB-75682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:14 PM | $429.40 | Accept | No | Yes | Allowed |
| VOYB-75683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:16 PM | $1,306.69 | Accept | Yes | Yes | Allowed |
| VOYB-75684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:17 PM | $26.60 | Reject | Yes | No | Allowed |
| VOYB-75685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:24 PM | $2,040.96 | Accept | Yes | Yes | Allowed |
| VOYB-75686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:25 PM | $22.72 | Accept | Yes | Yes | Allowed |
| VOYB-75687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:37 PM | $358.44 | Accept | No | No | Allowed |
| VOYB-75688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:53 PM | $2,580.69 | Accept | Yes | Yes | Allowed |
| VOYB-75689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:56 PM | $466.28 | Accept | No | Yes | Allowed |
| VOYB-75690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:28:58 PM | $344.78 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 626 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:04 PM | $922.14 | Accept | Yes | Yes | Allowed |
| VOYB-75692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:12 PM | $223.38 | Accept | Yes | No | Allowed |
| VOYB-75693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:27 PM | $575.80 | Accept | Yes | Yes | Allowed |
| VOYB-75694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:42 PM | $1,472.21 | Accept | Yes | No | Allowed |
| VOYB-75695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:43 PM | $794.45 | Accept | No | No | Allowed |
| VOYB-75696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:54 PM | $2,020.75 | Accept | No | Yes | Allowed |
| VOYB-75697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:29:57 PM | $1,683.91 | Reject | No | No | Allowed |
| VOYB-75698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:01 PM | $648.33 | Accept | Yes | Yes | Allowed |
| VOYB-75699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:03 PM | $123.63 | Accept | Yes | Yes | Allowed |
| VOYB-75700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:09 PM | $36.17 | Accept | Yes | No | Allowed |
| VOYB-75701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:23 PM | $1,321.81 | Accept | No | No | Allowed |
| VOYB-75702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:41 PM | $99.19 | Reject | No | No | Allowed |
| VOYB-75703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:30:56 PM | $1.32 | Accept | No | No | Allowed |
| VOYB-75704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:11 PM | $1,348.40 | Accept | No | No | Allowed |
| VOYB-75705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:17 PM | $205.15 | Accept | No | No | Allowed |
| VOYB-75706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:23 PM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-75707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:31 PM | $11.76 | Accept | Yes | Yes | Allowed |
| VOYB-75708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:34 PM | $375.98 | Accept | No | No | Allowed |
| VOYB-75709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:36 PM | $13,870.27 | Accept | No | No | Allowed |
| VOYB-75710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:31:46 PM | $1,590.19 | Accept | Yes | No | Allowed |
| VOYB-75711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:05 PM | $20,438.13 | Accept | Yes | Yes | Allowed |
| VOYB-75713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:06 PM | $4,849.39 | Accept | No | No | Allowed |
| VOYB-75714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:07 PM | $1,609.84 | Accept | No | No | Allowed |
| VOYB-75715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:11 PM | $87.06 | Accept | Yes | Yes | Allowed |
| VOYB-75716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:15 PM | $1,015.84 | Accept | Yes | No | Allowed |
| VOYB-75717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:20 PM | $2,186.67 | Accept | No | Yes | Allowed |
| VOYB-75718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:22 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-75719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:27 PM | $655.06 | Accept | Yes | No | Allowed |
| VOYB-75720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:28 PM | $77.51 | Accept | No | Yes | Allowed |
| VOYB-75721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:33:41 PM | $7,642.59 | Accept | Yes | Yes | Allowed |
| VOYB-75722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:02 PM | $698.03 | Accept | No | No | Allowed |
| VOYB-75723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:05 PM | $1,453.83 | Accept | No | No | Allowed |
| VOYB-75724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:08 PM | $495.01 | Accept | Yes | No | Allowed |
| VOYB-75725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:12 PM | $34.21 | Accept | Yes | Yes | Allowed |
| VOYB-75726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:13 PM | $1,201.49 | Accept | No | No | Allowed |
| VOYB-75727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:19 PM | $1,857.63 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-75728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:28 PM | $927.01 | Accept | Yes | Yes | Allowed | |
| VOYB-75729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:33 PM | $33.90 | Accept | No | No | Allowed | |
| VOYB-75730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:33 PM | $22,535.13 | Accept | Yes | Yes | Allowed | |
| VOYB-75731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:40 PM | $809.79 | Accept | No | No | Allowed | |
| VOYB-75732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:34:43 PM | $20.22 | Accept | No | No | Allowed | |
| VOYB-75733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:00 PM | $8,841.20 | Accept | Yes | No | Allowed | |
| VOYB-75734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:01 PM | $801.54 | Accept | Yes | Yes | Allowed | |
| VOYB-75735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:01 PM | $1,915.54 | Accept | Yes | Yes | Allowed | |
| VOYB-75736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:24 PM | $3,198.73 | Accept | Yes | Yes | Allowed | |
| VOYB-75737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:27 PM | $86,554.85 | Accept | Yes | No | Allowed | |
| VOYB-75738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:34 PM | $0.16 | Accept | Yes | Yes | Allowed | |
| VOYB-75739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:40 PM | $20.92 | Accept | Yes | No | Allowed | |
| VOYB-75740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:35:58 PM | $7,692.15 | Accept | Yes | Yes | Allowed | |
| VOYB-75741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:00 PM | $122.06 | Accept | Yes | Yes | Allowed | |
| VOYB-75742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:01 PM | $2,911.95 | Accept | No | No | Allowed | |
| VOYB-75743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:09 PM | $1,225.50 | Accept | No | No | Allowed | |
| VOYB-75744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:41 PM | $2,139.21 | Accept | No | No | Allowed | |
| VOYB-75745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:55 PM | $611.17 | Accept | No | Yes | Allowed | |
| VOYB-75747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:59 PM | $22.43 | Accept | No | No | Allowed | |
| VOYB-75746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:59 PM | $16,747.60 | Accept | Yes | No | Allowed | |
| VOYB-75748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:17 PM | $784.59 | Accept | Yes | Yes | Allowed | |
| VOYB-75749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:19 PM | $411.80 | Accept | No | No | Allowed | |
| VOYB-75750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:22 PM | $151.87 | Accept | Yes | No | Allowed | |
| VOYB-75751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:38 PM | $5,982.88 | Accept | Yes | No | Allowed | |
| VOYB-75752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:40 PM | $319.94 | Accept | No | Yes | Allowed | |
| VOYB-75753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:48 PM | $6,995.93 | Accept | Yes | No | Allowed | |
| VOYB-75754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:49 PM | $3,378.59 | Accept | Yes | No | Allowed | |
| VOYB-75755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:54 PM | $4,326.77 | Accept | Yes | Yes | Allowed | |
| VOYB-75756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:56 PM | $1,892.05 | Accept | Yes | Yes | Allowed | |
| VOYB-75757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:37:57 PM | $7,803.20 | Accept | Yes | No | Allowed | |
| VOYB-75758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:08 PM | $1,153.99 | Reject | No | No | Allowed | |
| VOYB-75759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:17 PM | $7,694.45 | Accept | No | No | Allowed | |
| VOYB-75760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:20 PM | $24.38 | Accept | No | No | Allowed | |
| VOYB-75761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:35 PM | $235.00 | Accept | No | No | Allowed | |
| VOYB-75762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:38:41 PM | $26,702.44 | Accept | No | No | Allowed | |
| VOYB-75763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:05 PM | $26,953.97 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 628 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-75764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:14 PM | $107.27 | Accept | No | No | Allowed |
| VOYB-75765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:16 PM | $634.38 | Accept | Yes | No | Allowed |
| VOYB-75766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:19 PM | $10.45 | Accept | Yes | Yes | Allowed |
| VOYB-75767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:28 PM | $4,287.93 | Accept | Yes | Yes | Allowed |
| VOYB-75768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:31 PM | $325.34 | Accept | Yes | No | Allowed |
| VOYB-75771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:34 PM | $261.34 | Accept | Yes | Yes | Allowed |
| VOYB-75770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:34 PM | $1,077.29 | Accept | Yes | Yes | Allowed |
| VOYB-75769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:34 PM | $9,389.47 | Accept | Yes | Yes | Allowed |
| VOYB-75772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:39:52 PM | $34,382.75 | Accept | No | No | Allowed |
| VOYB-75773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:03 PM | $883.96 | Accept | Yes | Yes | Allowed |
| VOYB-75774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:05 PM | $624.11 | Accept | Yes | Yes | Allowed |
| VOYB-75775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:19 PM | $66.19 | Accept | Yes | No | Allowed |
| VOYB-75776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:21 PM | $137.20 | Accept | No | No | Allowed |
| VOYB-75777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:24 PM | $14,607.75 | Accept | Yes | Yes | Allowed |
| VOYB-75778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:36 PM | $4,886.84 | Reject | No | No | Allowed |
| VOYB-75779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:38 PM | $153.89 | Accept | Yes | Yes | Allowed |
| VOYB-75780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:44 PM | $875.98 | Accept | Yes | Yes | Allowed |
| VOYB-75781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:44 PM | $1,306.03 | Accept | Yes | No | Allowed |
| VOYB-75782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:40:50 PM | $1,173.18 | Accept | No | No | Allowed |
| VOYB-75783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:08 PM | $437.01 | Accept | Yes | No | Allowed |
| VOYB-75784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:35 PM | $92.64 | Accept | No | Yes | Allowed |
| VOYB-75785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:39 PM | $5,941.65 | Accept | No | No | Allowed |
| VOYB-75786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:53 PM | $2,210.43 | Accept | No | Yes | Allowed |
| VOYB-75787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:41:54 PM | $361.84 | Accept | No | No | Allowed |
| VOYB-75788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:04 PM | $1,520.34 | Accept | Yes | Yes | Allowed |
| VOYB-75789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:10 PM | $172.50 | Accept | Yes | Yes | Allowed |
| VOYB-75790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:10 PM | $1,594.85 | Accept | Yes | Yes | Allowed |
| VOYB-75791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:17 PM | $1,685.17 | Accept | No | No | Allowed |
| VOYB-75792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:25 PM | $358.52 | Accept | Yes | Yes | Allowed |
| VOYB-75793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:30 PM | $1,891.81 | Accept | No | No | Allowed |
| VOYB-75794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:46 PM | $378.27 | Reject | Yes | No | Allowed |
| VOYB-75796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:13 PM | $5,831.55 | Accept | Yes | Yes | Allowed |
| VOYB-75797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:34 PM | $11,082.05 | Accept | Yes | Yes | Allowed |
| VOYB-75798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:36 PM | $405.19 | Accept | No | Yes | Allowed |
| VOYB-75799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:37 PM | $689.11 | Accept | No | No | Allowed |
| VOYB-75800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:40 PM | $339.01 | Reject | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 629 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-75801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:42 PM | $8,775.67 | Accept | Yes | No | Allowed | |
| VOYB-75802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:43 PM | $14,830.57 | Accept | No | No | Allowed | |
| VOYB-75803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:52 PM | $1,914.87 | Accept | Yes | No | Allowed | |
| VOYB-75804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:43:57 PM | $33.03 | Accept | Yes | Yes | Allowed | |
| VOYB-75805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:07 PM | $94,067.65 | Accept | Yes | Yes | Allowed | |
| VOYB-75806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:16 PM | $591.58 | Accept | Yes | Yes | Allowed | |
| VOYB-75807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:18 PM | $487.69 | Accept | Yes | Yes | Allowed | |
| VOYB-75808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:25 PM | $1,355.40 | Accept | No | No | Allowed | |
| VOYB-75809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:28 PM | $463.67 | Accept | Yes | Yes | Allowed | |
| VOYB-75810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:39 PM | $16,415.31 | Accept | Yes | No | Allowed | |
| VOYB-75812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:45:02 PM | $626.09 | Accept | Yes | Yes | Allowed | |
| VOYB-75813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:45:05 PM | $50,049.05 | Accept | Yes | Yes | Allowed | |
| VOYB-75814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:45:23 PM | $4,111.59 | Accept | No | No | Allowed | |
| VOYB-75815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:45:32 PM | $8,098.84 | Accept | Yes | Yes | Allowed | |
| VOYB-75816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:05 PM | $38,531.84 | Accept | Yes | Yes | Allowed | |
| VOYB-75817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:13 PM | $2,316.94 | Accept | No | No | Allowed | |
| VOYB-75819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:26 PM | $103.64 | Accept | Yes | Yes | Allowed | |
| VOYB-75818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:26 PM | $344.77 | Accept | Yes | Yes | Allowed | |
| VOYB-75820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:30 PM | $1,733.88 | Accept | No | No | Allowed | |
| VOYB-75821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:30 PM | $3,025.72 | Accept | Yes | Yes | Allowed | |
| VOYB-75822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:33 PM | $3,256.64 | Accept | Yes | Yes | Allowed | |
| VOYB-75823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:36 PM | $204.75 | Accept | Yes | Yes | Allowed | |
| VOYB-75824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:46 PM | $46.35 | Accept | Yes | No | Allowed | |
| VOYB-75825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:48 PM | $3,852.66 | Accept | No | No | Allowed | |
| VOYB-75826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:56 PM | $384.12 | Accept | Yes | Yes | Allowed | |
| VOYB-75827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:46:59 PM | $1,846.10 | Accept | Yes | Yes | Allowed | |
| VOYB-75828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:47:05 PM | $4,939.46 | Accept | No | No | Allowed | |
| VOYB-75829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:47:05 PM | $15,236.96 | Reject | Yes | No | Allowed | |
| VOYB-75830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:47:08 PM | $960.14 | Accept | No | No | Allowed | |
| VOYB-75831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:47:34 PM | $11,487.77 | Accept | No | No | Allowed | |
| VOYB-75832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:47:37 PM | $407.81 | Accept | Yes | Yes | Allowed | |
| VOYB-75833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:48:25 PM | $442.95 | Accept | No | No | Allowed | |
| VOYB-75834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:48:34 PM | $264.95 | Reject | Yes | No | Allowed | |
| VOYB-75835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:48:56 PM | $1.33 | Accept | Yes | No | Allowed | |
| VOYB-75836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:14 PM | $7,292.75 | Accept | No | No | Allowed | |
| VOYB-75837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:19 PM | $2,617.36 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 630 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:28 PM | $1,924.28 | Accept | Yes | Yes | Allowed |
| VOYB-75839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:32 PM | $1,156.70 | Accept | Yes | Yes | Allowed |
| VOYB-75840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:48 PM | $231,769.47 | Accept | Yes | Yes | Allowed |
| VOYB-75841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:51 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-75842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:49:57 PM | $80.42 | Accept | Yes | Yes | Allowed |
| VOYB-75843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:50:19 PM | $246,404.31 | Accept | Yes | Yes | Allowed |
| VOYB-75844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:50:42 PM | $45.40 | Accept | Yes | No | Allowed |
| VOYB-75845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:50:45 PM | $1,138.81 | Accept | Yes | Yes | Allowed |
| VOYB-75846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:50:56 PM | $317.20 | Accept | No | Yes | Allowed |
| VOYB-75847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:06 PM | $2,294.79 | Accept | Yes | Yes | Allowed |
| VOYB-75848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:10 PM | $233.29 | Accept | No | No | Allowed |
| VOYB-75849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:11 PM | $131,155.82 | Accept | Yes | No | Allowed |
| VOYB-75850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:24 PM | $392.18 | Accept | No | No | Allowed |
| VOYB-75851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:37 PM | $4.19 | Reject | Yes | No | Allowed |
| VOYB-75852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:43 PM | $1.21 | Accept | No | Yes | Allowed |
| VOYB-75853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:51:48 PM | $53,844.32 | Accept | Yes | Yes | Allowed |
| VOYB-75855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:23 PM | $365.50 | Accept | Yes | No | Allowed |
| VOYB-75856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:55 PM | $9,411.11 | Accept | Yes | Yes | Allowed |
| VOYB-75857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:57 PM | $844.12 | Accept | No | No | Allowed |
| VOYB-75858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:53:00 PM | $255.82 | Accept | Yes | Yes | Allowed |
| VOYB-75859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:53:02 PM | $787.69 | Accept | No | No | Allowed |
| VOYB-75860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:53:25 PM | $616.79 | Accept | No | No | Allowed |
| VOYB-75861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:53:55 PM | $8,513.74 | Accept | No | No | Allowed |
| VOYB-75862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:24 PM | $1,372.56 | Accept | No | Yes | Allowed |
| VOYB-75863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:26 PM | $284.42 | Accept | No | No | Allowed |
| VOYB-75864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:27 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-75865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:35 PM | $932.63 | Accept | Yes | No | Allowed |
| VOYB-75866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:39 PM | $2,023.59 | Accept | Yes | Yes | Allowed |
| VOYB-75867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:57 PM | $922.20 | Accept | No | No | Allowed |
| VOYB-75869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:03 PM | $428.68 | Accept | Yes | Yes | Allowed |
| VOYB-75870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:05 PM | $17,999.92 | Accept | Yes | Yes | Allowed |
| VOYB-75871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:15 PM | $41,352.26 | Accept | No | No | Allowed |
| VOYB-75873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:21 PM | $209.20 | Accept | Yes | Yes | Allowed |
| VOYB-75872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:21 PM | $24,999.19 | Accept | Yes | No | Allowed |
| VOYB-75874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:33 PM | $221.05 | Accept | Yes | Yes | Allowed |
| VOYB-75875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:35 PM | $96,606.60 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:44 PM | $10,214.42 | Accept | Yes | No | Allowed |
| VOYB-75877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:55:48 PM | $11,193.07 | Accept | Yes | No | Allowed |
| VOYB-75879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:04 PM | $290.89 | Accept | No | No | Allowed |
| VOYB-75880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:10 PM | $126.28 | Accept | Yes | No | Allowed |
| VOYB-75881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:37 PM | $896.29 | Accept | No | No | Allowed |
| VOYB-75882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:49 PM | $1,248.92 | Accept | Yes | No | Allowed |
| VOYB-75883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:49 PM | $1,905.98 | Accept | Yes | Yes | Allowed |
| VOYB-75885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:52 PM | $638.57 | Accept | No | No | Allowed |
| VOYB-75884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:52 PM | $3,005.98 | Accept | No | No | Allowed |
| VOYB-75886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:56:57 PM | $69.57 | Accept | No | No | Allowed |
| VOYB-75887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:04 PM | $205.16 | Accept | Yes | Yes | Allowed |
| VOYB-75888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:11 PM | $431.44 | Accept | Yes | No | Allowed |
| VOYB-75889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:11 PM | $14,393.70 | Accept | No | Yes | Allowed |
| VOYB-75890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:12 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-75891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:21 PM | $810.75 | Accept | Yes | No | Allowed |
| VOYB-75892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:22 PM | $2,544.38 | Accept | No | No | Allowed |
| VOYB-75893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:31 PM | $2,421.07 | Accept | Yes | Yes | Allowed |
| VOYB-75894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:40 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-75895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:57:53 PM | $544.14 | Accept | Yes | No | Allowed |
| VOYB-75896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:58:17 PM | $19.25 | Accept | No | No | Allowed |
| VOYB-75897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:58:33 PM | $3,781.04 | Accept | No | No | Allowed |
| VOYB-75898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:58:48 PM | $118.39 | Accept | Yes | No | Allowed |
| VOYB-75899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:59:18 PM | $2,882.55 | Accept | Yes | No | Allowed |
| VOYB-75900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:59:26 PM | $154,626.80 | Accept | Yes | Yes | Allowed |
| VOYB-75901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:59:37 PM | $3,126.93 | Accept | Yes | Yes | Allowed |
| VOYB-75902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:59:47 PM | $78.89 | Accept | Yes | Yes | Allowed |
| VOYB-75903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:59:59 PM | $2,375.88 | Accept | No | No | Allowed |
| VOYB-75904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:06 PM | $5,195.40 | Accept | Yes | Yes | Allowed |
| VOYB-75905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:08 PM | $715.10 | Accept | Yes | Yes | Allowed |
| VOYB-75906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:17 PM | $3,639.55 | Accept | No | No | Allowed |
| VOYB-75907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:20 PM | $90.36 | Accept | Yes | No | Allowed |
| VOYB-75908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:29 PM | $181.90 | Accept | Yes | Yes | Allowed |
| VOYB-75909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:30 PM | $2,370.85 | Accept | No | No | Allowed |
| VOYB-75910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:39 PM | $160.44 | Accept | No | No | Allowed |
| VOYB-75911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:00:50 PM | $11,518.26 | Accept | No | Yes | Allowed |
| VOYB-75912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:02 PM | $73,257.92 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-75913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:06 PM | $3,537.61 | Accept | No | Yes | Allowed |
| VOYB-75914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:09 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-75915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:15 PM | $338.41 | Accept | No | Yes | Allowed |
| VOYB-75917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:27 PM | $2,456.70 | Accept | No | No | Allowed |
| VOYB-75916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:27 PM | $6,731.79 | Accept | Yes | Yes | Allowed |
| VOYB-75918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:42 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-75919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:49 PM | $61.38 | Accept | Yes | Yes | Allowed |
| VOYB-75920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:01:52 PM | $2,635.57 | Accept | Yes | Yes | Allowed |
| VOYB-75921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:01 PM | $1,080.39 | Accept | Yes | Yes | Allowed |
| VOYB-75922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:12 PM | $172,263.15 | Accept | Yes | Yes | Allowed |
| VOYB-75923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:17 PM | $4.64 | Accept | No | Yes | Allowed |
| VOYB-75924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:20 PM | $29,683.57 | Accept | Yes | No | Allowed |
| VOYB-75925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:35 PM | $31.16 | Reject | Yes | No | Allowed |
| VOYB-75926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:02:53 PM | $36,989.70 | Accept | Yes | Yes | Allowed |
| VOYB-75927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:17 PM | $532.12 | Accept | Yes | Yes | Allowed |
| VOYB-75928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:19 PM | $4,107.25 | Accept | Yes | Yes | Allowed |
| VOYB-75929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:30 PM | $170.30 | Accept | No | No | Allowed |
| VOYB-75930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:45 PM | $262.97 | Accept | Yes | No | Allowed |
| VOYB-75931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:03:54 PM | $10.63 | Accept | Yes | Yes | Allowed |
| VOYB-75932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:06 PM | $397.54 | Accept | Yes | No | Allowed |
| VOYB-75933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:16 PM | $602.12 | Accept | Yes | No | Allowed |
| VOYB-75934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:17 PM | $61.83 | Accept | Yes | No | Allowed |
| VOYB-75935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:21 PM | $17,987.05 | Accept | No | No | Allowed |
| VOYB-75936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:26 PM | $7,413.37 | Accept | Yes | Yes | Allowed |
| VOYB-75937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:26 PM | $60,804.57 | Accept | Yes | Yes | Allowed |
| VOYB-75938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:36 PM | $4,173.15 | Accept | Yes | No | Allowed |
| VOYB-75939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:39 PM | $126.97 | Accept | Yes | No | Allowed |
| VOYB-75940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:52 PM | $12,170.11 | Accept | Yes | No | Allowed |
| VOYB-75942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:54 PM | $728.66 | Accept | Yes | No | Allowed |
| VOYB-75941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:04:54 PM | $10,254.37 | Accept | Yes | No | Allowed |
| VOYB-75943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:12 PM | $752.38 | Accept | No | No | Allowed |
| VOYB-75944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:18 PM | $2,252.17 | Accept | Yes | No | Allowed |
| VOYB-75945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:28 PM | $4.07 | Accept | Yes | No | Allowed |
| VOYB-75946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:28 PM | $3,650.81 | Accept | Yes | No | Allowed |
| VOYB-75947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:29 PM | $3,264.63 | Accept | No | No | Allowed |
| VOYB-75948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:44 PM | $273.04 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 633 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-75949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:05:49 PM | $938.03 | Accept | Yes | Yes | Allowed |
| VOYB-75950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:11 PM | $372.19 | Accept | Yes | Yes | Allowed |
| VOYB-75951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:16 PM | $1,963.81 | Accept | No | No | Allowed |
| VOYB-75952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:17 PM | $1,523.89 | Accept | Yes | Yes | Allowed |
| VOYB-75953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:28 PM | $1,907.02 | Accept | Yes | Yes | Allowed |
| VOYB-75954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:35 PM | $874.03 | Accept | No | No | Allowed |
| VOYB-75955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:07:33 PM | $912.61 | Accept | Yes | Yes | Allowed |
| VOYB-75956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:07:48 PM | $59.35 | Accept | No | No | Allowed |
| VOYB-75957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:07:51 PM | $2,618.79 | Accept | No | No | Allowed |
| VOYB-75958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:07:57 PM | $98.38 | Accept | No | Yes | Allowed |
| VOYB-75959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:08 PM | $132.22 | Accept | Yes | Yes | Allowed |
| VOYB-75960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:14 PM | $3,581.27 | Accept | Yes | Yes | Allowed |
| VOYB-75961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:17 PM | $8,090.96 | Accept | Yes | Yes | Allowed |
| VOYB-75962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:19 PM | $20.13 | Accept | Yes | No | Allowed |
| VOYB-75963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:21 PM | $402.08 | Accept | Yes | No | Allowed |
| VOYB-75964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:28 PM | $6,681.44 | Accept | Yes | No | Allowed |
| VOYB-75965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:50 PM | $107.18 | Accept | No | No | Allowed |
| VOYB-75966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:08:55 PM | $561.17 | Accept | Yes | Yes | Allowed |
| VOYB-75967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:00 PM | $2,536.12 | Accept | Yes | Yes | Allowed |
| VOYB-75968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:16 PM | $20,082.62 | Accept | Yes | Yes | Allowed |
| VOYB-75969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:20 PM | $579.38 | Accept | Yes | No | Allowed |
| VOYB-75970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:34 PM | $681.87 | Accept | Yes | Yes | Allowed |
| VOYB-75971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:37 PM | $22.31 | Accept | Yes | Yes | Allowed |
| VOYB-75972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:40 PM | $3.87 | Accept | Yes | Yes | Allowed |
| VOYB-75973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:41 PM | $6,991.20 | Accept | No | No | Allowed |
| VOYB-75974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:52 PM | $1,734.36 | Accept | Yes | Yes | Allowed |
| VOYB-75975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:09:53 PM | $4.23 | Accept | No | Yes | Allowed |
| VOYB-75976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:04 PM | $1,434.09 | Accept | No | No | Allowed |
| VOYB-75977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:12 PM | $525.64 | Accept | No | Yes | Allowed |
| VOYB-75978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:28 PM | $305.63 | Accept | No | No | Allowed |
| VOYB-75979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:31 PM | $19,336.11 | Accept | Yes | Yes | Allowed |
| VOYB-75980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:35 PM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-75981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:42 PM | $458.34 | Accept | Yes | No | Allowed |
| VOYB-75982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:10:44 PM | $65.26 | Accept | Yes | Yes | Allowed |
| VOYB-75983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:06 PM | $588.88 | Accept | No | No | Allowed |
| VOYB-75984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:10 PM | $12,882.10 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-75985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:15 PM | $15,854.68 | Accept | Yes | Yes | Allowed |
| VOYB-75986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:18 PM | $45.07 | Accept | Yes | Yes | Allowed |
| VOYB-75987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:36 PM | $1,241.73 | Accept | Yes | Yes | Allowed |
| VOYB-75988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:39 PM | $130.41 | Accept | Yes | Yes | Allowed |
| VOYB-75989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:43 PM | $2,598.58 | Accept | No | Yes | Allowed |
| VOYB-75990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:11:48 PM | $2,896.36 | Accept | No | No | Allowed |
| VOYB-75991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:01 PM | $967.95 | Accept | No | No | Allowed |
| VOYB-75992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:28 PM | $5,485.19 | Accept | Yes | Yes | Allowed |
| VOYB-75993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:32 PM | $31,285.24 | Accept | Yes | No | Allowed |
| VOYB-75994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:36 PM | $21.86 | Accept | Yes | Yes | Allowed |
| VOYB-75995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:36 PM | $1,851.07 | Accept | No | No | Allowed |
| VOYB-75996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:38 PM | $39.52 | Accept | Yes | No | Allowed |
| VOYB-75997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:40 PM | $3,138.60 | Accept | No | Yes | Allowed |
| VOYB-75998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:46 PM | $41.70 | Accept | Yes | No | Allowed |
| VOYB-75999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:47 PM | $83.14 | Accept | Yes | Yes | Allowed |
| VOYB-76000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:12:57 PM | $335.72 | Accept | Yes | Yes | Allowed |
| VOYB-76001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:03 PM | $454.74 | Accept | Yes | No | Allowed |
| VOYB-76002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:17 PM | $2,379.99 | Accept | No | Yes | Allowed |
| VOYB-76003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:26 PM | $4,561.71 | Accept | Yes | No | Allowed |
| VOYB-76004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:13:47 PM | $372.65 | Accept | Yes | Yes | Allowed |
| VOYB-76005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:09 PM | $1,380.95 | Accept | No | No | Allowed |
| VOYB-76006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:13 PM | $2,664.56 | Reject | Yes | No | Allowed |
| VOYB-76007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:17 PM | $4,002.15 | Accept | No | No | Allowed |
| VOYB-76008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:17 PM | $22,576.42 | Accept | Yes | No | Allowed |
| VOYB-76009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:14:36 PM | $5,715.14 | Accept | Yes | Yes | Allowed |
| VOYB-76010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:06 PM | $88.16 | Accept | Yes | Yes | Allowed |
| VOYB-76011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:10 PM | $164.77 | Accept | Yes | No | Allowed |
| VOYB-76012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:21 PM | $289.03 | Accept | No | No | Allowed |
| VOYB-76013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:28 PM | $396.34 | Accept | No | Yes | Allowed |
| VOYB-76014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:33 PM | $1,999.93 | Accept | Yes | No | Allowed |
| VOYB-76015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:35 PM | $42,191.26 | Accept | No | No | Allowed |
| VOYB-76016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:15:52 PM | $3,858.32 | Accept | Yes | Yes | Allowed |
| VOYB-76017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:00 PM | $92.37 | Accept | Yes | No | Allowed |
| VOYB-76019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:04 PM | $2,065.71 | Accept | No | No | Allowed |
| VOYB-76020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:08 PM | $2,477.78 | Accept | No | Yes | Allowed |
| VOYB-76021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:14 PM | $10,494.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-76022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:27 PM | $6.88 | Accept | Yes | No | Allowed |
| VOYB-76023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:34 PM | $280.04 | Accept | No | Yes | Allowed |
| VOYB-76025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:37 PM | $1,154.22 | Accept | Yes | Yes | Allowed |
| VOYB-76024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:39 PM | $7,240.37 | Accept | Yes | Yes | Allowed |
| VOYB-76026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:59 PM | $543.44 | Accept | No | No | Allowed |
| VOYB-76028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:02 PM | $1.17 | Accept | No | No | Allowed |
| VOYB-76027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:04 PM | $1,296.73 | Accept | Yes | Yes | Allowed |
| VOYB-76029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:10 PM | $29.64 | Reject | Yes | No | Allowed |
| VOYB-76030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:11 PM | $532.97 | Accept | No | No | Allowed |
| VOYB-76031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:20 PM | $186.68 | Accept | Yes | No | Allowed |
| VOYB-76032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:22 PM | $1,846.06 | Accept | Yes | Yes | Allowed |
| VOYB-76033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:23 PM | $74.09 | Accept | Yes | Yes | Allowed |
| VOYB-76034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:27 PM | $65,277.59 | Accept | Yes | Yes | Allowed |
| VOYB-76035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:31 PM | $16,214.56 | Accept | Yes | No | Allowed |
| VOYB-76036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:41 PM | $13.02 | Accept | Yes | Yes | Allowed |
| VOYB-76037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:17:59 PM | $1,385.03 | Accept | No | No | Allowed |
| VOYB-76038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:12 PM | $875.61 | Accept | No | No | Allowed |
| VOYB-76039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:16 PM | $629.65 | Accept | No | No | Allowed |
| VOYB-76040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:26 PM | $1,042.68 | Accept | No | Yes | Allowed |
| VOYB-76041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:28 PM | $159.37 | Accept | Yes | No | Allowed |
| VOYB-76042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:31 PM | $24.66 | Accept | Yes | No | Allowed |
| VOYB-76043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:34 PM | $87,842.88 | Accept | Yes | Yes | Allowed |
| VOYB-76044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:40 PM | $1,401.68 | Accept | Yes | Yes | Allowed |
| VOYB-76045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:18:51 PM | $885.53 | Accept | Yes | Yes | Allowed |
| VOYB-76046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:00 PM | $201.12 | Accept | Yes | No | Allowed |
| VOYB-76047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:02 PM | $48,753.49 | Accept | Yes | Yes | Allowed |
| VOYB-76048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:04 PM | $2,612.26 | Accept | Yes | Yes | Allowed |
| VOYB-76049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:05 PM | $217.22 | Accept | Yes | No | Allowed |
| VOYB-76050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:06 PM | $141.71 | Accept | Yes | Yes | Allowed |
| VOYB-76051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:38 PM | $31.40 | Accept | Yes | Yes | Allowed |
| VOYB-76052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:41 PM | $1,138.27 | Accept | Yes | No | Allowed |
| VOYB-76053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:42 PM | $2,459.13 | Accept | No | No | Allowed |
| VOYB-76054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:19:52 PM | $2,747.12 | Accept | Yes | Yes | Allowed |
| VOYB-76055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:04 PM | $501.61 | Accept | Yes | Yes | Allowed |
| VOYB-76057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:12 PM | $198.07 | Accept | Yes | Yes | Allowed |
| VOYB-76056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:12 PM | $1,508.28 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 636 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:20 PM | $7.70 | Accept | Yes | No | Allowed |
| VOYB-76059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:20:45 PM | $11,240.11 | Accept | Yes | Yes | Allowed |
| VOYB-76060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:00 PM | $6,938.07 | Accept | Yes | No | Allowed |
| VOYB-76061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:05 PM | $697.45 | Accept | Yes | No | Allowed |
| VOYB-76062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:09 PM | $72.43 | Accept | Yes | No | Allowed |
| VOYB-76063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:15 PM | $442.84 | Accept | Yes | Yes | Allowed |
| VOYB-76064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:24 PM | $78.74 | Accept | Yes | No | Allowed |
| VOYB-76065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:26 PM | $2,268.55 | Accept | Yes | Yes | Allowed |
| VOYB-76067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:29 PM | $627.96 | Accept | Yes | Yes | Allowed |
| VOYB-76066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:29 PM | $1,094.01 | Accept | Yes | No | Allowed |
| VOYB-76068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:32 PM | $1,544.76 | Accept | Yes | No | Allowed |
| VOYB-76069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:21:34 PM | $90.74 | Accept | Yes | Yes | Allowed |
| VOYB-76070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:25 PM | $6,463.73 | Accept | No | No | Allowed |
| VOYB-76071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:34 PM | $526.16 | Accept | Yes | No | Allowed |
| VOYB-76072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:43 PM | $2,647.55 | Accept | Yes | Yes | Allowed |
| VOYB-76073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:47 PM | $441.50 | Accept | Yes | Yes | Allowed |
| VOYB-76074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:58 PM | $8,215.36 | Accept | Yes | Yes | Allowed |
| VOYB-76075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:58 PM | $15,920.66 | Reject | No | Yes | Allowed |
| VOYB-76076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:22:59 PM | $3,092.04 | Accept | Yes | Yes | Allowed |
| VOYB-76077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:23:11 PM | $369.33 | Accept | No | No | Allowed |
| VOYB-76078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:23:17 PM | $377.22 | Accept | Yes | Yes | Allowed |
| VOYB-76079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:23:38 PM | $75.87 | Accept | No | No | Allowed |
| VOYB-76080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:23:47 PM | $14.73 | Accept | Yes | No | Allowed |
| VOYB-76081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:07 PM | $434.63 | Accept | No | No | Allowed |
| VOYB-76082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:10 PM | $5,129.63 | Accept | Yes | Yes | Allowed |
| VOYB-76083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:11 PM | $77,586.23 | Accept | Yes | No | Allowed |
| VOYB-76084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:16 PM | $715.43 | Accept | No | No | Allowed |
| VOYB-76085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:21 PM | $248.51 | Accept | Yes | No | Allowed |
| VOYB-76086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:42 PM | $35.74 | Reject | Yes | No | Allowed |
| VOYB-76087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:49 PM | $2,917.84 | Accept | Yes | No | Allowed |
| VOYB-76088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:24:51 PM | $1,462.08 | Accept | No | No | Allowed |
| VOYB-76089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:09 PM | $8.41 | Accept | Yes | No | Allowed |
| VOYB-76090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:11 PM | $837.35 | Accept | Yes | Yes | Allowed |
| VOYB-76091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:12 PM | $8.75 | Accept | No | No | Allowed |
| VOYB-76092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:22 PM | $132.40 | Accept | No | No | Allowed |
| VOYB-76093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:22 PM | $13,477.67 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 637 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:45 PM | $4,297.19 | Accept | No | No | Allowed |
| VOYB-76095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:48 PM | $89.45 | Accept | No | No | Allowed |
| VOYB-76096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:53 PM | $49.43 | Accept | Yes | Yes | Allowed |
| VOYB-76097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:25:59 PM | $634.17 | Accept | Yes | Yes | Allowed |
| VOYB-76098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:07 PM | $2,158.10 | Accept | Yes | Yes | Allowed |
| VOYB-76099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:13 PM | $754.94 | Accept | No | Yes | Allowed |
| VOYB-76100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:36 PM | $321,556.47 | Accept | No | Yes | Allowed |
| VOYB-76101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:42 PM | $3,674.91 | Accept | Yes | Yes | Allowed |
| VOYB-76102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:49 PM | $69.53 | Accept | Yes | Yes | Allowed |
| VOYB-76103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:56 PM | $1,785.92 | Accept | Yes | No | Allowed |
| VOYB-76104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:05 PM | $7.43 | Accept | Yes | Yes | Allowed |
| VOYB-76105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:06 PM | $81.33 | Accept | Yes | Yes | Allowed |
| VOYB-76106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:17 PM | $1,093.50 | Accept | Yes | Yes | Allowed |
| VOYB-76107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:28 PM | $3,990.59 | Accept | Yes | Yes | Allowed |
| VOYB-76109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:33 PM | $3,188.79 | Accept | Yes | Yes | Allowed |
| VOYB-76110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:39 PM | $6,735.07 | Accept | No | No | Allowed |
| VOYB-76111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:42 PM | $8,782.93 | Accept | Yes | Yes | Allowed |
| VOYB-76112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:49 PM | $50.92 | Accept | No | No | Allowed |
| VOYB-76113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:02 PM | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-76114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:09 PM | $1,070.56 | Accept | No | Yes | Allowed |
| VOYB-76115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:18 PM | $447.52 | Accept | No | No | Allowed |
| VOYB-76116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:23 PM | $2,722.54 | Accept | No | No | Allowed |
| VOYB-76117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:28:23 PM | $6,138.74 | Accept | Yes | No | Allowed |
| VOYB-76118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:03 PM | $4,904.38 | Reject | No | No | Allowed |
| VOYB-76119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:08 PM | $2,641.92 | Accept | Yes | Yes | Allowed |
| VOYB-76120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:13 PM | $162.24 | Reject | Yes | Yes | Allowed |
| VOYB-76121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:22 PM | $108.22 | Accept | Yes | No | Allowed |
| VOYB-76122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:27 PM | $1,168.07 | Accept | No | No | Allowed |
| VOYB-76123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:31 PM | $3,361.27 | Accept | No | Yes | Allowed |
| VOYB-76124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:37 PM | $684.80 | Accept | Yes | Yes | Allowed |
| VOYB-76125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:39 PM | $606.15 | Accept | Yes | No | Allowed |
| VOYB-76126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:29:51 PM | $5,080.61 | Accept | Yes | Yes | Allowed |
| VOYB-76127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:30:06 PM | $3,495.70 | Accept | Yes | No | Allowed |
| VOYB-76128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:30:13 PM | $4,048.06 | Accept | No | Yes | Allowed |
| VOYB-76129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:30:31 PM | $6,119.87 | Accept | Yes | Yes | Allowed |
| VOYB-76130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:30:55 PM | $12,406.89 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:31:07 PM | $583.84 | Accept | No | No | Allowed |
| VOYB-76132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:31:13 PM | $346.22 | Accept | Yes | No | Allowed |
| VOYB-76133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:31:30 PM | $1,123.66 | Accept | Yes | No | Allowed |
| VOYB-76134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:31:46 PM | $974.73 | Accept | No | No | Allowed |
| VOYB-76135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:08 PM | $128.93 | Reject | Yes | No | Allowed |
| VOYB-76136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:25 PM | $429.84 | Accept | No | Yes | Allowed |
| VOYB-76137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:29 PM | $4,870.69 | Accept | Yes | No | Allowed |
| VOYB-76138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:32:30 PM | $1,273.18 | Accept | Yes | No | Allowed |
| VOYB-76139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:02 PM | $323.52 | Accept | No | No | Allowed |
| VOYB-76140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:08 PM | $149.35 | Reject | Yes | No | Allowed |
| VOYB-76141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:20 PM | $1,998.47 | Accept | Yes | No | Allowed |
| VOYB-76142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:25 PM | $11,672.49 | Accept | Yes | Yes | Allowed |
| VOYB-76143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:27 PM | $72.65 | Accept | Yes | No | Allowed |
| VOYB-76144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:30 PM | $231.98 | Accept | Yes | Yes | Allowed |
| VOYB-76145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:32 PM | $214,711.44 | Accept | Yes | Yes | Allowed |
| VOYB-76146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:33 PM | $327.81 | Accept | No | No | Allowed |
| VOYB-76147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:44 PM | $4,645.89 | Accept | No | Yes | Allowed |
| VOYB-76148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:33:53 PM | $161.82 | Accept | No | No | Allowed |
| VOYB-76149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:34:04 PM | $1,250.79 | Accept | Yes | Yes | Allowed |
| VOYB-76150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:34:06 PM | $1,115.81 | Accept | No | Yes | Allowed |
| VOYB-76151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:34:22 PM | $1,678.18 | Reject | Yes | No | Allowed |
| VOYB-76152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:34:57 PM | $4,184.98 | Accept | No | No | Allowed |
| VOYB-76153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:00 PM | $4,082.18 | Accept | Yes | Yes | Allowed |
| VOYB-76155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:04 PM | $919.03 | Accept | Yes | No | Allowed |
| VOYB-76154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:04 PM | $2,263.37 | Accept | Yes | Yes | Allowed |
| VOYB-76156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:06 PM | $464.76 | Accept | Yes | Yes | Allowed |
| VOYB-76157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:09 PM | $341.40 | Accept | Yes | Yes | Allowed |
| VOYB-76158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:35:35 PM | $68.68 | Accept | No | No | Allowed |
| VOYB-76159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:05 PM | $10,553.98 | Accept | Yes | Yes | Allowed |
| VOYB-76160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:19 PM | $4,406.91 | Accept | Yes | Yes | Allowed |
| VOYB-76161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:21 PM | $62.17 | Accept | Yes | Yes | Allowed |
| VOYB-76162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:25 PM | $2,123.59 | Accept | Yes | Yes | Allowed |
| VOYB-76163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:33 PM | $5,232.55 | Accept | No | No | Allowed |
| VOYB-76164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:34 PM | $749.62 | Accept | Yes | Yes | Allowed |
| VOYB-76165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:39 PM | $46.95 | Accept | No | No | Allowed |
| VOYB-76166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:36:54 PM | $1,114.07 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 639 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:37:43 PM | $20.37 | Accept | No | No | Allowed |
| VOYB-76168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:37:54 PM | $1,542.43 | Accept | Yes | Yes | Allowed |
| VOYB-76169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:38:02 PM | $9,306.65 | Accept | Yes | Yes | Allowed |
| VOYB-76170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:38:06 PM | $78.72 | Accept | No | Yes | Allowed |
| VOYB-76171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:38:20 PM | $196.22 | Accept | Yes | No | Allowed |
| VOYB-76172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:38:41 PM | $2,390.11 | Accept | No | No | Allowed |
| VOYB-76173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:14 PM | $1,067.13 | Accept | No | No | Allowed |
| VOYB-76174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:21 PM | $775.89 | Accept | Yes | Yes | Allowed |
| VOYB-76175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:22 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-76176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:29 PM | $10,974.96 | Accept | No | Yes | Allowed |
| VOYB-76177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:48 PM | $2,407.31 | Accept | Yes | Yes | Allowed |
| VOYB-76178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:51 PM | $6,678.35 | Accept | Yes | Yes | Allowed |
| VOYB-76179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:56 PM | $13.34 | Accept | Yes | Yes | Allowed |
| VOYB-76180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:39:57 PM | $134.08 | Accept | Yes | No | Allowed |
| VOYB-76181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:04 PM | $83.17 | Reject | Yes | No | Allowed |
| VOYB-76182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:06 PM | $10,740.82 | Accept | Yes | Yes | Allowed |
| VOYB-76183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:19 PM | $142.69 | Accept | Yes | Yes | Allowed |
| VOYB-76184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:19 PM | $2,944.69 | Accept | No | Yes | Allowed |
| VOYB-76185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:32 PM | $428.70 | Accept | Yes | No | Allowed |
| VOYB-76186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:40:45 PM | $2,074.05 | Accept | No | No | Allowed |
| VOYB-76187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:14 PM | $359.22 | Accept | Yes | Yes | Allowed |
| VOYB-76188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:18 PM | $75.45 | Accept | No | Yes | Allowed |
| VOYB-76189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:20 PM | $10,209.07 | Accept | Yes | Yes | Allowed |
| VOYB-76190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:22 PM | $8,623.59 | Accept | Yes | No | Allowed |
| VOYB-76191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:41:40 PM | $2,334.68 | Accept | Yes | No | Allowed |
| VOYB-76192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:05 PM | $6,369.10 | Accept | Yes | No | Allowed |
| VOYB-76193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:17 PM | $19,945.76 | Accept | Yes | No | Allowed |
| VOYB-76194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:22 PM | $2,601.71 | Accept | No | No | Allowed |
| VOYB-76195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:25 PM | $20.20 | Reject | Yes | No | Allowed |
| VOYB-76196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:26 PM | $435.28 | Accept | Yes | Yes | Allowed |
| VOYB-76197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:33 PM | $79.94 | Accept | Yes | No | Allowed |
| VOYB-76198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:42:51 PM | $511.11 | Accept | No | No | Allowed |
| VOYB-76199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:43:06 PM | $477.90 | Accept | Yes | No | Allowed |
| VOYB-76200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:43:32 PM | $58,370.42 | Accept | No | No | Allowed |
| VOYB-76201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:43:51 PM | $9,598.74 | Accept | No | No | Allowed |
| VOYB-76202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:16 PM | $2,523.76 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 640 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:20 PM | $98.56 | Accept | Yes | Yes | Allowed |
| VOYB-76204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:22 PM | $4,247.36 | Accept | No | No | Allowed |
| VOYB-76205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:26 PM | $17.55 | Reject | Yes | No | Allowed |
| VOYB-76206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:29 PM | $7,996.42 | Accept | No | No | Allowed |
| VOYB-76207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:39 PM | $2,954.12 | Accept | Yes | Yes | Allowed |
| VOYB-76208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:43 PM | $6,619.92 | Accept | Yes | No | Allowed |
| VOYB-76209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:47 PM | $10,473.29 | Accept | Yes | Yes | Allowed |
| VOYB-76210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:55 PM | $893.78 | Accept | Yes | Yes | Allowed |
| VOYB-76211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:44:57 PM | $638.25 | Accept | Yes | Yes | Allowed |
| VOYB-76212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:08 PM | $5,879.15 | Accept | Yes | Yes | Allowed |
| VOYB-76213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:14 PM | $139.56 | Accept | Yes | Yes | Allowed |
| VOYB-76214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:31 PM | $2,921.79 | Accept | Yes | Yes | Allowed |
| VOYB-76215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:44 PM | $470.32 | Accept | Yes | No | Allowed |
| VOYB-76216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:49 PM | $20,240.98 | Accept | Yes | No | Allowed |
| VOYB-76217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:45:50 PM | $10,037.91 | Accept | Yes | Yes | Allowed |
| VOYB-76218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:08 PM | $3,996.80 | Accept | Yes | Yes | Allowed |
| VOYB-76219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:09 PM | $20,056.18 | Accept | Yes | No | Allowed |
| VOYB-76220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:16 PM | $459.54 | Accept | No | No | Allowed |
| VOYB-76221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:17 PM | $60.28 | Accept | Yes | Yes | Allowed |
| VOYB-76222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:27 PM | $5,278.74 | Accept | Yes | Yes | Allowed |
| VOYB-76223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:42 PM | $2,714.06 | Accept | Yes | Yes | Allowed |
| VOYB-76224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:49 PM | $4,231.77 | Accept | No | No | Allowed |
| VOYB-76225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:51 PM | $75.85 | Accept | Yes | Yes | Allowed |
| VOYB-76226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:46:57 PM | $499.13 | Accept | No | No | Allowed |
| VOYB-76227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:03 PM | $5,945.49 | Accept | Yes | No | Allowed |
| VOYB-76228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:19 PM | $138.83 | Accept | Yes | Yes | Allowed |
| VOYB-76229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:23 PM | $333.55 | Accept | Yes | No | Allowed |
| VOYB-76230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:26 PM | $508.72 | Accept | Yes | Yes | Allowed |
| VOYB-76231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:26 PM | $5,308.53 | Accept | No | No | Allowed |
| VOYB-76232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:33 PM | $143.44 | Accept | Yes | No | Allowed |
| VOYB-76233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:36 PM | $2,085.18 | Accept | No | No | Allowed |
| VOYB-76234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:44 PM | $15,010.10 | Accept | No | No | Allowed |
| VOYB-76235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:47:49 PM | $82,970.54 | Accept | Yes | No | Allowed |
| VOYB-76236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:03 PM | $46.38 | Accept | No | No | Allowed |
| VOYB-76237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:17 PM | $958.91 | Accept | Yes | Yes | Allowed |
| VOYB-76238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:28 PM | $1.26 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 641 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:42 PM | $48.01 | Accept | Yes | No | Allowed |
| VOYB-76241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:47 PM | $7,592.81 | Accept | Yes | Yes | Allowed |
| VOYB-76240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:47 PM | $12,551.73 | Accept | Yes | Yes | Allowed |
| VOYB-76242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:48:56 PM | $5,361.00 | Accept | Yes | Yes | Allowed |
| VOYB-76243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:00 PM | $26.30 | Accept | Yes | Yes | Allowed |
| VOYB-76244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:10 PM | $4,838.94 | Accept | No | No | Allowed |
| VOYB-76245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:26 PM | $180.68 | Accept | No | No | Allowed |
| VOYB-76246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:27 PM | $262.90 | Accept | Yes | No | Allowed |
| VOYB-76247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:36 PM | $7,678.57 | Accept | Yes | Yes | Allowed |
| VOYB-76248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:45 PM | $6,471.81 | Accept | Yes | Yes | Allowed |
| VOYB-76249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:55 PM | $179.79 | Accept | No | No | Allowed |
| VOYB-76250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:49:56 PM | $554.06 | Accept | Yes | Yes | Allowed |
| VOYB-76251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:50:19 PM | $148.27 | Accept | No | No | Allowed |
| VOYB-76252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:50:41 PM | $55.96 | Reject | Yes | No | Allowed |
| VOYB-76253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:50:43 PM | $30.23 | Accept | Yes | No | Allowed |
| VOYB-76254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:50:50 PM | $910.69 | Accept | No | No | Allowed |
| VOYB-76255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:04 PM | $85,299.71 | Accept | Yes | Yes | Allowed |
| VOYB-76256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:10 PM | $166.50 | Accept | Yes | Yes | Allowed |
| VOYB-76257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:11 PM | $109.46 | Accept | Yes | Yes | Allowed |
| VOYB-76258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:25 PM | $100.41 | Reject | Yes | No | Allowed |
| VOYB-76259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:31 PM | $27,752.72 | Accept | Yes | Yes | Allowed |
| VOYB-76260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:37 PM | $40.95 | Accept | Yes | No | Allowed |
| VOYB-76261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:51:40 PM | $1,503.21 | Accept | Yes | No | Allowed |
| VOYB-76262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:17 PM | $54.71 | Accept | Yes | Yes | Allowed |
| VOYB-76264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:29 PM | $41.18 | Accept | Yes | Yes | Allowed |
| VOYB-76263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:29 PM | $4,419.44 | Accept | No | No | Allowed |
| VOYB-76265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:52:31 PM | $5,273.24 | Accept | No | No | Allowed |
| VOYB-76266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:08 PM | $208.39 | Accept | Yes | No | Allowed |
| VOYB-76267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:13 PM | $6,130.50 | Accept | Yes | Yes | Allowed |
| VOYB-76268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:20 PM | $2,813.37 | Accept | No | Yes | Allowed |
| VOYB-76269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:26 PM | $160.07 | Accept | Yes | No | Allowed |
| VOYB-76270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:38 PM | $1,748.52 | Accept | Yes | Yes | Allowed |
| VOYB-76271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:53:53 PM | $51.95 | Accept | No | No | Allowed |
| VOYB-76272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:10 PM | $10,921.52 | Accept | No | No | Allowed |
| VOYB-76273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:19 PM | $40.74 | Accept | Yes | Yes | Allowed |
| VOYB-76274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:24 PM | $764.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 642 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party Release? | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-76275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:35 PM | $4.39 | Accept | Yes | No | Allowed |
| VOYB-76276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:56 PM | $78,033.58 | Accept | Yes | Yes | Allowed |
| VOYB-76277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:54:58 PM | $181.68 | Accept | Yes | Yes | Allowed |
| VOYB-76278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:24 PM | $39,575.78 | Accept | Yes | No | Allowed |
| VOYB-76279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:36 PM | $1,460.35 | Accept | Yes | Yes | Allowed |
| VOYB-76280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:41 PM | $4,456.46 | Accept | No | No | Allowed |
| VOYB-76281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:42 PM | $1,411.74 | Accept | No | No | Allowed |
| VOYB-76282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:46 PM | $4,492.52 | Accept | Yes | No | Allowed |
| VOYB-76283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:55:50 PM | $1,228.68 | Accept | No | No | Allowed |
| VOYB-76284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:04 PM | $330.67 | Accept | Yes | Yes | Allowed |
| VOYB-76285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:30 PM | $5.18 | Accept | Yes | Yes | Allowed |
| VOYB-76286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:34 PM | $69.70 | Accept | Yes | Yes | Allowed |
| VOYB-76287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:35 PM | $2,292.22 | Accept | Yes | Yes | Allowed |
| VOYB-76288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:48 PM | $8,442.93 | Accept | Yes | No | Allowed |
| VOYB-76289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:53 PM | $1,922.36 | Accept | Yes | No | Allowed |
| VOYB-76290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:56:56 PM | $5,096.11 | Accept | Yes | Yes | Allowed |
| VOYB-76291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:57:53 PM | $19,308.96 | Accept | Yes | No | Allowed |
| VOYB-76292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:00 PM | $6,398.91 | Accept | No | Yes | Allowed |
| VOYB-76293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:09 PM | $5,822.21 | Accept | Yes | Yes | Allowed |
| VOYB-76294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:26 PM | $13,072.97 | Accept | No | No | Allowed |
| VOYB-76295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:46 PM | $2,917.70 | Accept | Yes | Yes | Allowed |
| VOYB-76296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:51 PM | $647.16 | Accept | Yes | Yes | Allowed |
| VOYB-76297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:58:58 PM | $96.17 | Accept | Yes | Yes | Allowed |
| VOYB-76298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:15 PM | $853.32 | Accept | No | No | Allowed |
| VOYB-76299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:28 PM | $4,741.56 | Accept | Yes | No | Allowed |
| VOYB-76300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:38 PM | $3,277.48 | Accept | Yes | Yes | Allowed |
| VOYB-76301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:38 PM | $4,527.13 | Accept | Yes | Yes | Allowed |
| VOYB-76302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:40 PM | $77.11 | Accept | Yes | Yes | Allowed |
| VOYB-76303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:44 PM | $3,731.76 | Accept | Yes | Yes | Allowed |
| VOYB-76304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:44 PM | $14,865.36 | Accept | No | No | Allowed |
| VOYB-76305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:49 PM | $13,979.64 | Accept | Yes | Yes | Allowed |
| VOYB-76306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:59:52 PM | $209.28 | Accept | Yes | Yes | Allowed |
| VOYB-76307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:00 PM | $176.72 | Accept | Yes | Yes | Allowed |
| VOYB-76308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:05 PM | $251.81 | Accept | Yes | Yes | Allowed |
| VOYB-76309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:05 PM | $4,610.84 | Accept | Yes | No | Allowed |
| VOYB-76310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:07 PM | $136.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 643 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-76311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:21 PM | $1,834.02 | Accept | Yes | Yes | Allowed |
| VOYB-76312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:21 PM | $8,418.66 | Accept | Yes | Yes | Allowed |
| VOYB-76313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:39 PM | $3,609.54 | Accept | Yes | No | Allowed |
| VOYB-76314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:39 PM | $41,316.65 | Accept | No | Yes | Allowed |
| VOYB-76315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:00:49 PM | $1,665.08 | Accept | Yes | Yes | Allowed |
| VOYB-76316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:01:43 PM | $2,155.29 | Accept | No | Yes | Allowed |
| VOYB-76317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:01:52 PM | $2,380.06 | Accept | Yes | Yes | Allowed |
| VOYB-76318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:09 PM | $4,725.31 | Accept | Yes | No | Allowed |
| VOYB-76319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:11 PM | $377.43 | Accept | Yes | No | Allowed |
| VOYB-76320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:33 PM | $33.29 | Accept | Yes | No | Allowed |
| VOYB-76321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:39 PM | $1.54 | Accept | Yes | No | Allowed |
| VOYB-76322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:48 PM | $10.80 | Reject | Yes | Yes | Allowed |
| VOYB-76323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:54 PM | $17,581.07 | Reject | No | No | Allowed |
| VOYB-76324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:02:57 PM | $15.20 | Accept | Yes | No | Allowed |
| VOYB-76325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:03:00 PM | $96.65 | Reject | Yes | Yes | Allowed |
| VOYB-76326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:03:01 PM | $280.75 | Accept | Yes | No | Allowed |
| VOYB-76327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:03:07 PM | $3,333.25 | Accept | Yes | No | Allowed |
| VOYB-76328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:03:24 PM | $240.98 | Accept | No | No | Allowed |
| VOYB-76329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:03:24 PM | $695.34 | Accept | Yes | Yes | Allowed |
| VOYB-76330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:03:47 PM | $22,803.51 | Accept | Yes | Yes | Allowed |
| VOYB-76331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:21 PM | $4,965.25 | Accept | No | No | Allowed |
| VOYB-76332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:24 PM | $36.49 | Accept | No | No | Allowed |
| VOYB-76333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:37 PM | $109,678.02 | Accept | Yes | Yes | Allowed |
| VOYB-76334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:38 PM | $2,933.29 | Accept | No | No | Allowed |
| VOYB-76335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:54 PM | $7,452.24 | Accept | Yes | No | Allowed |
| VOYB-76336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:04:56 PM | $735.74 | Accept | Yes | No | Allowed |
| VOYB-76337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:05:05 PM | $106.88 | Accept | Yes | No | Allowed |
| VOYB-76338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:05:11 PM | $2,440.77 | Accept | Yes | No | Allowed |
| VOYB-76339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:05:38 PM | $47.12 | Accept | No | No | Allowed |
| VOYB-76340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:05:41 PM | $5,716.03 | Accept | Yes | No | Allowed |
| VOYB-76341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:06:13 PM | $1,263.17 | Accept | Yes | Yes | Allowed |
| VOYB-76342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:06:40 PM | $226.23 | Accept | Yes | Yes | Allowed |
| VOYB-76343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:02 PM | $403.41 | Accept | Yes | No | Allowed |
| VOYB-76344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:03 PM | $2,224.27 | Accept | No | No | Allowed |
| VOYB-76346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:05 PM | $385.25 | Accept | Yes | No | Allowed |
| VOYB-76345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:05 PM | $6,377.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 644 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:07 PM | $22,984.23 | Accept | No | Yes | Allowed |
| VOYB-76348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:21 PM | $342.67 | Accept | No | No | Allowed |
| VOYB-76349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:07:29 PM | $1,204.29 | Accept | Yes | Yes | Allowed |
| VOYB-76350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:00 PM | $37.73 | Accept | No | Yes | Allowed |
| VOYB-76351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:07 PM | $354.66 | Accept | Yes | No | Allowed |
| VOYB-76352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:11 PM | $97.81 | Accept | No | Yes | Allowed |
| VOYB-76353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:11 PM | $13,935.92 | Accept | Yes | Yes | Allowed |
| VOYB-76354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:23 PM | $986.36 | Accept | No | No | Allowed |
| VOYB-76355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:45 PM | $86.02 | Accept | No | No | Allowed |
| VOYB-76356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:08:53 PM | $7,971.93 | Accept | Yes | No | Allowed |
| VOYB-76357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:06 PM | $842.17 | Accept | Yes | No | Allowed |
| VOYB-76358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:24 PM | $1,560.26 | Accept | Yes | Yes | Allowed |
| VOYB-76359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:31 PM | $3,469.86 | Accept | No | No | Allowed |
| VOYB-76360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:09:40 PM | $3,952.19 | Accept | No | Yes | Allowed |
| VOYB-76361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:10:26 PM | $28,542.24 | Accept | Yes | Yes | Allowed |
| VOYB-76362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:10:35 PM | $2,729.01 | Accept | Yes | No | Allowed |
| VOYB-76363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:10:40 PM | $35.78 | Accept | No | Yes | Allowed |
| VOYB-76364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:11:06 PM | $91,127.48 | Accept | No | No | Allowed |
| VOYB-76365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:11:07 PM | $2,577.69 | Accept | Yes | Yes | Allowed |
| VOYB-76366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:11:19 PM | $175.33 | Accept | Yes | Yes | Allowed |
| VOYB-76367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:11:20 PM | $4,372.67 | Accept | Yes | Yes | Allowed |
| VOYB-76368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:11:21 PM | $6,689.86 | Accept | Yes | No | Allowed |
| VOYB-76369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:11:22 PM | $218.68 | Accept | No | No | Allowed |
| VOYB-76370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:00 PM | $301.39 | Accept | No | No | Allowed |
| VOYB-76371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:04 PM | $648.57 | Accept | No | No | Allowed |
| VOYB-76372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:05 PM | $20,206.28 | Accept | Yes | Yes | Allowed |
| VOYB-76373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:11 PM | $6,021.40 | Accept | Yes | Yes | Allowed |
| VOYB-76375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:48 PM | $1,786.95 | Accept | Yes | Yes | Allowed |
| VOYB-76376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:51 PM | $94.94 | Accept | Yes | Yes | Allowed |
| VOYB-76377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:00 PM | $3,945.18 | Accept | Yes | No | Allowed |
| VOYB-76378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:02 PM | $1,925.09 | Accept | Yes | No | Allowed |
| VOYB-76380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:07 PM | $1,458.26 | Accept | Yes | No | Allowed |
| VOYB-76379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:07 PM | $23,367.24 | Accept | No | No | Allowed |
| VOYB-76381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:09 PM | $30,327.26 | Accept | Yes | Yes | Allowed |
| VOYB-76382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:34 PM | $6,960.22 | Accept | No | Yes | Allowed |
| VOYB-76383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:13:59 PM | $188.41 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 645 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-76384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:00 PM | $4,701.53 | Accept | No | No | Allowed |
| VOYB-76385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:11 PM | $545.29 | Reject | Yes | Yes | Allowed |
| VOYB-76387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:15 PM | $3,449.58 | Accept | Yes | No | Allowed |
| VOYB-76388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:16 PM | $190.69 | Accept | Yes | No | Allowed |
| VOYB-76389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:37 PM | $2,243.76 | Accept | Yes | No | Allowed |
| VOYB-76390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:44 PM | $4,162.09 | Accept | Yes | No | Allowed |
| VOYB-76391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:45 PM | $11,513.13 | Accept | Yes | Yes | Allowed |
| VOYB-76392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:50 PM | $37,430.48 | Accept | Yes | Yes | Allowed |
| VOYB-76393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:56 PM | $3,951.06 | Accept | Yes | Yes | Allowed |
| VOYB-76394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:57 PM | $400.45 | Accept | No | No | Allowed |
| VOYB-76395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:15:09 PM | $507.71 | Accept | Yes | No | Allowed |
| VOYB-76396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:15:16 PM | $27,927.89 | Accept | Yes | Yes | Allowed |
| VOYB-76397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:15:38 PM | $403.52 | Accept | No | No | Allowed |
| VOYB-76398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:15:47 PM | $115.74 | Accept | Yes | No | Allowed |
| VOYB-76399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:03 PM | $867.68 | Accept | Yes | Yes | Allowed |
| VOYB-76400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:31 PM | $11,177.30 | Accept | Yes | Yes | Allowed |
| VOYB-76401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:33 PM | $0.38 | Accept | Yes | No | Allowed |
| VOYB-76402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:46 PM | $10,132.95 | Accept | No | No | Allowed |
| VOYB-76403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:52 PM | $1,228.28 | Accept | Yes | No | Allowed |
| VOYB-76404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:53 PM | $1,081.26 | Accept | No | Yes | Allowed |
| VOYB-76405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:16:54 PM | $10,408.66 | Accept | Yes | Yes | Allowed |
| VOYB-76406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:01 PM | $13.01 | Accept | Yes | No | Allowed |
| VOYB-76407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:06 PM | $56,440.46 | Accept | Yes | No | Allowed |
| VOYB-76408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:24 PM | $6,100.25 | Accept | Yes | Yes | Allowed |
| VOYB-76409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:42 PM | $920.79 | Accept | Yes | No | Allowed |
| VOYB-76410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:17:58 PM | $1,610.42 | Accept | Yes | Yes | Allowed |
| VOYB-76411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:13 PM | $46.93 | Accept | Yes | No | Allowed |
| VOYB-76412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:47 PM | $119,624.35 | Accept | Yes | No | Allowed |
| VOYB-76413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:51 PM | $24,958.63 | Reject | No | No | Allowed |
| VOYB-76414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:18:58 PM | $890.63 | Accept | No | Yes | Allowed |
| VOYB-76415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:11 PM | $1,227.62 | Accept | Yes | Yes | Allowed |
| VOYB-76416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:16 PM | $3,487.29 | Accept | Yes | Yes | Allowed |
| VOYB-76417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:19 PM | $894.57 | Accept | Yes | No | Allowed |
| VOYB-76418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:40 PM | $3.48 | Accept | Yes | No | Allowed |
| VOYB-76419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:46 PM | $92.19 | Accept | Yes | Yes | Allowed |
| VOYB-76420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:49 PM | $3,017.40 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 646 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-76421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:52 PM | $6,801.10 | Accept | No | No | Allowed |
| VOYB-76422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:58 PM | $100.81 | Accept | Yes | No | Allowed |
| VOYB-76423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:19:59 PM | $189.66 | Accept | Yes | No | Allowed |
| VOYB-76424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:20:22 PM | $2,098.09 | Accept | Yes | No | Allowed |
| VOYB-76425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:20:32 PM | $96.59 | Accept | Yes | No | Allowed |
| VOYB-76426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:20:38 PM | $63,321.24 | Accept | Yes | Yes | Allowed |
| VOYB-76427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:20:39 PM | $58.07 | Accept | Yes | Yes | Allowed |
| VOYB-76428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:21:15 PM | $3,012.15 | Accept | Yes | Yes | Allowed |
| VOYB-76429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:21:21 PM | $24,871.49 | Accept | Yes | No | Allowed |
| VOYB-76430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:21:27 PM | $779.63 | Accept | No | No | Allowed |
| VOYB-76431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:21:37 PM | $5.15 | Accept | Yes | No | Allowed |
| VOYB-76432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:21:45 PM | $64.40 | Accept | Yes | Yes | Allowed |
| VOYB-76433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:21:56 PM | $5,173.48 | Accept | No | No | Allowed |
| VOYB-76434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:22:06 PM | $678.57 | Accept | Yes | No | Allowed |
| VOYB-76435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:22:15 PM | $13,891.88 | Accept | No | Yes | Allowed |
| VOYB-76436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:22:26 PM | $231,505.68 | Accept | Yes | Yes | Allowed |
| VOYB-76437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:22:34 PM | $5.11 | Accept | Yes | Yes | Allowed |
| VOYB-76438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:22:55 PM | $434.83 | Accept | Yes | Yes | Allowed |
| VOYB-76439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:12 PM | $128.07 | Accept | No | No | Allowed |
| VOYB-76440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:15 PM | $0.70 | Accept | No | No | Allowed |
| VOYB-76441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:17 PM | $319.06 | Accept | Yes | No | Allowed |
| VOYB-76442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:18 PM | $45.18 | Reject | No | No | Allowed |
| VOYB-76443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:21 PM | $9,283.52 | Accept | Yes | Yes | Allowed |
| VOYB-76444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:24 PM | $290.74 | Accept | Yes | Yes | Allowed |
| VOYB-76445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:24 PM | $4,698.97 | Accept | Yes | Yes | Allowed |
| VOYB-76446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:26 PM | $5,590.71 | Accept | Yes | No | Allowed |
| VOYB-76447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:27 PM | $15,415.58 | Accept | Yes | Yes | Allowed |
| VOYB-76448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:31 PM | $4,678.68 | Accept | No | Yes | Allowed |
| VOYB-76449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:37 PM | $31,933.82 | Accept | No | Yes | Allowed |
| VOYB-76450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:23:56 PM | $73.99 | Accept | Yes | Yes | Allowed |
| VOYB-76451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:20 PM | $2,608.52 | Accept | Yes | Yes | Allowed |
| VOYB-76452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:22 PM | $1,585.02 | Accept | Yes | Yes | Allowed |
| VOYB-76453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:36 PM | $3,435.59 | Accept | Yes | No | Allowed |
| VOYB-76454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:40 PM | $421.86 | Accept | Yes | Yes | Allowed |
| VOYB-76455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:44 PM | $1,297.93 | Accept | No | No | Allowed |
| VOYB-76456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:46 PM | $6.56 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 647 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-76457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:24:59 PM | $21,282.19 | Accept | Yes | No | Allowed |
| VOYB-76458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:05 PM | $8,950.18 | Accept | Yes | Yes | Allowed |
| VOYB-76459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:13 PM | $708.48 | Accept | Yes | No | Allowed |
| VOYB-76460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:25 PM | $75.51 | Accept | Yes | No | Allowed |
| VOYB-76461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:28 PM | $3,197.23 | Accept | Yes | Yes | Allowed |
| VOYB-76462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:38 PM | $1,952.81 | Accept | No | No | Allowed |
| VOYB-76463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:42 PM | $3,308.30 | Accept | No | Yes | Allowed |
| VOYB-76464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:54 PM | $1,372.35 | Accept | Yes | Yes | Allowed |
| VOYB-76465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:54 PM | $5,047.37 | Accept | No | Yes | Allowed |
| VOYB-76466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:25:57 PM | $3,785.56 | Accept | Yes | No | Allowed |
| VOYB-76467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:26:30 PM | $4,614.15 | Accept | Yes | No | Allowed |
| VOYB-76468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:26:53 PM | $83.16 | Accept | Yes | Yes | Allowed |
| VOYB-76469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:26:59 PM | $8,069.65 | Accept | Yes | Yes | Allowed |
| VOYB-76470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:27:23 PM | $3,189.25 | Accept | Yes | Yes | Allowed |
| VOYB-76471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:27:25 PM | $8,274.63 | Accept | Yes | No | Allowed |
| VOYB-76472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:05 PM | $329.71 | Accept | Yes | No | Allowed |
| VOYB-76473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:19 PM | $7,051.66 | Accept | Yes | Yes | Allowed |
| VOYB-76474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:20 PM | $55.36 | Accept | Yes | No | Allowed |
| VOYB-76475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:35 PM | $780.32 | Accept | Yes | Yes | Allowed |
| VOYB-76476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:40 PM | $88.56 | Accept | Yes | Yes | Allowed |
| VOYB-76477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:28:42 PM | $187.96 | Accept | Yes | No | Allowed |
| VOYB-76478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:24 PM | $11,815.68 | Accept | Yes | Yes | Allowed |
| VOYB-76479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:30 PM | $423.62 | Accept | Yes | No | Allowed |
| VOYB-76481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:34 PM | $203.15 | Accept | No | No | Allowed |
| VOYB-76480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:34 PM | $7,285.34 | Accept | No | Yes | Allowed |
| VOYB-76482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:35 PM | $108.04 | Accept | No | No | Allowed |
| VOYB-76483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:42 PM | $10,412.98 | Accept | Yes | No | Allowed |
| VOYB-76484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:45 PM | $10,838.12 | Accept | Yes | No | Allowed |
| VOYB-76485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:49 PM | $574.36 | Accept | Yes | No | Allowed |
| VOYB-76486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:29:51 PM | $23,680.25 | Accept | Yes | No | Allowed |
| VOYB-76487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:30:04 PM | $3.25 | Accept | No | No | Allowed |
| VOYB-76488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:30:06 PM | $3,392.39 | Accept | No | No | Allowed |
| VOYB-76489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:30:12 PM | $379.69 | Accept | No | Yes | Allowed |
| VOYB-76490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:30:32 PM | $204.41 | Accept | No | No | Allowed |
| VOYB-76491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:30:55 PM | $3,751.12 | Accept | No | No | Allowed |
| VOYB-76492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:30:58 PM | $1,917.62 | Reject | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 648 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:00 PM | $2,148.78 | Accept | Yes | No | Allowed |
| VOYB-76494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:13 PM | $1,382.03 | Accept | Yes | Yes | Allowed |
| VOYB-76495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:19 PM | $3,152.39 | Reject | No | No | Allowed |
| VOYB-76497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:41 PM | $1,208.97 | Accept | Yes | Yes | Allowed |
| VOYB-76498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:43 PM | $29.73 | Accept | Yes | No | Allowed |
| VOYB-76499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:43 PM | $3,593.12 | Accept | Yes | Yes | Allowed |
| VOYB-76500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:43 PM | $6,132.59 | Accept | Yes | Yes | Allowed |
| VOYB-76501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:47 PM | $1,762.93 | Accept | Yes | No | Allowed |
| VOYB-76502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:49 PM | $21.67 | Accept | Yes | Yes | Allowed |
| VOYB-76503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:59 PM | $6.87 | Accept | No | No | Allowed |
| VOYB-76504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:10 PM | $2,172.18 | Accept | No | No | Allowed |
| VOYB-76505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:11 PM | $15,436.23 | Accept | Yes | No | Allowed |
| VOYB-76506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:14 PM | $2,660.04 | Accept | Yes | Yes | Allowed |
| VOYB-76507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:22 PM | $17,233.43 | Accept | Yes | Yes | Allowed |
| VOYB-76508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:39 PM | $1,133.41 | Accept | No | No | Allowed |
| VOYB-76510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:47 PM | $8.95 | Accept | No | No | Allowed |
| VOYB-76509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:32:47 PM | $83.44 | Accept | No | No | Allowed |
| VOYB-76511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:00 PM | $962.64 | Accept | Yes | Yes | Allowed |
| VOYB-76512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:08 PM | $45.53 | Accept | Yes | Yes | Allowed |
| VOYB-76513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:12 PM | $2,811.85 | Accept | No | Yes | Allowed |
| VOYB-76514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:14 PM | $4,431.85 | Accept | Yes | Yes | Allowed |
| VOYB-76515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:17 PM | $230.87 | Accept | Yes | Yes | Allowed |
| VOYB-76516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:32 PM | $4.81 | Accept | No | No | Allowed |
| VOYB-76517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:32 PM | $2,457.70 | Accept | Yes | No | Allowed |
| VOYB-76518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:34 PM | $7,612.29 | Accept | Yes | No | Allowed |
| VOYB-76519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:33:57 PM | $9.04 | Accept | Yes | Yes | Allowed |
| VOYB-76520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:34:01 PM | $5,161.60 | Accept | No | No | Allowed |
| VOYB-76521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:34:07 PM | $113.17 | Accept | No | No | Allowed |
| VOYB-76522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:34:41 PM | $5,674.93 | Accept | No | No | Allowed |
| VOYB-76523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:34:45 PM | $137.42 | Accept | No | Yes | Allowed |
| VOYB-76524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:34:53 PM | $689.19 | Accept | Yes | Yes | Allowed |
| VOYB-76525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:34:55 PM | $460.98 | Accept | No | No | Allowed |
| VOYB-76526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:05 PM | $101.47 | Accept | No | Yes | Allowed |
| VOYB-76527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:06 PM | $199.11 | Accept | Yes | Yes | Allowed |
| VOYB-76528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:30 PM | $126.24 | Accept | Yes | Yes | Allowed |
| VOYB-76529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:39 PM | $3,464.74 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 649 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:43 PM | $2,425.80 | Accept | No | No | Allowed |
| VOYB-76530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:43 PM | $13,933.37 | Accept | Yes | Yes | Allowed |
| VOYB-76532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:35:51 PM | $33.16 | Accept | No | No | Allowed |
| VOYB-76533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:17 PM | $71.75 | Reject | Yes | No | Allowed |
| VOYB-76534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:31 PM | $6,588.15 | Accept | Yes | No | Allowed |
| VOYB-76535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:36 PM | $110.16 | Accept | No | No | Allowed |
| VOYB-76536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:36 PM | $5,551.14 | Accept | Yes | Yes | Allowed |
| VOYB-76537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:51 PM | $27,070.47 | Accept | Yes | Yes | Allowed |
| VOYB-76538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:55 PM | $310.72 | Accept | No | Yes | Allowed |
| VOYB-76539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:36:57 PM | $1,216.06 | Accept | No | No | Allowed |
| VOYB-76540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:06 PM | $240.35 | Accept | Yes | No | Allowed |
| VOYB-76541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:13 PM | $2,607.37 | Accept | Yes | Yes | Allowed |
| VOYB-76542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:14 PM | $13.67 | Accept | Yes | No | Allowed |
| VOYB-76543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:30 PM | $2,777.05 | Accept | No | No | Allowed |
| VOYB-76544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:36 PM | $792.69 | Accept | Yes | No | Allowed |
| VOYB-76545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:37 PM | $827.16 | Accept | Yes | Yes | Allowed |
| VOYB-76546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:44 PM | $74.25 | Accept | Yes | Yes | Allowed |
| VOYB-76547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:37:50 PM | $326.56 | Accept | No | Yes | Allowed |
| VOYB-76548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:38:04 PM | $324.96 | Accept | No | No | Allowed |
| VOYB-76549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:38:10 PM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-76550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:38:21 PM | $4,141.48 | Accept | Yes | No | Allowed |
| VOYB-76551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:38:49 PM | $14,811.42 | Accept | Yes | No | Allowed |
| VOYB-76552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:02 PM | $26,668.49 | Accept | No | Yes | Allowed |
| VOYB-76553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:10 PM | $333.68 | Accept | No | No | Allowed |
| VOYB-76554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:23 PM | $4,217.71 | Accept | Yes | Yes | Allowed |
| VOYB-76556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:53 PM | $1.33 | Accept | Yes | No | Allowed |
| VOYB-76557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:55 PM | $1,577.35 | Accept | No | No | Allowed |
| VOYB-76558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:56 PM | $53.32 | Accept | No | Yes | Allowed |
| VOYB-76559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:39:56 PM | $4,568.92 | Accept | Yes | Yes | Allowed |
| VOYB-76560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:20 PM | $10,972.65 | Accept | No | No | Allowed |
| VOYB-76561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:25 PM | $95,090.22 | Accept | Yes | Yes | Allowed |
| VOYB-76562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:27 PM | $222.54 | Accept | Yes | No | Allowed |
| VOYB-76564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:35 PM | $32.75 | Accept | Yes | No | Allowed |
| VOYB-76563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:35 PM | $7,271.22 | Accept | Yes | Yes | Allowed |
| VOYB-76565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:36 PM | $13,813.06 | Accept | Yes | Yes | Allowed |
| VOYB-76566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:40:59 PM | $5,578.62 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 650 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:03 PM | $4,341.35 | Accept | No | Yes | Allowed |
| VOYB-76568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:06 PM | $3,260.62 | Accept | Yes | Yes | Allowed |
| VOYB-76569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:14 PM | $20,115.13 | Accept | Yes | No | Allowed |
| VOYB-76570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:17 PM | $106.95 | Accept | Yes | No | Allowed |
| VOYB-76571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:20 PM | $2,815.91 | Accept | Yes | Yes | Allowed |
| VOYB-76572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:23 PM | $627.68 | Accept | Yes | Yes | Allowed |
| VOYB-76573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:27 PM | $1,147.02 | Accept | Yes | No | Allowed |
| VOYB-76574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:27 PM | $2,292.58 | Accept | Yes | Yes | Allowed |
| VOYB-76575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:42 PM | $23,139.33 | Accept | Yes | Yes | Allowed |
| VOYB-76576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:50 PM | $5.73 | Accept | Yes | Yes | Allowed |
| VOYB-76577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:55 PM | $11,340.47 | Accept | Yes | Yes | Allowed |
| VOYB-76579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:59 PM | $1,762.90 | Reject | Yes | Yes | Allowed |
| VOYB-76578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:41:59 PM | $25,831.57 | Accept | Yes | No | Allowed |
| VOYB-76580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:05 PM | $571.63 | Accept | No | No | Allowed |
| VOYB-76581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:20 PM | $1,605.02 | Accept | Yes | No | Allowed |
| VOYB-76583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:24 PM | $399.38 | Accept | Yes | Yes | Allowed |
| VOYB-76582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:24 PM | $479.61 | Accept | Yes | No | Allowed |
| VOYB-76584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:30 PM | $370.39 | Accept | No | No | Allowed |
| VOYB-76585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:48 PM | $5,753.30 | Accept | Yes | No | Allowed |
| VOYB-76586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:42:53 PM | $51,607.78 | Accept | Yes | Yes | Allowed |
| VOYB-76587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:00 PM | $159.81 | Accept | Yes | No | Allowed |
| VOYB-76588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:09 PM | $10,163.50 | Accept | Yes | Yes | Allowed |
| VOYB-76589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:16 PM | $489.79 | Accept | No | Yes | Allowed |
| VOYB-76590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:28 PM | $1,636.45 | Accept | Yes | No | Allowed |
| VOYB-76591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:33 PM | $265.35 | Accept | No | No | Allowed |
| VOYB-76592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:35 PM | $615.21 | Accept | Yes | Yes | Allowed |
| VOYB-76593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:41 PM | $168.77 | Accept | No | No | Allowed |
| VOYB-76594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:43:58 PM | $3,147.14 | Accept | Yes | No | Allowed |
| VOYB-76595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:01 PM | $81,611.10 | Accept | Yes | Yes | Allowed |
| VOYB-76596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:09 PM | $5,848.82 | Accept | Yes | Yes | Allowed |
| VOYB-76597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:15 PM | $115.00 | Accept | Yes | No | Allowed |
| VOYB-76598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:20 PM | $479.69 | Accept | Yes | No | Allowed |
| VOYB-76599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:25 PM | $24,627.33 | Accept | Yes | Yes | Allowed |
| VOYB-76600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:34 PM | $47.79 | Accept | Yes | Yes | Allowed |
| VOYB-76601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:43 PM | $3,076.83 | Accept | Yes | Yes | Allowed |
| VOYB-76602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:46 PM | $6.87 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 651 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:44:49 PM | $389.66 | Accept | Yes | No | Allowed |
| VOYB-76604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:35 PM | $734.38 | Accept | No | No | Allowed |
| VOYB-76605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:38 PM | $343.77 | Accept | Yes | No | Allowed |
| VOYB-76606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:38 PM | $2,716.90 | Accept | Yes | No | Allowed |
| VOYB-76607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:42 PM | $645.70 | Accept | Yes | No | Allowed |
| VOYB-76608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:51 PM | $2,308.59 | Accept | Yes | Yes | Allowed |
| VOYB-76609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:57 PM | $96.08 | Accept | No | No | Allowed |
| VOYB-76610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:45:57 PM | $180.16 | Accept | Yes | No | Allowed |
| VOYB-76611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:04 PM | $296.91 | Accept | Yes | No | Allowed |
| VOYB-76612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:18 PM | $388.29 | Accept | Yes | No | Allowed |
| VOYB-76613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:21 PM | $0.70 | Accept | No | No | Allowed |
| VOYB-76615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:29 PM | $79.87 | Accept | Yes | No | Allowed |
| VOYB-76614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:29 PM | $133.90 | Reject | No | No | Allowed |
| VOYB-76616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:46:33 PM | $234.68 | Accept | Yes | No | Allowed |
| VOYB-76617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:12 PM | $357.70 | Accept | Yes | No | Allowed |
| VOYB-76618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:14 PM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-76619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:15 PM | $11,566.56 | Accept | No | Yes | Allowed |
| VOYB-76620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:17 PM | $2.99 | Accept | No | No | Allowed |
| VOYB-76621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:41 PM | $1,609.59 | Accept | Yes | Yes | Allowed |
| VOYB-76622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:57 PM | $216.57 | Accept | Yes | No | Allowed |
| VOYB-76623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:47:58 PM | $27.64 | Accept | No | No | Allowed |
| VOYB-76624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:04 PM | $379.82 | Accept | Yes | Yes | Allowed |
| VOYB-76625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:05 PM | $20,979.98 | Accept | Yes | No | Allowed |
| VOYB-76626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:20 PM | $8,620.97 | Accept | Yes | No | Allowed |
| VOYB-76627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:25 PM | $1,347.62 | Accept | Yes | Yes | Allowed |
| VOYB-76628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:45 PM | $716.54 | Accept | Yes | Yes | Allowed |
| VOYB-76629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:48 PM | $574.38 | Accept | Yes | Yes | Allowed |
| VOYB-76630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:54 PM | $1,181.04 | Accept | Yes | Yes | Allowed |
| VOYB-76631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:55 PM | $1,280.33 | Accept | No | No | Allowed |
| VOYB-76632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:48:57 PM | $160.93 | Accept | No | Yes | Allowed |
| VOYB-76633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:49:20 PM | $1,109.38 | Accept | Yes | Yes | Allowed |
| VOYB-76634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:49:43 PM | $4,422.18 | Reject | No | No | Allowed |
| VOYB-76635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:06 PM | $1,731.97 | Accept | Yes | No | Allowed |
| VOYB-76636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:09 PM | $3,745.89 | Accept | No | Yes | Allowed |
| VOYB-76637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:18 PM | $836.95 | Accept | Yes | No | Allowed |
| VOYB-76638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:19 PM | $15,324.32 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 652 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-76639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:47 PM | $2,445.63 | Accept | Yes | No | Allowed |
| VOYB-76640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:50 PM | $2,156.05 | Accept | No | Yes | Allowed |
| VOYB-76641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:50:59 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-76642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:02 PM | $1,742.02 | Accept | No | Yes | Allowed |
| VOYB-76643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:03 PM | $1,456.64 | Accept | Yes | No | Allowed |
| VOYB-76644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:04 PM | $5,348.53 | Accept | Yes | No | Allowed |
| VOYB-76645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:05 PM | $5.22 | Accept | Yes | No | Allowed |
| VOYB-76646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:09 PM | $1,560.07 | Accept | Yes | Yes | Allowed |
| VOYB-76647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:09 PM | $2,446.67 | Accept | Yes | No | Allowed |
| VOYB-76648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:20 PM | $61.29 | Accept | Yes | No | Allowed |
| VOYB-76649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:36 PM | $96.48 | Accept | Yes | No | Allowed |
| VOYB-76650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:54 PM | $135.15 | Accept | No | No | Allowed |
| VOYB-76651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:51:58 PM | $33.69 | Accept | Yes | Yes | Allowed |
| VOYB-76652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:00 PM | $453.13 | Accept | Yes | Yes | Allowed |
| VOYB-76653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:00 PM | $14,300.00 | Accept | Yes | Yes | Allowed |
| VOYB-76654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:04 PM | $20,154.90 | Accept | Yes | Yes | Allowed |
| VOYB-76655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:07 PM | $19.17 | Reject | Yes | No | Allowed |
| VOYB-76656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:08 PM | $2,278.24 | Accept | No | No | Allowed |
| VOYB-76657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:19 PM | $2,084.96 | Accept | No | No | Allowed |
| VOYB-76658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:26 PM | $8.43 | Accept | Yes | Yes | Allowed |
| VOYB-76659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:30 PM | $29.50 | Accept | No | No | Allowed |
| VOYB-76660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:37 PM | $1,204.32 | Accept | No | No | Allowed |
| VOYB-76661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:51 PM | $12,238.81 | Accept | Yes | Yes | Allowed |
| VOYB-76662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:52:52 PM | $410.31 | Accept | Yes | Yes | Allowed |
| VOYB-76663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:26 PM | $241.18 | Accept | Yes | Yes | Allowed |
| VOYB-76664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:38 PM | $921.94 | Accept | Yes | Yes | Allowed |
| VOYB-76665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:42 PM | $552.85 | Reject | Yes | No | Allowed |
| VOYB-76666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:49 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-76668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:55 PM | $4.85 | Reject | No | No | Allowed |
| VOYB-76667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:53:55 PM | $103.80 | Accept | Yes | No | Allowed |
| VOYB-76669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:03 PM | $18,554.23 | Accept | Yes | Yes | Allowed |
| VOYB-76670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:39 PM | $3,051.52 | Accept | Yes | Yes | Allowed |
| VOYB-76671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:54:58 PM | $11,198.23 | Accept | Yes | Yes | Allowed |
| VOYB-76672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:01 PM | $1,066.00 | Accept | Yes | No | Allowed |
| VOYB-76673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:07 PM | $496.58 | Accept | No | No | Allowed |
| VOYB-76674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:08 PM | $21.76 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 653 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:11 PM | $1,010.07 | Accept | No | No | Allowed |
| VOYB-76676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:30 PM | $1,837.02 | Accept | Yes | Yes | Allowed |
| VOYB-76677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:55 PM | $6,650.45 | Accept | Yes | No | Allowed |
| VOYB-76678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:55:56 PM | $213.15 | Accept | Yes | Yes | Allowed |
| VOYB-76679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:06 PM | $22,295.84 | Accept | Yes | Yes | Allowed |
| VOYB-76680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:09 PM | $2,811.01 | Accept | No | No | Allowed |
| VOYB-76681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:16 PM | $1,044.34 | Accept | No | Yes | Allowed |
| VOYB-76682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:18 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-76683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:28 PM | $46.08 | Accept | Yes | No | Allowed |
| VOYB-76684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:35 PM | $15,431.82 | Accept | No | Yes | Allowed |
| VOYB-76685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:53 PM | $1,938.44 | Accept | No | No | Allowed |
| VOYB-76686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:56:57 PM | $407.89 | Accept | Yes | Yes | Allowed |
| VOYB-76687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:06 PM | $2,119.51 | Accept | No | No | Allowed |
| VOYB-76688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:19 PM | $10,828.61 | Accept | No | No | Allowed |
| VOYB-76689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:26 PM | $55.70 | Accept | Yes | Yes | Allowed |
| VOYB-76690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:34 PM | $7,975.66 | Accept | Yes | Yes | Allowed |
| VOYB-76691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:50 PM | $171.91 | Accept | Yes | No | Allowed |
| VOYB-76692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:57:58 PM | $3,458.46 | Accept | No | Yes | Allowed |
| VOYB-76693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:16 PM | $545.74 | Accept | No | No | Allowed |
| VOYB-76694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:20 PM | $1,061.11 | Accept | Yes | Yes | Allowed |
| VOYB-76696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:33 PM | $402.84 | Accept | Yes | No | Allowed |
| VOYB-76695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:33 PM | $802.19 | Accept | Yes | No | Allowed |
| VOYB-76698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:43 PM | $878.35 | Accept | Yes | Yes | Allowed |
| VOYB-76697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:43 PM | $1,513.56 | Accept | Yes | Yes | Allowed |
| VOYB-76699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:58:56 PM | $5,949.82 | Accept | Yes | Yes | Allowed |
| VOYB-76700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:04 PM | $143.73 | Accept | Yes | Yes | Allowed |
| VOYB-76701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:14 PM | $506.96 | Accept | Yes | Yes | Allowed |
| VOYB-76702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:17 PM | $4.20 | Accept | No | No | Allowed |
| VOYB-76703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:20 PM | $2,996.12 | Accept | Yes | No | Allowed |
| VOYB-76704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:35 PM | $320.98 | Accept | Yes | No | Allowed |
| VOYB-76705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:40 PM | $2,589.82 | Accept | No | No | Allowed |
| VOYB-76706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:59:43 PM | $85,589.32 | Accept | Yes | No | Allowed |
| VOYB-76708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:00 PM | $377.78 | Accept | Yes | No | Allowed |
| VOYB-76707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:00 PM | $4,041.64 | Accept | No | No | Allowed |
| VOYB-76709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:07 PM | $76.76 | Accept | No | No | Allowed |
| VOYB-76710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:12 PM | $1.26 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 654 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:15 PM | $248.93 | Accept | Yes | Yes | Allowed |
| VOYB-76712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:34 PM | $8,931.51 | Accept | No | No | Allowed |
| VOYB-76713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:00:59 PM | $21,853.99 | Accept | Yes | No | Allowed |
| VOYB-76714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:01:11 PM | $2,005.73 | Accept | Yes | Yes | Allowed |
| VOYB-76715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:01:28 PM | $1,510.67 | Accept | Yes | Yes | Allowed |
| VOYB-76716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:01:39 PM | $703.71 | Accept | Yes | Yes | Allowed |
| VOYB-76717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:01:41 PM | $60.03 | Accept | Yes | No | Allowed |
| VOYB-76718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:01:50 PM | $6,369.61 | Accept | Yes | Yes | Allowed |
| VOYB-76719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:02:06 PM | $1,013.61 | Accept | No | No | Allowed |
| VOYB-76720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:02:36 PM | $524.28 | Accept | Yes | Yes | Allowed |
| VOYB-76721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:02:36 PM | $770.53 | Reject | Yes | No | Allowed |
| VOYB-76722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:01 PM | $635.59 | Accept | Yes | Yes | Allowed |
| VOYB-76723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:12 PM | $1,874.53 | Accept | Yes | Yes | Allowed |
| VOYB-76724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:29 PM | $1,137.43 | Accept | No | No | Allowed |
| VOYB-76725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:35 PM | $22,961.65 | Accept | Yes | No | Allowed |
| VOYB-76726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:50 PM | $281.50 | Accept | No | No | Allowed |
| VOYB-76727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:03:58 PM | $1,089.78 | Accept | No | Yes | Allowed |
| VOYB-76728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:10 PM | $5.05 | Accept | Yes | No | Allowed |
| VOYB-76729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:35 PM | $114.47 | Accept | No | No | Allowed |
| VOYB-76730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:38 PM | $100.72 | Accept | No | No | Allowed |
| VOYB-76731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:04:55 PM | $8,281.80 | Reject | No | No | Allowed |
| VOYB-76732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:05:01 PM | $286.05 | Accept | Yes | Yes | Allowed |
| VOYB-76733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:05:15 PM | $271.86 | Accept | No | No | Allowed |
| VOYB-76734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:05:23 PM | $270.68 | Accept | Yes | No | Allowed |
| VOYB-76735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:05:32 PM | $56.69 | Accept | No | No | Allowed |
| VOYB-76736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:05:42 PM | $43.75 | Accept | No | Yes | Allowed |
| VOYB-76737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:01 PM | $3,809.59 | Accept | Yes | Yes | Allowed |
| VOYB-76738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:08 PM | $176.21 | Accept | Yes | No | Allowed |
| VOYB-76739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:09 PM | $284.78 | Reject | No | No | Allowed |
| VOYB-76740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:11 PM | $96,375.96 | Accept | No | No | Allowed |
| VOYB-76741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:19 PM | $954.37 | Accept | Yes | No | Allowed |
| VOYB-76742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:21 PM | $620.23 | Accept | Yes | Yes | Allowed |
| VOYB-76743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:55 PM | $159,187.81 | Accept | No | No | Allowed |
| VOYB-76744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:06:57 PM | $5,544.85 | Accept | Yes | No | Allowed |
| VOYB-76745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:19 PM | $1,661.41 | Accept | No | Yes | Allowed |
| VOYB-76746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:32 PM | $51.62 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 655 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:52 PM | $10.51 | Accept | Yes | No | Allowed |
| VOYB-76748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:07:56 PM | $2,483.12 | Accept | No | No | Allowed |
| VOYB-76749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:01 PM | $4,248.80 | Accept | Yes | No | Allowed |
| VOYB-76750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:06 PM | $1,225.86 | Accept | Yes | Yes | Allowed |
| VOYB-76751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:20 PM | $688.43 | Accept | No | No | Allowed |
| VOYB-76752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:24 PM | $83,754.30 | Accept | No | No | Allowed |
| VOYB-76753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:34 PM | $2,353.76 | Accept | Yes | No | Allowed |
| VOYB-76754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:39 PM | $273.74 | Accept | No | No | Allowed |
| VOYB-76755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:49 PM | $51.35 | Accept | No | No | Allowed |
| VOYB-76756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:49 PM | $1,917.99 | Accept | Yes | Yes | Allowed |
| VOYB-76757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:08:58 PM | $142.48 | Accept | Yes | No | Allowed |
| VOYB-76758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:09:15 PM | $166.12 | Accept | No | No | Allowed |
| VOYB-76759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:09:31 PM | $133.26 | Accept | Yes | No | Allowed |
| VOYB-76760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:09:38 PM | $12,530.50 | Accept | Yes | Yes | Allowed |
| VOYB-76761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:09:43 PM | $106.03 | Accept | No | Yes | Allowed |
| VOYB-76762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:09:55 PM | $950.02 | Accept | Yes | Yes | Allowed |
| VOYB-76763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:09:59 PM | $8.62 | Accept | No | Yes | Allowed |
| VOYB-76764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:07 PM | $145,223.99 | Accept | Yes | Yes | Allowed |
| VOYB-76765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:11 PM | $251.88 | Accept | Yes | No | Allowed |
| VOYB-76766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:18 PM | $2,092.62 | Accept | Yes | Yes | Allowed |
| VOYB-76767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:20 PM | $31,038.19 | Accept | Yes | Yes | Allowed |
| VOYB-76768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:33 PM | $1,902.42 | Accept | No | No | Allowed |
| VOYB-76769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:34 PM | $82,216.91 | Accept | Yes | No | Allowed |
| VOYB-76770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:35 PM | $162.72 | Accept | Yes | Yes | Allowed |
| VOYB-76771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:10:50 PM | $19,216.12 | Accept | Yes | No | Allowed |
| VOYB-76772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:01 PM | $603.87 | Accept | Yes | Yes | Allowed |
| VOYB-76773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:13 PM | $430.17 | Accept | Yes | Yes | Allowed |
| VOYB-76774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:32 PM | $428.59 | Reject | No | No | Allowed |
| VOYB-76775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:49 PM | $43,185.72 | Accept | Yes | No | Allowed |
| VOYB-76776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:55 PM | $5,951.03 | Accept | Yes | No | Allowed |
| VOYB-76777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:11:58 PM | $962.34 | Accept | Yes | No | Allowed |
| VOYB-76778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:05 PM | $36.46 | Accept | Yes | Yes | Allowed |
| VOYB-76779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:31 PM | $569.37 | Accept | Yes | No | Allowed |
| VOYB-76780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:36 PM | $140.63 | Accept | Yes | Yes | Allowed |
| VOYB-76782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:37 PM | $1,328.70 | Accept | Yes | No | Allowed |
| VOYB-76781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:37 PM | $1,558.61 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 656 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-76783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:47 PM | $1,306.51 | Accept | No | No | Allowed |
| VOYB-76784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:12:48 PM | $1,559.54 | Accept | Yes | Yes | Allowed |
| VOYB-76785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:24 PM | $13,278.10 | Accept | Yes | Yes | Allowed |
| VOYB-76786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:24 PM | $32,121.50 | Accept | Yes | Yes | Allowed |
| VOYB-76787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:25 PM | $127.04 | Accept | Yes | Yes | Allowed |
| VOYB-76788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:29 PM | $46,303.07 | Accept | No | No | Allowed |
| VOYB-76790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:34 PM | $10,533.53 | Accept | No | Yes | Allowed |
| VOYB-76791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:14:03 PM | $629.08 | Accept | Yes | Yes | Allowed |
| VOYB-76792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:14:26 PM | $740.36 | Accept | No | No | Allowed |
| VOYB-76793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:14:31 PM | $8.98 | Accept | Yes | Yes | Allowed |
| VOYB-76794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:14:42 PM | $840.28 | Accept | Yes | Yes | Allowed |
| VOYB-76795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:14:44 PM | $865.92 | Accept | Yes | Yes | Allowed |
| VOYB-76796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:00 PM | $1,131.17 | Accept | Yes | No | Allowed |
| VOYB-76797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:06 PM | $1.64 | Accept | Yes | No | Allowed |
| VOYB-76798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:22 PM | $2,714.38 | Accept | Yes | Yes | Allowed |
| VOYB-76799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:25 PM | $53,071.02 | Accept | Yes | No | Allowed |
| VOYB-76800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:33 PM | $113.64 | Accept | Yes | Yes | Allowed |
| VOYB-76801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:35 PM | $23,315.60 | Accept | Yes | No | Allowed |
| VOYB-76802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:39 PM | $559.44 | Accept | Yes | No | Allowed |
| VOYB-76803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:48 PM | $601.82 | Accept | No | No | Allowed |
| VOYB-76804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:16:51 PM | $335.22 | Reject | Yes | Yes | Allowed |
| VOYB-76805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:05 PM | $231.50 | Accept | Yes | Yes | Allowed |
| VOYB-76806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:08 PM | $224.91 | Accept | Yes | Yes | Allowed |
| VOYB-76807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:10 PM | $2,194.80 | Accept | Yes | Yes | Allowed |
| VOYB-76808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:19 PM | $548.70 | Accept | No | No | Allowed |
| VOYB-76809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:29 PM | $3,531.48 | Accept | Yes | No | Allowed |
| VOYB-76810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:34 PM | $66.11 | Accept | Yes | Yes | Allowed |
| VOYB-76811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:43 PM | $744.57 | Accept | Yes | No | Allowed |
| VOYB-76812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:17:48 PM | $195.13 | Accept | Yes | Yes | Allowed |
| VOYB-76813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:08 PM | $15,160.89 | Accept | No | No | Allowed |
| VOYB-76814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:23 PM | $30,985.81 | Accept | Yes | Yes | Allowed |
| VOYB-76815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:41 PM | $10,206.62 | Accept | Yes | No | Allowed |
| VOYB-76816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:43 PM | $899.72 | Accept | Yes | Yes | Allowed |
| VOYB-76817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:46 PM | $71.24 | Accept | Yes | Yes | Allowed |
| VOYB-76818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:51 PM | $227.05 | Accept | No | No | Allowed |
| VOYB-76819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:18:59 PM | $123.47 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:19:28 PM | $8,965.53 | Accept | Yes | No | Allowed |
| VOYB-76822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:19:35 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-76823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:19:39 PM | $1,897.57 | Accept | Yes | No | Allowed |
| VOYB-76824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:19:56 PM | $128.12 | Accept | Yes | No | Allowed |
| VOYB-76825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:06 PM | $94.37 | Accept | No | No | Allowed |
| VOYB-76826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:08 PM | $865.50 | Accept | Yes | No | Allowed |
| VOYB-76827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:08 PM | $3,165.97 | Accept | Yes | Yes | Allowed |
| VOYB-76828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:26 PM | $30,038.18 | Accept | No | No | Allowed |
| VOYB-76829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:42 PM | $2,419.06 | Accept | No | Yes | Allowed |
| VOYB-76830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:52 PM | $15,673.34 | Accept | Yes | Yes | Allowed |
| VOYB-76831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:56 PM | $46.30 | Accept | Yes | No | Allowed |
| VOYB-76832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:58 PM | $1,164.63 | Accept | Yes | No | Allowed |
| VOYB-76833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:20:59 PM | $1,821.89 | Accept | No | Yes | Allowed |
| VOYB-76834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:02 PM | $10,290.43 | Accept | Yes | No | Allowed |
| VOYB-76835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:06 PM | $1,465.17 | Accept | Yes | Yes | Allowed |
| VOYB-76836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:08 PM | $39.35 | Accept | Yes | No | Allowed |
| VOYB-76837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:22 PM | $86.11 | Reject | No | No | Allowed |
| VOYB-76838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:26 PM | $2,928.59 | Accept | Yes | No | Allowed |
| VOYB-76840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:33 PM | $113.62 | Accept | Yes | No | Allowed |
| VOYB-76839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:33 PM | $630.45 | Reject | Yes | Yes | Allowed |
| VOYB-76841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:46 PM | $1.06 | Accept | Yes | Yes | Allowed |
| VOYB-76842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:49 PM | $1,257.98 | Accept | Yes | No | Allowed |
| VOYB-76843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:54 PM | $19.04 | Accept | No | No | Allowed |
| VOYB-76844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:21:58 PM | $678.11 | Accept | No | No | Allowed |
| VOYB-76845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:19 PM | $2,528.41 | Accept | No | No | Allowed |
| VOYB-76846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:24 PM | $38.65 | Accept | Yes | Yes | Allowed |
| VOYB-76847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:24 PM | $160.92 | Accept | No | No | Allowed |
| VOYB-76848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:27 PM | $4,884.70 | Accept | Yes | Yes | Allowed |
| VOYB-76849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:41 PM | $15,742.43 | Accept | No | No | Allowed |
| VOYB-76850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:54 PM | $477.99 | Accept | Yes | Yes | Allowed |
| VOYB-76851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:22:58 PM | $28,006.08 | Accept | Yes | Yes | Allowed |
| VOYB-76852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:23:19 PM | $2,311.62 | Accept | No | Yes | Allowed |
| VOYB-76853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:23:44 PM | $463.24 | Accept | No | No | Allowed |
| VOYB-76854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:23:52 PM | $4,712.25 | Accept | Yes | No | Allowed |
| VOYB-76855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:23:59 PM | $77,854.95 | Accept | Yes | No | Allowed |
| VOYB-76856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:05 PM | $47.29 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 658 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:07 PM | $1,767.04 | Accept | Yes | Yes | Allowed |
| VOYB-76858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:27 PM | $36.25 | Accept | Yes | Yes | Allowed |
| VOYB-76859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:29 PM | $513.31 | Accept | Yes | No | Allowed |
| VOYB-76860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:44 PM | $1,967.64 | Accept | No | No | Allowed |
| VOYB-76861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:24:58 PM | $10,154.57 | Accept | Yes | No | Allowed |
| VOYB-76862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:13 PM | $9,010.60 | Accept | Yes | No | Allowed |
| VOYB-76863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:19 PM | $2,416.04 | Accept | No | No | Allowed |
| VOYB-76864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:27 PM | $240.76 | Accept | Yes | Yes | Allowed |
| VOYB-76865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:30 PM | $1,386.16 | Accept | No | No | Allowed |
| VOYB-76866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:30 PM | $7,536.86 | Accept | Yes | No | Allowed |
| VOYB-76867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:33 PM | $23,389.29 | Accept | Yes | No | Allowed |
| VOYB-76868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:39 PM | $595.39 | Accept | No | No | Allowed |
| VOYB-76869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:56 PM | $486.85 | Accept | Yes | No | Allowed |
| VOYB-76870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:25:58 PM | $3,488.15 | Accept | Yes | Yes | Allowed |
| VOYB-76871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:18 PM | $3,782.24 | Accept | Yes | No | Allowed |
| VOYB-76872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:26 PM | $258.27 | Accept | Yes | No | Allowed |
| VOYB-76873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:27 PM | $0.25 | Accept | Yes | Yes | Allowed |
| VOYB-76874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:38 PM | $5,077.63 | Accept | Yes | No | Allowed |
| VOYB-76875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:26:40 PM | $1,534.55 | Accept | Yes | Yes | Allowed |
| VOYB-76876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:10 PM | $11.86 | Accept | No | No | Allowed |
| VOYB-76877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:14 PM | $254.98 | Accept | Yes | No | Allowed |
| VOYB-76878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:29 PM | $7,839.34 | Accept | Yes | Yes | Allowed |
| VOYB-76879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:33 PM | $10.07 | Accept | No | No | Allowed |
| VOYB-76880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:34 PM | $469.39 | Accept | Yes | No | Allowed |
| VOYB-76882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:05 PM | $114,451.81 | Accept | No | Yes | Allowed |
| VOYB-76883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:07 PM | $76.40 | Accept | Yes | Yes | Allowed |
| VOYB-76884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:08 PM | $3,012.90 | Accept | Yes | No | Allowed |
| VOYB-76885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:19 PM | $208.29 | Accept | No | No | Allowed |
| VOYB-76886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:46 PM | $230.71 | Accept | Yes | No | Allowed |
| VOYB-76887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:49 PM | $428.12 | Accept | Yes | Yes | Allowed |
| VOYB-76888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:28:59 PM | $3,246.19 | Accept | Yes | Yes | Allowed |
| VOYB-76889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:26 PM | $2,123.86 | Accept | Yes | No | Allowed |
| VOYB-76890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:29 PM | $100.74 | Accept | Yes | No | Allowed |
| VOYB-76891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:43 PM | $2,357.12 | Accept | Yes | Yes | Allowed |
| VOYB-76892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:45 PM | $35,026.80 | Accept | No | No | Allowed |
| VOYB-76893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:47 PM | $620.21 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 659 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:48 PM | $267.95 | Accept | Yes | No | Allowed |
| VOYB-76895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:29:53 PM | $37.02 | Accept | Yes | No | Allowed |
| VOYB-76896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:32 PM | $8,024.07 | Accept | No | Yes | Allowed |
| VOYB-76897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:42 PM | $24.41 | Accept | Yes | Yes | Allowed |
| VOYB-76898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:48 PM | $1,468.98 | Accept | Yes | Yes | Allowed |
| VOYB-76899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:30:54 PM | $2,352.85 | Accept | Yes | Yes | Allowed |
| VOYB-76900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:31:31 PM | $5,605.31 | Accept | Yes | No | Allowed |
| VOYB-76901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:31:41 PM | $25.91 | Accept | Yes | Yes | Allowed |
| VOYB-76902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:31:44 PM | $6,525.30 | Reject | No | No | Allowed |
| VOYB-76903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:31:57 PM | $32,036.38 | Accept | Yes | Yes | Allowed |
| VOYB-76904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:32:02 PM | $5.21 | Accept | Yes | No | Allowed |
| VOYB-76905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:32:17 PM | $474.45 | Accept | Yes | Yes | Allowed |
| VOYB-76906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:32:40 PM | $555.82 | Accept | No | No | Allowed |
| VOYB-76907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:32:45 PM | $18.42 | Reject | Yes | Yes | Allowed |
| VOYB-76908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:32:49 PM | $8,549.98 | Accept | No | No | Allowed |
| VOYB-76909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:13 PM | $10,225.20 | Accept | Yes | Yes | Allowed |
| VOYB-76910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:28 PM | $102.14 | Accept | No | No | Allowed |
| VOYB-76911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:40 PM | $7,401.75 | Accept | Yes | Yes | Allowed |
| VOYB-76912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:45 PM | $236.07 | Accept | Yes | Yes | Allowed |
| VOYB-76913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:33:53 PM | $3,258.22 | Accept | No | Yes | Allowed |
| VOYB-76914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:34:56 PM | $30.08 | Accept | No | No | Allowed |
| VOYB-76915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:05 PM | $285.31 | Accept | No | No | Allowed |
| VOYB-76916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:12 PM | $1,273.69 | Accept | Yes | Yes | Allowed |
| VOYB-76917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:15 PM | $45,540.15 | Accept | Yes | Yes | Allowed |
| VOYB-76918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:43 PM | $198.40 | Accept | No | No | Allowed |
| VOYB-76919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:51 PM | $1,080.26 | Accept | Yes | Yes | Allowed |
| VOYB-76920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:58 PM | $1,181.78 | Accept | No | No | Allowed |
| VOYB-76921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:35:58 PM | $4,367.15 | Accept | No | No | Allowed |
| VOYB-76922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:36:26 PM | $30,497.62 | Accept | No | Yes | Allowed |
| VOYB-76923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:36:48 PM | $12,923.30 | Accept | No | No | Allowed |
| VOYB-76924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:37:12 PM | $480.90 | Accept | Yes | Yes | Allowed |
| VOYB-76925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:37:25 PM | $11.51 | Accept | Yes | Yes | Allowed |
| VOYB-76926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:37:27 PM | $27,367.13 | Accept | Yes | Yes | Allowed |
| VOYB-76927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:01 PM | $1,838.14 | Accept | Yes | No | Allowed |
| VOYB-76928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:09 PM | $1,039.30 | Accept | Yes | Yes | Allowed |
| VOYB-76929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:25 PM | $2,205.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 660 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-76930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:32 PM | $107.37 | Accept | Yes | Yes | Allowed |
| VOYB-76931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:38:40 PM | $8,954.58 | Accept | No | No | Allowed |
| VOYB-76932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:39:38 PM | $556.05 | Accept | No | No | Allowed |
| VOYB-76933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:39:43 PM | $5,626.60 | Accept | Yes | No | Allowed |
| VOYB-76934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:39:55 PM | $111.31 | Accept | Yes | Yes | Allowed |
| VOYB-76935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:39:57 PM | $5.20 | Reject | No | No | Allowed |
| VOYB-76936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:40:18 PM | $6,499.79 | Accept | Yes | Yes | Allowed |
| VOYB-76937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:40:29 PM | $137.74 | Accept | Yes | No | Allowed |
| VOYB-76938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:40:33 PM | $51.19 | Accept | No | No | Allowed |
| VOYB-76939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:40:41 PM | $7,844.86 | Accept | Yes | Yes | Allowed |
| VOYB-76940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:40:52 PM | $248.29 | Accept | Yes | No | Allowed |
| VOYB-76941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:41:16 PM | $1,427.02 | Accept | Yes | Yes | Allowed |
| VOYB-76942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:41:48 PM | $978.97 | Accept | Yes | No | Allowed |
| VOYB-76943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:41:54 PM | $50.70 | Accept | Yes | No | Allowed |
| VOYB-76944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:41:59 PM | $29,237.37 | Accept | No | No | Allowed |
| VOYB-76945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:04 PM | $14,246.11 | Accept | Yes | No | Allowed |
| VOYB-76946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:09 PM | $224.11 | Accept | Yes | No | Allowed |
| VOYB-76947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:11 PM | $271.13 | Accept | No | No | Allowed |
| VOYB-76948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:23 PM | $13,381.11 | Accept | Yes | Yes | Allowed |
| VOYB-76949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:37 PM | $18.64 | Accept | No | Yes | Allowed |
| VOYB-76950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:42:45 PM | $77.53 | Accept | No | No | Allowed |
| VOYB-76951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:16 PM | $407.04 | Accept | Yes | No | Allowed |
| VOYB-76952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:23 PM | $299.56 | Accept | Yes | Yes | Allowed |
| VOYB-76953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:50 PM | $120,515.11 | Accept | Yes | Yes | Allowed |
| VOYB-76954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:52 PM | $43.74 | Accept | Yes | Yes | Allowed |
| VOYB-76955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:43:56 PM | $278.32 | Accept | Yes | No | Allowed |
| VOYB-76956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:06 PM | $116.83 | Accept | Yes | Yes | Allowed |
| VOYB-76957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:14 PM | $11,813.91 | Accept | No | No | Allowed |
| VOYB-76958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:22 PM | $49.69 | Accept | Yes | No | Allowed |
| VOYB-76959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:24 PM | $505.00 | Accept | Yes | Yes | Allowed |
| VOYB-76960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:31 PM | $1,970.71 | Accept | No | Yes | Allowed |
| VOYB-76961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:35 PM | $591.49 | Reject | No | No | Allowed |
| VOYB-76962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:41 PM | $1,904.44 | Accept | Yes | No | Allowed |
| VOYB-76963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:46 PM | $224.77 | Accept | Yes | Yes | Allowed |
| VOYB-76964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:48 PM | $261.86 | Accept | No | No | Allowed |
| VOYB-76965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:44:50 PM | $253.48 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-76966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:07 PM | $2,152.64 | Reject | Yes | No | Allowed |
| VOYB-76967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:09 PM | $549.49 | Accept | Yes | No | Allowed |
| VOYB-76968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:11 PM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-76969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:43 PM | $5,314.76 | Accept | Yes | No | Allowed |
| VOYB-76970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:45:58 PM | $21.35 | Accept | Yes | No | Allowed |
| VOYB-76971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:11 PM | $328.67 | Accept | Yes | Yes | Allowed |
| VOYB-76972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:11 PM | $1,549.41 | Accept | Yes | Yes | Allowed |
| VOYB-76973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:18 PM | $59,819.88 | Accept | No | Yes | Allowed |
| VOYB-76974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:28 PM | $198.77 | Accept | No | Yes | Allowed |
| VOYB-76975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:46 PM | $913.10 | Accept | No | No | Allowed |
| VOYB-76976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:51 PM | $562.54 | Accept | Yes | No | Allowed |
| VOYB-76977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:53 PM | $700.28 | Accept | Yes | Yes | Allowed |
| VOYB-76978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:58 PM | $160.83 | Accept | No | No | Allowed |
| VOYB-76979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:46:59 PM | $683.18 | Accept | No | No | Allowed |
| VOYB-76980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:47:21 PM | $757.35 | Accept | Yes | No | Allowed |
| VOYB-76981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:47:45 PM | $1,267.63 | Accept | Yes | Yes | Allowed |
| VOYB-76982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:47:47 PM | $4.48 | Accept | No | No | Allowed |
| VOYB-76983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:47:52 PM | $1,216.91 | Accept | Yes | Yes | Allowed |
| VOYB-76984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:48:00 PM | $63.09 | Accept | Yes | No | Allowed |
| VOYB-76985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:48:22 PM | $665.68 | Reject | Yes | No | Allowed |
| VOYB-76986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:48:30 PM | $17.46 | Accept | No | Yes | Allowed |
| VOYB-76987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:48:46 PM | $50.13 | Accept | Yes | Yes | Allowed |
| VOYB-76989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:48:55 PM | $11,401.63 | Accept | Yes | Yes | Allowed |
| VOYB-76990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:28 PM | $10,242.29 | Accept | No | Yes | Allowed |
| VOYB-76991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:49:58 PM | $232.11 | Accept | No | Yes | Allowed |
| VOYB-76992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:01 PM | $1,632.59 | Accept | Yes | Yes | Allowed |
| VOYB-76993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:02 PM | $1,529.53 | Accept | Yes | Yes | Allowed |
| VOYB-76994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:02 PM | $2,510.37 | Accept | Yes | Yes | Allowed |
| VOYB-76995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:19 PM | $16,165.89 | Accept | Yes | Yes | Allowed |
| VOYB-76996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:34 PM | $1,942.60 | Reject | No | No | Allowed |
| VOYB-76997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:52 PM | $1,222.74 | Accept | Yes | No | Allowed |
| VOYB-76998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:50:53 PM | $141.49 | Accept | No | No | Allowed |
| VOYB-76999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:51:01 PM | $6,134.05 | Accept | Yes | Yes | Allowed |
| VOYB-77000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:08 PM | $53.80 | Accept | Yes | Yes | Allowed |
| VOYB-77001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:10 PM | $5,292.39 | Accept | Yes | No | Allowed |
| VOYB-77002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:19 PM | $5.77 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 662 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-77003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:24 PM | $113.48 | Accept | No | No | Allowed |
| VOYB-77004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:29 PM | $32,801.69 | Accept | Yes | Yes | Allowed |
| VOYB-77005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:52 PM | $82.72 | Accept | Yes | No | Allowed |
| VOYB-77006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:54 PM | $429.30 | Accept | Yes | No | Allowed |
| VOYB-77007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:52:55 PM | $2,108.12 | Accept | Yes | No | Allowed |
| VOYB-77008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:11 PM | $2,771.21 | Reject | Yes | No | Allowed |
| VOYB-77009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:30 PM | $107.85 | Accept | No | No | Allowed |
| VOYB-77010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:30 PM | $1,830.38 | Accept | Yes | Yes | Allowed |
| VOYB-77011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:38 PM | $359.06 | Accept | No | No | Allowed |
| VOYB-77012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:43 PM | $3,012.19 | Accept | Yes | No | Allowed |
| VOYB-77014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:46 PM | $56.75 | Accept | Yes | Yes | Allowed |
| VOYB-77013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:46 PM | $2,549.45 | Accept | Yes | Yes | Allowed |
| VOYB-77015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:53:54 PM | $338.56 | Accept | Yes | No | Allowed |
| VOYB-77016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:54:10 PM | $2,787.46 | Accept | No | Yes | Allowed |
| VOYB-77017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:54:15 PM | $5,062.07 | Accept | Yes | Yes | Allowed |
| VOYB-77018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:54:26 PM | $300.94 | Accept | No | Yes | Allowed |
| VOYB-77019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:54:27 PM | $13,132.92 | Accept | Yes | No | Allowed |
| VOYB-77020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:54:58 PM | $371.51 | Accept | Yes | No | Allowed |
| VOYB-77021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:09 PM | $30,164.14 | Accept | No | Yes | Allowed |
| VOYB-77023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:36 PM | $680.03 | Accept | Yes | Yes | Allowed |
| VOYB-77022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:36 PM | $896.64 | Accept | Yes | Yes | Allowed |
| VOYB-77025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:41 PM | $547.62 | Accept | Yes | No | Allowed |
| VOYB-77024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:41 PM | $733.37 | Accept | Yes | No | Allowed |
| VOYB-77026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:44 PM | $3,829.95 | Accept | Yes | No | Allowed |
| VOYB-77027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:55:51 PM | $3,262.05 | Accept | Yes | No | Allowed |
| VOYB-77028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:05 PM | $95.29 | Accept | No | Yes | Allowed |
| VOYB-77029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:15 PM | $5,518.58 | Accept | No | No | Allowed |
| VOYB-77031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:23 PM | $87.75 | Reject | Yes | No | Allowed |
| VOYB-77030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:23 PM | $13,658.64 | Accept | Yes | No | Allowed |
| VOYB-77032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:33 PM | $17,468.68 | Accept | Yes | No | Allowed |
| VOYB-77033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:51 PM | $179.17 | Accept | Yes | Yes | Allowed |
| VOYB-77034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:55 PM | $13,743.94 | Accept | Yes | No | Allowed |
| VOYB-77035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:56:57 PM | $1,299.40 | Accept | Yes | No | Allowed |
| VOYB-77036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:04 PM | $1,507.74 | Accept | No | No | Allowed |
| VOYB-77037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:17 PM | $16,176.39 | Accept | Yes | Yes | Allowed |
| VOYB-77038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:18 PM | $0.73 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 663 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan="9" **Class 3 Ballots - Account Holder Claims** |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:23 PM | $191.88 | Accept | Yes | Yes | Allowed |
| VOYB-77040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:40 PM | $34,028.13 | Accept | Yes | Yes | Allowed |
| VOYB-77041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:43 PM | $2,280.75 | Accept | Yes | No | Allowed |
| VOYB-77042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:57:45 PM | $97.75 | Accept | Yes | No | Allowed |
| VOYB-77043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:58:05 PM | $1,873.51 | Accept | Yes | Yes | Allowed |
| VOYB-77044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:58:20 PM | $539.43 | Accept | Yes | Yes | Allowed |
| VOYB-77045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:58:29 PM | $9,570.14 | Accept | Yes | No | Allowed |
| VOYB-77046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:58:31 PM | $2,459.84 | Accept | No | Yes | Allowed |
| VOYB-77047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:58:45 PM | $271.86 | Accept | Yes | Yes | Allowed |
| VOYB-77048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:58:56 PM | $228.02 | Accept | Yes | No | Allowed |
| VOYB-77049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:04 PM | $11,540.53 | Accept | Yes | Yes | Allowed |
| VOYB-77050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:11 PM | $7,821.88 | Accept | Yes | No | Allowed |
| VOYB-77051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:24 PM | $233.04 | Accept | No | No | Allowed |
| VOYB-77052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:28 PM | $67.30 | Accept | Yes | Yes | Allowed |
| VOYB-77053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:34 PM | $224.18 | Accept | Yes | Yes | Allowed |
| VOYB-77054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:59:55 PM | $388.74 | Accept | No | No | Allowed |
| VOYB-77055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:03 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-77056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:06 PM | $322.80 | Accept | No | No | Allowed |
| VOYB-77057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:07 PM | $1,120.22 | Accept | Yes | No | Allowed |
| VOYB-77059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:22 PM | $31.72 | Accept | Yes | No | Allowed |
| VOYB-77058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:22 PM | $826.42 | Accept | Yes | Yes | Allowed |
| VOYB-77060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:25 PM | $25,674.38 | Accept | No | No | Allowed |
| VOYB-77061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:46 PM | $36.18 | Accept | No | Yes | Allowed |
| VOYB-77062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:53 PM | $18.07 | Accept | No | Yes | Allowed |
| VOYB-77063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:00:56 PM | $9,101.29 | Accept | Yes | No | Allowed |
| VOYB-77064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:01:11 PM | $111.37 | Accept | No | No | Allowed |
| VOYB-77065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:01:14 PM | $45,610.54 | Accept | Yes | Yes | Allowed |
| VOYB-77066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:01:20 PM | $2,452.48 | Accept | Yes | Yes | Allowed |
| VOYB-77067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:01:26 PM | $115.17 | Accept | Yes | No | Allowed |
| VOYB-77068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:02:11 PM | $341.82 | Accept | Yes | No | Allowed |
| VOYB-77069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:02:26 PM | $2,076.15 | Accept | Yes | No | Allowed |
| VOYB-77070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:02:30 PM | $38,345.13 | Accept | No | Yes | Allowed |
| VOYB-77071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:02:41 PM | $218.87 | Accept | No | Yes | Allowed |
| VOYB-77072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:02:45 PM | $15.53 | Accept | Yes | No | Allowed |
| VOYB-77073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:02:46 PM | $27,844.72 | Accept | Yes | Yes | Allowed |
| VOYB-77074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:03:18 PM | $196.97 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:03:33 PM | $9,700.88 | Accept | Yes | Yes | Allowed |
| VOYB-77076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:03:49 PM | $158.60 | Accept | Yes | Yes | Allowed |
| VOYB-77077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:04:02 PM | $42.33 | Accept | Yes | No | Allowed |
| VOYB-77078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:04:25 PM | $8,761.43 | Accept | No | No | Allowed |
| VOYB-77079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:04:59 PM | $1,096.08 | Accept | No | No | Allowed |
| VOYB-77080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:05:10 PM | $8,098.77 | Accept | Yes | Yes | Allowed |
| VOYB-77081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:05:16 PM | $1,202.30 | Accept | Yes | Yes | Allowed |
| VOYB-77082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:05:30 PM | $194.11 | Reject | Yes | No | Allowed |
| VOYB-77083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:05:48 PM | $7,129.85 | Accept | Yes | No | Allowed |
| VOYB-77084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:05:56 PM | $180.35 | Accept | Yes | No | Allowed |
| VOYB-77085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:05:59 PM | $1,648.28 | Accept | Yes | No | Allowed |
| VOYB-77086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:13 PM | $1,413.21 | Reject | Yes | Yes | Allowed |
| VOYB-77087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:25 PM | $3,164.29 | Accept | No | No | Allowed |
| VOYB-77088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:27 PM | $9,042.49 | Accept | Yes | Yes | Allowed |
| VOYB-77089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:28 PM | $795.59 | Accept | No | No | Allowed |
| VOYB-77090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:30 PM | $14,536.21 | Accept | No | No | Allowed |
| VOYB-77091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:40 PM | $468.64 | Accept | Yes | No | Allowed |
| VOYB-77092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:44 PM | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-77093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:06:53 PM | $4,141.38 | Accept | No | Yes | Allowed |
| VOYB-77094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:07:17 PM | $5,496.39 | Accept | Yes | No | Allowed |
| VOYB-77095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:07:35 PM | $54.72 | Reject | No | No | Allowed |
| VOYB-77096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:07:54 PM | $3,080.92 | Accept | Yes | No | Allowed |
| VOYB-77097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:14 PM | $358.87 | Reject | Yes | No | Allowed |
| VOYB-77098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:17 PM | $283.30 | Accept | Yes | Yes | Allowed |
| VOYB-77099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:49 PM | $143.70 | Accept | Yes | Yes | Allowed |
| VOYB-77100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:08:53 PM | $191.40 | Accept | Yes | No | Allowed |
| VOYB-77101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:09:06 PM | $52.89 | Accept | Yes | No | Allowed |
| VOYB-77102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:09:20 PM | $591.56 | Reject | Yes | No | Allowed |
| VOYB-77103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:09:22 PM | $674.55 | Accept | Yes | Yes | Allowed |
| VOYB-77104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:09:38 PM | $2,962.23 | Accept | Yes | No | Allowed |
| VOYB-77105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:09:58 PM | $604.89 | Accept | Yes | No | Allowed |
| VOYB-77106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:10 PM | $2,736.36 | Accept | Yes | Yes | Allowed |
| VOYB-77107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:15 PM | $329.75 | Accept | Yes | Yes | Allowed |
| VOYB-77108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:16 PM | $5,381.58 | Accept | Yes | Yes | Allowed |
| VOYB-77109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:24 PM | $15,236.88 | Accept | Yes | Yes | Allowed |
| VOYB-77110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:38 PM | $3,931.67 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-77111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:41 PM | $463.73 | Accept | Yes | No | Allowed |
| VOYB-77112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:41 PM | $2,258.85 | Accept | Yes | Yes | Allowed |
| VOYB-77113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:46 PM | $170.10 | Accept | No | No | Allowed |
| VOYB-77114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:10:59 PM | $604.89 | Accept | No | Yes | Allowed |
| VOYB-77115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:09 PM | $1,022.72 | Accept | Yes | Yes | Allowed |
| VOYB-77116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:22 PM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-77117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:25 PM | $5,078.61 | Accept | Yes | No | Allowed |
| VOYB-77118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:29 PM | $50,943.14 | Accept | Yes | No | Allowed |
| VOYB-77119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:11:59 PM | $25,669.94 | Accept | No | Yes | Allowed |
| VOYB-77120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:12:27 PM | $111.90 | Accept | Yes | No | Allowed |
| VOYB-77121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:12:46 PM | $194.94 | Accept | No | No | Allowed |
| VOYB-77122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:12:59 PM | $19,006.46 | Accept | No | Yes | Allowed |
| VOYB-77123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:13:04 PM | $3,136.26 | Accept | No | Yes | Allowed |
| VOYB-77124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:13:14 PM | $1,052.53 | Accept | No | No | Allowed |
| VOYB-77125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:13:17 PM | $2,160.88 | Accept | Yes | Yes | Allowed |
| VOYB-77126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:13:31 PM | $380.19 | Accept | Yes | Yes | Allowed |
| VOYB-77127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:13:52 PM | $3,375.20 | Accept | Yes | Yes | Allowed |
| VOYB-77128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:00 PM | $219.60 | Accept | Yes | No | Allowed |
| VOYB-77130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:02 PM | $44.53 | Accept | Yes | No | Allowed |
| VOYB-77129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:02 PM | $95.10 | Accept | No | No | Allowed |
| VOYB-77132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:16 PM | $1,056.33 | Accept | No | No | Allowed |
| VOYB-77131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:16 PM | $94,256.57 | Accept | Yes | Yes | Allowed |
| VOYB-77133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:29 PM | $0.12 | Accept | Yes | No | Allowed |
| VOYB-77134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:41 PM | $1,082.68 | Accept | Yes | No | Allowed |
| VOYB-77135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:45 PM | $28,501.20 | Accept | Yes | No | Allowed |
| VOYB-77136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:50 PM | $1,207.76 | Accept | Yes | Yes | Allowed |
| VOYB-77137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:14:53 PM | $9,503.97 | Accept | Yes | Yes | Allowed |
| VOYB-77138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:12 PM | $21,264.03 | Accept | Yes | Yes | Allowed |
| VOYB-77139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:29 PM | $25,622.11 | Accept | No | Yes | Allowed |
| VOYB-77140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:42 PM | $4,125.99 | Accept | No | Yes | Allowed |
| VOYB-77141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:47 PM | $277.42 | Reject | No | No | Allowed |
| VOYB-77142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:50 PM | $854.47 | Accept | Yes | No | Allowed |
| VOYB-77143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:15:52 PM | $53,746.07 | Accept | Yes | Yes | Allowed |
| VOYB-77144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:16:00 PM | $10,920.33 | Accept | Yes | Yes | Allowed |
| VOYB-77145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:16:12 PM | $1,071.72 | Accept | Yes | No | Allowed |
| VOYB-77146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:17:11 PM | $11.74 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 666 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:17:17 PM | $241.20 | Accept | Yes | No | Allowed |
| VOYB-77148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:17:35 PM | $1,179.79 | Accept | Yes | Yes | Allowed |
| VOYB-77149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:18:08 PM | $1,703.93 | Accept | Yes | Yes | Allowed |
| VOYB-77150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:18:21 PM | $46.99 | Accept | Yes | Yes | Allowed |
| VOYB-77151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:18:25 PM | $27,768.32 | Reject | No | No | Allowed |
| VOYB-77152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:18:35 PM | $2,650.05 | Accept | No | No | Allowed |
| VOYB-77154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:18:46 PM | $92.89 | Accept | Yes | No | Allowed |
| VOYB-77153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:18:46 PM | $799.68 | Accept | No | No | Allowed |
| VOYB-77155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:03 PM | $51.90 | Accept | No | No | Allowed |
| VOYB-77156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:03 PM | $7,268.89 | Accept | Yes | No | Allowed |
| VOYB-77157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:05 PM | $288.96 | Accept | Yes | Yes | Allowed |
| VOYB-77158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:19:31 PM | $2,661.11 | Accept | Yes | No | Allowed |
| VOYB-77159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:00 PM | $137.85 | Accept | Yes | Yes | Allowed |
| VOYB-77160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:07 PM | $1,671.77 | Accept | No | No | Allowed |
| VOYB-77161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:21 PM | $1,946.91 | Accept | No | No | Allowed |
| VOYB-77162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:31 PM | $45.22 | Accept | Yes | No | Allowed |
| VOYB-77163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:33 PM | $602.13 | Accept | Yes | No | Allowed |
| VOYB-77164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:36 PM | $93.64 | Accept | Yes | Yes | Allowed |
| VOYB-77165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:50 PM | $57.33 | Accept | Yes | Yes | Allowed |
| VOYB-77166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:20:58 PM | $1,917.39 | Accept | Yes | Yes | Allowed |
| VOYB-77167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:20 PM | $583.29 | Accept | Yes | No | Allowed |
| VOYB-77168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:20 PM | $1,237.88 | Accept | Yes | No | Allowed |
| VOYB-77169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:22 PM | $414.94 | Accept | Yes | Yes | Allowed |
| VOYB-77170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:23 PM | $380.73 | Accept | Yes | Yes | Allowed |
| VOYB-77171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:30 PM | $367.57 | Accept | Yes | Yes | Allowed |
| VOYB-77172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:39 PM | $698.52 | Accept | Yes | No | Allowed |
| VOYB-77173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:40 PM | $4,648.30 | Accept | No | Yes | Allowed |
| VOYB-77174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:21:46 PM | $1,488.10 | Accept | Yes | Yes | Allowed |
| VOYB-77175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:08 PM | $2,093.28 | Accept | No | No | Allowed |
| VOYB-77176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:18 PM | $189,957.67 | Reject | No | No | Allowed |
| VOYB-77177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:35 PM | $1,922.31 | Accept | Yes | No | Allowed |
| VOYB-77178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:36 PM | $1,075.34 | Accept | No | No | Allowed |
| VOYB-77179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:38 PM | $8.08 | Accept | Yes | No | Allowed |
| VOYB-77180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:57 PM | $1,471.23 | Accept | No | No | Allowed |
| VOYB-77181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:22:57 PM | $64,355.80 | Accept | No | No | Allowed |
| VOYB-77182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:09 PM | $20,721.11 | Reject | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 667 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-77183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:13 PM | $10,088.43 | Accept | Yes | Yes | Allowed | |
| VOYB-77184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:18 PM | $715.88 | Accept | Yes | Yes | Allowed | |
| VOYB-77185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:24 PM | $226.62 | Accept | Yes | Yes | Allowed | |
| VOYB-77186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:30 PM | $99.93 | Accept | No | No | Allowed | |
| VOYB-77187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:45 PM | $573.94 | Accept | Yes | No | Allowed | |
| VOYB-77188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:47 PM | $559.88 | Accept | No | No | Allowed | |
| VOYB-77189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:23:50 PM | $20,162.53 | Accept | Yes | No | Allowed | |
| VOYB-77190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:24:43 PM | $4,105.94 | Accept | Yes | Yes | Allowed | |
| VOYB-77191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:01 PM | $20,668.22 | Accept | Yes | No | Allowed | |
| VOYB-77192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:03 PM | $6,299.75 | Accept | Yes | Yes | Allowed | |
| VOYB-77193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:05 PM | $710.24 | Accept | No | Yes | Allowed | |
| VOYB-77194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:13 PM | $601.93 | Reject | Yes | No | Allowed | |
| VOYB-77195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:23 PM | $3,890.24 | Accept | Yes | Yes | Allowed | |
| VOYB-77196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:24 PM | $1.16 | Accept | Yes | Yes | Allowed | |
| VOYB-77197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:29 PM | $190.76 | Accept | No | No | Allowed | |
| VOYB-77198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:39 PM | $1,587.96 | Reject | Yes | No | Allowed | |
| VOYB-77199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:25:51 PM | $0.00 | Accept | Yes | No | Allowed | |
| VOYB-77200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:01 PM | $0.06 | Accept | Yes | No | Allowed | |
| VOYB-77201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:01 PM | $822.40 | Accept | Yes | No | Allowed | |
| VOYB-77202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:06 PM | $1,229.48 | Accept | Yes | No | Allowed | |
| VOYB-77203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:08 PM | $3,461.08 | Accept | No | Yes | Allowed | |
| VOYB-77204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:14 PM | $481.56 | Accept | Yes | Yes | Allowed | |
| VOYB-77205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:16 PM | $2,737.89 | Accept | Yes | Yes | Allowed | |
| VOYB-77206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:34 PM | $371.07 | Accept | No | Yes | Allowed | |
| VOYB-77207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:39 PM | $45,472.94 | Accept | No | Yes | Allowed | |
| VOYB-77208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:26:50 PM | $21.40 | Accept | No | Yes | Allowed | |
| VOYB-77209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:27:18 PM | $11,946.26 | Accept | Yes | No | Allowed | |
| VOYB-77210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:27:22 PM | $28.60 | Accept | No | No | Allowed | |
| VOYB-77211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:27:37 PM | $1,712.38 | Accept | No | Yes | Allowed | |
| VOYB-77212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:27:44 PM | $175.70 | Accept | Yes | No | Allowed | |
| VOYB-77213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:27:48 PM | $1.26 | Accept | No | No | Allowed | |
| VOYB-77214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:27:56 PM | $870.05 | Accept | Yes | Yes | Allowed | |
| VOYB-77216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:02 PM | $65.44 | Accept | Yes | Yes | Allowed | |
| VOYB-77215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:02 PM | $4,380.00 | Accept | No | No | Allowed | |
| VOYB-77218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:04 PM | $1,908.15 | Accept | Yes | Yes | Allowed | |
| VOYB-77217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:04 PM | $3,468.60 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 668 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:13 PM | $237.47 | Accept | No | No | Allowed |
| VOYB-77220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:17 PM | $459.92 | Accept | Yes | Yes | Allowed |
| VOYB-77221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:18 PM | $18,861.98 | Accept | Yes | No | Allowed |
| VOYB-77222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:30 PM | $25.01 | Accept | No | No | Allowed |
| VOYB-77223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:31 PM | $13,324.15 | Accept | No | No | Allowed |
| VOYB-77224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:28:38 PM | $1,180.22 | Accept | Yes | Yes | Allowed |
| VOYB-77225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:10 PM | $4,108.02 | Accept | Yes | Yes | Allowed |
| VOYB-77226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:20 PM | $2,684.88 | Accept | No | Yes | Allowed |
| VOYB-77228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:27 PM | $3,682.16 | Accept | No | No | Allowed |
| VOYB-77227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:27 PM | $4,622.19 | Accept | Yes | Yes | Allowed |
| VOYB-77229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:35 PM | $25,097.88 | Accept | Yes | Yes | Allowed |
| VOYB-77230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:36 PM | $38.34 | Accept | Yes | No | Allowed |
| VOYB-77231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:40 PM | $64.35 | Accept | Yes | Yes | Allowed |
| VOYB-77232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:47 PM | $68.02 | Accept | Yes | Yes | Allowed |
| VOYB-77233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:51 PM | $3,100.31 | Accept | Yes | No | Allowed |
| VOYB-77234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:29:58 PM | $21,115.57 | Accept | Yes | Yes | Allowed |
| VOYB-77235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:30:20 PM | $603.64 | Accept | Yes | No | Allowed |
| VOYB-77237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:30:29 PM | $1,585.68 | Accept | Yes | No | Allowed |
| VOYB-77236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:30:29 PM | $2,931.96 | Accept | Yes | Yes | Allowed |
| VOYB-77238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:30:40 PM | $32,014.85 | Accept | Yes | No | Allowed |
| VOYB-77239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:30:57 PM | $6,826.71 | Accept | No | No | Allowed |
| VOYB-77240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:03 PM | $3,483.22 | Accept | Yes | No | Allowed |
| VOYB-77241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:10 PM | $2,567.64 | Accept | Yes | No | Allowed |
| VOYB-77242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:20 PM | $343.54 | Accept | No | No | Allowed |
| VOYB-77243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:40 PM | $3,015.21 | Accept | Yes | Yes | Allowed |
| VOYB-77244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:31:47 PM | $273.39 | Accept | Yes | No | Allowed |
| VOYB-77245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:17 PM | $269.47 | Accept | Yes | No | Allowed |
| VOYB-77246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:34 PM | $5,484.33 | Accept | Yes | Yes | Allowed |
| VOYB-77247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:39 PM | $3,127.14 | Accept | Yes | Yes | Allowed |
| VOYB-77248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:42 PM | $6,242.53 | Accept | Yes | Yes | Allowed |
| VOYB-77249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:46 PM | $551.01 | Accept | Yes | Yes | Allowed |
| VOYB-77250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:32:49 PM | $599.63 | Accept | Yes | Yes | Allowed |
| VOYB-77251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:33:10 PM | $1,291.81 | Accept | No | No | Allowed |
| VOYB-77252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:33:17 PM | $180.65 | Accept | Yes | Yes | Allowed |
| VOYB-77253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:34:13 PM | $11.54 | Accept | Yes | Yes | Allowed |
| VOYB-77254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:34:26 PM | $0.01 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 669 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-77255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:34:30 PM | $1,873.32 | Accept | Yes | Yes | Allowed |
| VOYB-77256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:34:45 PM | $810.11 | Accept | No | No | Allowed |
| VOYB-77257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:35:14 PM | $611.77 | Accept | Yes | Yes | Allowed |
| VOYB-77258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:35:16 PM | $42,837.64 | Accept | Yes | Yes | Allowed |
| VOYB-77259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:35:21 PM | $106,776.54 | Accept | Yes | Yes | Allowed |
| VOYB-77260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:36:32 PM | $143,996.35 | Accept | Yes | Yes | Allowed |
| VOYB-77261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:37:24 PM | $56.85 | Accept | No | No | Allowed |
| VOYB-77262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:37:31 PM | $250.70 | Accept | No | No | Allowed |
| VOYB-77263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:37:39 PM | $682.15 | Accept | No | No | Allowed |
| VOYB-77264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:37:40 PM | $160.08 | Accept | No | No | Allowed |
| VOYB-77265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:38:09 PM | $355.23 | Accept | Yes | No | Allowed |
| VOYB-77266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:38:22 PM | $240.48 | Accept | Yes | No | Allowed |
| VOYB-77267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:38:50 PM | $155.73 | Accept | No | No | Allowed |
| VOYB-77268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:11 PM | $1,313.40 | Accept | Yes | Yes | Allowed |
| VOYB-77269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:13 PM | $203.10 | Reject | No | Yes | Allowed |
| VOYB-77270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:38 PM | $527.79 | Accept | Yes | Yes | Allowed |
| VOYB-77271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:43 PM | $9,351.59 | Accept | Yes | No | Allowed |
| VOYB-77272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:39:58 PM | $832.70 | Accept | Yes | Yes | Allowed |
| VOYB-77273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:38 PM | $145,308.22 | Accept | No | No | Allowed |
| VOYB-77274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:39 PM | $104.72 | Accept | Yes | Yes | Allowed |
| VOYB-77275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:40:45 PM | $13,295.77 | Accept | No | No | Allowed |
| VOYB-77276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:41:16 PM | $1,021.90 | Accept | Yes | Yes | Allowed |
| VOYB-77277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:41:19 PM | $105.70 | Accept | Yes | No | Allowed |
| VOYB-77278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:41:33 PM | $56.09 | Accept | Yes | Yes | Allowed |
| VOYB-77279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:10 PM | $65.71 | Accept | Yes | No | Allowed |
| VOYB-77280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:12 PM | $14,830.83 | Accept | Yes | No | Allowed |
| VOYB-77281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:23 PM | $2,604.69 | Accept | Yes | No | Allowed |
| VOYB-77282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:25 PM | $17.66 | Accept | Yes | No | Allowed |
| VOYB-77283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:37 PM | $153.34 | Accept | Yes | Yes | Allowed |
| VOYB-77284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:40 PM | $5.90 | Accept | No | No | Allowed |
| VOYB-77285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:51 PM | $85.79 | Accept | No | No | Allowed |
| VOYB-77286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:42:54 PM | $6,807.79 | Accept | No | No | Allowed |
| VOYB-77287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:00 PM | $366.91 | Accept | No | No | Allowed |
| VOYB-77288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:11 PM | $29,705.40 | Accept | Yes | Yes | Allowed |
| VOYB-77289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:13 PM | $1,227.95 | Accept | Yes | Yes | Allowed |
| VOYB-77290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:15 PM | $159.54 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 670 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-77291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:20 PM | $1,917.17 | Accept | Yes | Yes | Allowed | |
| VOYB-77292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:22 PM | $27,973.80 | Accept | Yes | Yes | Allowed | |
| VOYB-77293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:35 PM | $7.66 | Accept | No | No | Allowed | |
| VOYB-77294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:35 PM | $277.54 | Accept | Yes | Yes | Allowed | |
| VOYB-77296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:38 PM | $131.73 | Accept | Yes | No | Allowed | |
| VOYB-77295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:38 PM | $2,021.81 | Reject | No | No | Allowed | |
| VOYB-77297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:48 PM | $185.41 | Accept | No | Yes | Allowed | |
| VOYB-77298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:43:59 PM | $63,911.79 | Accept | Yes | Yes | Allowed | |
| VOYB-77299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:24 PM | $3,254.58 | Accept | No | No | Allowed | |
| VOYB-77300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:34 PM | $62.92 | Accept | No | No | Allowed | |
| VOYB-77302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:38 PM | $19.10 | Accept | Yes | No | Allowed | |
| VOYB-77303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:38 PM | $3,553.05 | Accept | Yes | Yes | Allowed | |
| VOYB-77304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:45 PM | $81.97 | Accept | No | Yes | Allowed | |
| VOYB-77306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:58 PM | $2.80 | Accept | Yes | Yes | Allowed | |
| VOYB-77305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:58 PM | $1,774.27 | Accept | Yes | Yes | Allowed | |
| VOYB-77307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:02 PM | $1,273.41 | Accept | Yes | No | Allowed | |
| VOYB-77308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:25 PM | $5,462.03 | Accept | No | Yes | Allowed | |
| VOYB-77309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:27 PM | $36.96 | Accept | No | Yes | Allowed | |
| VOYB-77310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:34 PM | $2,002.67 | Accept | Yes | No | Allowed | |
| VOYB-77311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:37 PM | $112.94 | Accept | Yes | No | Allowed | |
| VOYB-77312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:45:40 PM | $10,609.98 | Accept | Yes | No | Allowed | |
| VOYB-77313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:13 PM | $850.22 | Accept | Yes | No | Allowed | |
| VOYB-77314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:16 PM | $695.85 | Accept | Yes | Yes | Allowed | |
| VOYB-77315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:19 PM | $199.06 | Accept | No | No | Allowed | |
| VOYB-77316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:39 PM | $129.41 | Accept | Yes | Yes | Allowed | |
| VOYB-77317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:45 PM | $763.09 | Accept | Yes | No | Allowed | |
| VOYB-77318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:50 PM | $9,380.05 | Accept | No | Yes | Allowed | |
| VOYB-77319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:53 PM | $681.21 | Accept | Yes | Yes | Allowed | |
| VOYB-77320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:46:57 PM | $1,851.36 | Accept | Yes | No | Allowed | |
| VOYB-77321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:20 PM | $31.67 | Accept | Yes | No | Allowed | |
| VOYB-77322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:22 PM | $3,898.66 | Accept | Yes | Yes | Allowed | |
| VOYB-77323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:23 PM | $1,062.93 | Accept | Yes | No | Allowed | |
| VOYB-77324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:34 PM | $1,499.08 | Accept | Yes | No | Allowed | |
| VOYB-77325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:40 PM | $2.30 | Accept | Yes | No | Allowed | |
| VOYB-77326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:47:52 PM | $2,710.58 | Accept | Yes | Yes | Allowed | |
| VOYB-77327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:11 PM | $3,644.81 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 671 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:11 PM | $4,380.18 | Accept | Yes | Yes | Allowed |
| VOYB-77329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:17 PM | $1,411.77 | Accept | No | No | Allowed |
| VOYB-77330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:19 PM | $166.64 | Accept | No | No | Allowed |
| VOYB-77331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:26 PM | $3,059.14 | Accept | Yes | No | Allowed |
| VOYB-77332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:28 PM | $856.17 | Accept | Yes | Yes | Allowed |
| VOYB-77333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:30 PM | $6,225.29 | Accept | Yes | Yes | Allowed |
| VOYB-77334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:31 PM | $1,888.15 | Accept | Yes | Yes | Allowed |
| VOYB-77335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:44 PM | $18,312.87 | Accept | Yes | No | Allowed |
| VOYB-77336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:46 PM | $169.09 | Accept | Yes | No | Allowed |
| VOYB-77337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:46 PM | $2,641.14 | Accept | Yes | No | Allowed |
| VOYB-77338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:48:59 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-77339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:49:26 PM | $1,277.32 | Accept | No | No | Allowed |
| VOYB-77340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:01 PM | $30.32 | Accept | Yes | No | Allowed |
| VOYB-77341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:06 PM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-77342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:12 PM | $1,879.27 | Accept | Yes | Yes | Allowed |
| VOYB-77343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:34 PM | $765.39 | Accept | Yes | Yes | Allowed |
| VOYB-77344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:50:38 PM | $1,801.52 | Accept | Yes | Yes | Allowed |
| VOYB-77345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:02 PM | $36.89 | Accept | Yes | No | Allowed |
| VOYB-77346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:25 PM | $555.57 | Accept | Yes | Yes | Allowed |
| VOYB-77347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:29 PM | $81.21 | Accept | Yes | Yes | Allowed |
| VOYB-77348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:36 PM | $782.04 | Accept | Yes | No | Allowed |
| VOYB-77349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:48 PM | $170.13 | Accept | Yes | Yes | Allowed |
| VOYB-77350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:51:50 PM | $428,196.70 | Accept | Yes | Yes | Allowed |
| VOYB-77351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:52:05 PM | $318.28 | Accept | Yes | No | Allowed |
| VOYB-77352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:52:07 PM | $296.03 | Accept | Yes | No | Allowed |
| VOYB-77353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:52:41 PM | $64,738.61 | Accept | Yes | Yes | Allowed |
| VOYB-77354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:52:59 PM | $651.14 | Accept | Yes | Yes | Allowed |
| VOYB-77356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:05 PM | $50.82 | Accept | No | Yes | Allowed |
| VOYB-77355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:05 PM | $81.83 | Accept | Yes | Yes | Allowed |
| VOYB-77357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:12 PM | $1,533.45 | Accept | No | Yes | Allowed |
| VOYB-77358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:18 PM | $0.00 | Reject | No | No | Allowed |
| VOYB-77359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:21 PM | $323.53 | Accept | Yes | No | Allowed |
| VOYB-77360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:22 PM | $426.42 | Accept | Yes | Yes | Allowed |
| VOYB-77361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:32 PM | $133.67 | Accept | No | No | Allowed |
| VOYB-77362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:38 PM | $4,441.22 | Accept | Yes | Yes | Allowed |
| VOYB-77363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:54 PM | $583.83 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-77364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:53:57 PM | $60,146.24 | Accept | Yes | No | Allowed |
| VOYB-77365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:54:42 PM | $17,918.84 | Accept | Yes | Yes | Allowed |
| VOYB-77366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:54:55 PM | $2,167.30 | Accept | Yes | Yes | Allowed |
| VOYB-77367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:15 PM | $3.26 | Accept | Yes | No | Allowed |
| VOYB-77368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:24 PM | $4.00 | Accept | Yes | No | Allowed |
| VOYB-77369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:25 PM | $7,548.72 | Accept | No | No | Allowed |
| VOYB-77370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:37 PM | $79.95 | Accept | Yes | Yes | Allowed |
| VOYB-77371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:43 PM | $1,507.50 | Accept | Yes | Yes | Allowed |
| VOYB-77372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:55:58 PM | $19.72 | Accept | Yes | Yes | Allowed |
| VOYB-77373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:08 PM | $4,163.19 | Accept | Yes | Yes | Allowed |
| VOYB-77374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:09 PM | $128.48 | Accept | Yes | No | Allowed |
| VOYB-77375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:14 PM | $9,951.03 | Accept | Yes | Yes | Allowed |
| VOYB-77376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:26 PM | $2,099.32 | Accept | Yes | Yes | Allowed |
| VOYB-77377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:40 PM | $4,932.20 | Accept | Yes | No | Allowed |
| VOYB-77378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:48 PM | $53.12 | Accept | No | No | Allowed |
| VOYB-77379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:48 PM | $93.95 | Accept | No | Yes | Allowed |
| VOYB-77380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:56:58 PM | $223.22 | Accept | Yes | Yes | Allowed |
| VOYB-77381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:57:28 PM | $1,355.75 | Accept | Yes | No | Allowed |
| VOYB-77382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:57:38 PM | $20.28 | Accept | Yes | Yes | Allowed |
| VOYB-77383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:57:44 PM | $1,137.26 | Accept | No | No | Allowed |
| VOYB-77384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:57:53 PM | $4.31 | Accept | Yes | No | Allowed |
| VOYB-77385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:58:21 PM | $20,931.57 | Accept | No | No | Allowed |
| VOYB-77386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:58:27 PM | $49.97 | Accept | Yes | No | Allowed |
| VOYB-77387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:58:51 PM | $182.51 | Accept | No | Yes | Allowed |
| VOYB-77388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:58:54 PM | $48.05 | Accept | No | No | Allowed |
| VOYB-77389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:15 PM | $5,864.34 | Accept | Yes | Yes | Allowed |
| VOYB-77390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:24 PM | $769.50 | Accept | Yes | No | Allowed |
| VOYB-77391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:38 PM | $60.57 | Accept | Yes | No | Allowed |
| VOYB-77392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:39 PM | $17.78 | Accept | Yes | No | Allowed |
| VOYB-77393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:59:43 PM | $13.76 | Accept | Yes | No | Allowed |
| VOYB-77394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:00:10 PM | $46.31 | Accept | Yes | Yes | Allowed |
| VOYB-77395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:00:36 PM | $3,981.01 | Accept | No | No | Allowed |
| VOYB-77396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:00:45 PM | $139.02 | Accept | Yes | No | Allowed |
| VOYB-77397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:00:53 PM | $6,114.59 | Accept | Yes | Yes | Allowed |
| VOYB-77398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:00:53 PM | $102,462.60 | Accept | Yes | No | Allowed |
| VOYB-77399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:00:59 PM | $23,299.43 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 673 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-77400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:07 PM | $1.27 | Accept | Yes | No | Allowed | |
| VOYB-77401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:25 PM | $6,759.31 | Accept | Yes | Yes | Allowed | |
| VOYB-77402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:33 PM | $1,232.60 | Accept | Yes | No | Allowed | |
| VOYB-77403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:36 PM | $1,292.58 | Accept | Yes | No | Allowed | |
| VOYB-77404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:40 PM | $61.36 | Accept | No | No | Allowed | |
| VOYB-77405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:47 PM | $2,747.72 | Accept | No | Yes | Allowed | |
| VOYB-77406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:01:54 PM | $144.65 | Accept | Yes | No | Allowed | |
| VOYB-77407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:02:06 PM | $1,241.57 | Accept | Yes | No | Allowed | |
| VOYB-77408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:02:14 PM | $117.40 | Accept | No | No | Allowed | |
| VOYB-77409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:02:17 PM | $1,578.07 | Accept | Yes | No | Allowed | |
| VOYB-77410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:02:19 PM | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-77411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:02:24 PM | $106.35 | Accept | Yes | Yes | Allowed | |
| VOYB-77412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:03:03 PM | $63.38 | Accept | Yes | No | Allowed | |
| VOYB-77413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:03:13 PM | $10,923.45 | Accept | No | Yes | Allowed | |
| VOYB-77414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:03:14 PM | $1.31 | Accept | Yes | No | Allowed | |
| VOYB-77415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:03:15 PM | $659.64 | Accept | Yes | Yes | Allowed | |
| VOYB-77416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:03:17 PM | $283.29 | Accept | Yes | No | Allowed | |
| VOYB-77417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:03:58 PM | $72.62 | Accept | Yes | No | Allowed | |
| VOYB-77418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:04:16 PM | $20,586.73 | Accept | No | Yes | Allowed | |
| VOYB-77419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:04:18 PM | $5,281.98 | Accept | Yes | Yes | Allowed | |
| VOYB-77420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:04:24 PM | $3,256.13 | Accept | Yes | Yes | Allowed | |
| VOYB-77421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:04:28 PM | $3,381.15 | Accept | Yes | Yes | Allowed | |
| VOYB-77422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:33 PM | $617.13 | Accept | Yes | Yes | Allowed | |
| VOYB-77423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:38 PM | $2,638.82 | Accept | No | Yes | Allowed | |
| VOYB-77424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:46 PM | $696.41 | Accept | Yes | No | Allowed | |
| VOYB-77425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:49 PM | $2,203.24 | Accept | No | Yes | Allowed | |
| VOYB-77426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:05:59 PM | $765.62 | Accept | Yes | Yes | Allowed | |
| VOYB-77427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:12 PM | $477.67 | Accept | Yes | No | Allowed | |
| VOYB-77428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:19 PM | $60,652.36 | Accept | No | No | Allowed | |
| VOYB-77429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:22 PM | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-77430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:22 PM | $110.93 | Accept | Yes | Yes | Allowed | |
| VOYB-77431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:32 PM | $473.87 | Accept | Yes | No | Allowed | |
| VOYB-77432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:35 PM | $3,217.26 | Accept | Yes | Yes | Allowed | |
| VOYB-77433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:44 PM | $575.11 | Accept | Yes | No | Allowed | |
| VOYB-77434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:06:51 PM | $475.48 | Accept | Yes | No | Allowed | |
| VOYB-77435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:16 PM | $128.38 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 674 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:18 PM | $2,327.11 | Accept | Yes | Yes | Allowed |
| VOYB-77437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:21 PM | $2,298.38 | Reject | Yes | Yes | Allowed |
| VOYB-77438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:36 PM | $69.06 | Accept | No | No | Allowed |
| VOYB-77439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:45 PM | $512.22 | Accept | No | No | Allowed |
| VOYB-77440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:07:59 PM | $1,048.79 | Accept | No | No | Allowed |
| VOYB-77441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:08:02 PM | $1,156.79 | Reject | No | No | Allowed |
| VOYB-77442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:08:24 PM | $132.49 | Accept | Yes | No | Allowed |
| VOYB-77443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:08:25 PM | $66.34 | Accept | No | Yes | Allowed |
| VOYB-77444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:08:32 PM | $212.20 | Accept | Yes | Yes | Allowed |
| VOYB-77445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:09:02 PM | $263.31 | Accept | Yes | Yes | Allowed |
| VOYB-77446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:09:56 PM | $3,270.79 | Accept | Yes | Yes | Allowed |
| VOYB-77447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:14 PM | $6,957.39 | Accept | Yes | Yes | Allowed |
| VOYB-77448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:49 PM | $1,855.07 | Accept | Yes | Yes | Allowed |
| VOYB-77449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:51 PM | $267.11 | Accept | No | Yes | Allowed |
| VOYB-77450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:10:56 PM | $3,713.89 | Accept | Yes | Yes | Allowed |
| VOYB-77451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:11:14 PM | $608.73 | Accept | No | No | Allowed |
| VOYB-77452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:11:15 PM | $121.31 | Accept | Yes | Yes | Allowed |
| VOYB-77454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:11:35 PM | $357.46 | Accept | Yes | No | Allowed |
| VOYB-77453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:11:35 PM | $4,297.93 | Accept | Yes | Yes | Allowed |
| VOYB-77455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:04 PM | $17.86 | Accept | No | No | Allowed |
| VOYB-77456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:04 PM | $777.70 | Accept | Yes | Yes | Allowed |
| VOYB-77457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:13 PM | $1,299.09 | Accept | No | Yes | Allowed |
| VOYB-77458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:30 PM | $86.71 | Accept | No | No | Allowed |
| VOYB-77459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:33 PM | $4,991.99 | Accept | No | No | Allowed |
| VOYB-77460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:44 PM | $4,428.62 | Accept | Yes | No | Allowed |
| VOYB-77461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:51 PM | $666.78 | Accept | No | No | Allowed |
| VOYB-77462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:52 PM | $812.09 | Accept | No | No | Allowed |
| VOYB-77463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:12:57 PM | $1,164.69 | Accept | No | No | Allowed |
| VOYB-77464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:01 PM | $1,478.38 | Accept | Yes | Yes | Allowed |
| VOYB-77465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:19 PM | $878.88 | Accept | Yes | No | Allowed |
| VOYB-77467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:27 PM | $54.28 | Accept | Yes | Yes | Allowed |
| VOYB-77466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:27 PM | $252.26 | Accept | Yes | No | Allowed |
| VOYB-77468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:30 PM | $1,613.43 | Accept | Yes | Yes | Allowed |
| VOYB-77469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:32 PM | $120.09 | Accept | No | No | Allowed |
| VOYB-77470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:35 PM | $80.68 | Accept | No | No | Allowed |
| VOYB-77471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:38 PM | $2,883.06 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 675 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:40 PM | $244.11 | Accept | Yes | No | Allowed |
| VOYB-77473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:13:52 PM | $4,267.32 | Accept | No | Yes | Allowed |
| VOYB-77474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:14:05 PM | $2,819.07 | Accept | Yes | Yes | Allowed |
| VOYB-77475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:14:45 PM | $1,382.18 | Accept | Yes | No | Allowed |
| VOYB-77476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:14:45 PM | $3,390.71 | Accept | Yes | No | Allowed |
| VOYB-77477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:02 PM | $2,758.81 | Accept | No | No | Allowed |
| VOYB-77479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:04 PM | $106.97 | Accept | No | Yes | Allowed |
| VOYB-77478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:04 PM | $443.81 | Accept | Yes | No | Allowed |
| VOYB-77480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:25 PM | $84.56 | Accept | Yes | No | Allowed |
| VOYB-77481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:33 PM | $969.08 | Accept | Yes | No | Allowed |
| VOYB-77482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:34 PM | $37.59 | Accept | Yes | Yes | Allowed |
| VOYB-77483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:41 PM | $60.62 | Accept | No | No | Allowed |
| VOYB-77484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:46 PM | $1,171.34 | Accept | No | No | Allowed |
| VOYB-77485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:54 PM | $2,060.88 | Accept | Yes | No | Allowed |
| VOYB-77486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:15:57 PM | $102.28 | Accept | Yes | No | Allowed |
| VOYB-77487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:16:22 PM | $1.21 | Accept | No | No | Allowed |
| VOYB-77488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:16:23 PM | $10,316.22 | Accept | Yes | No | Allowed |
| VOYB-77489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:09 PM | $144,487.03 | Accept | No | Yes | Allowed |
| VOYB-77490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:11 PM | $1,570.59 | Accept | Yes | No | Allowed |
| VOYB-77491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:17 PM | $60.00 | Accept | Yes | No | Allowed |
| VOYB-77492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:17:45 PM | $1,475.68 | Accept | Yes | No | Allowed |
| VOYB-77493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:01 PM | $4.31 | Accept | Yes | Yes | Allowed |
| VOYB-77494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:24 PM | $3,105.33 | Accept | No | No | Allowed |
| VOYB-77495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:26 PM | $1,645.97 | Accept | Yes | Yes | Allowed |
| VOYB-77496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:30 PM | $6,175.85 | Accept | No | No | Allowed |
| VOYB-77497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:40 PM | $2,004.99 | Accept | No | No | Allowed |
| VOYB-77498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:43 PM | $10.17 | Reject | Yes | No | Allowed |
| VOYB-77499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:18:50 PM | $375.38 | Accept | No | Yes | Allowed |
| VOYB-77500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:19:10 PM | $4,869.11 | Accept | Yes | No | Allowed |
| VOYB-77501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:19:31 PM | $613.16 | Accept | Yes | No | Allowed |
| VOYB-77502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:19:40 PM | $344.35 | Accept | Yes | No | Allowed |
| VOYB-77503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:19:47 PM | $542,635.59 | Accept | No | No | Allowed |
| VOYB-77504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:28 PM | $310.45 | Accept | Yes | No | Allowed |
| VOYB-77505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:44 PM | $406.07 | Accept | No | No | Allowed |
| VOYB-77506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:45 PM | $1,988.90 | Accept | Yes | Yes | Allowed |
| VOYB-77507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:20:58 PM | $108.93 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 676 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-77508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:26 PM | $6.88 | Accept | Yes | Yes | Allowed |
| VOYB-77509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:40 PM | $1,724.34 | Accept | No | No | Allowed |
| VOYB-77510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:44 PM | $793.34 | Accept | No | Yes | Allowed |
| VOYB-77511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:47 PM | $5,052.11 | Accept | Yes | No | Allowed |
| VOYB-77512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:21:47 PM | $5,086.01 | Accept | Yes | No | Allowed |
| VOYB-77513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:22:15 PM | $3,370.93 | Accept | No | Yes | Allowed |
| VOYB-77514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:22:17 PM | $312.40 | Accept | No | No | Allowed |
| VOYB-77515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:22:42 PM | $2,276.71 | Accept | Yes | No | Allowed |
| VOYB-77516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:07 PM | $79,546.46 | Accept | No | No | Allowed |
| VOYB-77517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:25 PM | $135.44 | Accept | Yes | No | Allowed |
| VOYB-77518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:32 PM | $182.17 | Accept | Yes | No | Allowed |
| VOYB-77521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:48 PM | $345.29 | Accept | Yes | Yes | Allowed |
| VOYB-77519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:48 PM | $555.75 | Accept | No | No | Allowed |
| VOYB-77520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:48 PM | $1,337.71 | Accept | No | No | Allowed |
| VOYB-77522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:49 PM | $362.04 | Accept | Yes | Yes | Allowed |
| VOYB-77523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:52 PM | $1,043.12 | Accept | Yes | Yes | Allowed |
| VOYB-77524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:54 PM | $56.60 | Accept | Yes | Yes | Allowed |
| VOYB-77525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:23:57 PM | $808.20 | Accept | Yes | Yes | Allowed |
| VOYB-77526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:21 PM | $151.09 | Accept | Yes | No | Allowed |
| VOYB-77527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:43 PM | $40.73 | Reject | No | No | Allowed |
| VOYB-77528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:24:43 PM | $65.96 | Accept | Yes | No | Allowed |
| VOYB-77529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:01 PM | $215.75 | Accept | Yes | No | Allowed |
| VOYB-77530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:30 PM | $3,900.00 | Accept | Yes | Yes | Allowed |
| VOYB-77531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:44 PM | $62,385.99 | Accept | Yes | No | Allowed |
| VOYB-77532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:47 PM | $200.71 | Accept | Yes | No | Allowed |
| VOYB-77533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:25:54 PM | $5,935.11 | Accept | Yes | Yes | Allowed |
| VOYB-77534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:26:42 PM | $2,154.88 | Accept | Yes | Yes | Allowed |
| VOYB-77535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:26:51 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-77536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:05 PM | $239.96 | Accept | Yes | Yes | Allowed |
| VOYB-77537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:08 PM | $1,223.39 | Accept | Yes | Yes | Allowed |
| VOYB-77538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:12 PM | $4,409.82 | Accept | No | Yes | Allowed |
| VOYB-77539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:13 PM | $190.37 | Accept | Yes | Yes | Allowed |
| VOYB-77540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:21 PM | $2,433.60 | Accept | No | No | Allowed |
| VOYB-77541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:55 PM | $47.39 | Accept | Yes | Yes | Allowed |
| VOYB-77542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:27:55 PM | $384.15 | Accept | Yes | No | Allowed |
| VOYB-77543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:03 PM | $4,140.25 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 677 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:09 PM | $2,496.85 | Accept | Yes | Yes | Allowed |
| VOYB-77545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:21 PM | $243.64 | Accept | No | No | Allowed |
| VOYB-77546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:24 PM | $95.54 | Accept | No | No | Allowed |
| VOYB-77547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:31 PM | $126.13 | Accept | No | No | Allowed |
| VOYB-77548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:42 PM | $403.57 | Reject | No | No | Allowed |
| VOYB-77549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:43 PM | $1.21 | Accept | No | No | Allowed |
| VOYB-77550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:49 PM | $74.30 | Reject | Yes | No | Allowed |
| VOYB-77551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:28:50 PM | $797.28 | Accept | Yes | No | Allowed |
| VOYB-77552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:29:08 PM | $23.24 | Accept | No | No | Allowed |
| VOYB-77553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:29:14 PM | $16,128.95 | Accept | Yes | No | Allowed |
| VOYB-77554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:29:47 PM | $3,293.62 | Accept | Yes | Yes | Allowed |
| VOYB-77555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:17 PM | $2,287.58 | Accept | No | Yes | Allowed |
| VOYB-77556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:24 PM | $5,354.78 | Accept | No | No | Allowed |
| VOYB-77557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:27 PM | $1,260.89 | Accept | Yes | Yes | Allowed |
| VOYB-77558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:51 PM | $92,124.78 | Accept | Yes | Yes | Allowed |
| VOYB-77559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:30:54 PM | $1,553.78 | Accept | No | No | Allowed |
| VOYB-77560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:03 PM | $1,292.16 | Accept | Yes | Yes | Allowed |
| VOYB-77561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:17 PM | $3,001.75 | Accept | No | Yes | Allowed |
| VOYB-77562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:30 PM | $616.11 | Accept | No | No | Allowed |
| VOYB-77563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:40 PM | $15.96 | Accept | No | No | Allowed |
| VOYB-77564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:31:40 PM | $2,183.86 | Accept | No | No | Allowed |
| VOYB-77565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:32:23 PM | $70.91 | Accept | Yes | Yes | Allowed |
| VOYB-77566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:32:49 PM | $5,263.32 | Accept | Yes | No | Allowed |
| VOYB-77567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:33:07 PM | $32.20 | Accept | Yes | No | Allowed |
| VOYB-77568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:33:55 PM | $313.83 | Accept | Yes | Yes | Allowed |
| VOYB-77569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:11 PM | $65.04 | Accept | Yes | Yes | Allowed |
| VOYB-77570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:17 PM | $8.29 | Reject | No | Yes | Allowed |
| VOYB-77571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:25 PM | $714.11 | Accept | Yes | No | Allowed |
| VOYB-77572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:33 PM | $1,032.18 | Accept | Yes | Yes | Allowed |
| VOYB-77573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:34:50 PM | $2,522.16 | Accept | Yes | No | Allowed |
| VOYB-77574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:09 PM | $1,336.36 | Accept | Yes | No | Allowed |
| VOYB-77575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:13 PM | $7,443.46 | Accept | No | No | Allowed |
| VOYB-77576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:15 PM | $75.14 | Accept | Yes | Yes | Allowed |
| VOYB-77577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:24 PM | $9,425.03 | Accept | Yes | No | Allowed |
| VOYB-77578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:35:57 PM | $2,549.00 | Accept | Yes | No | Allowed |
| VOYB-77579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:12 PM | $357.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 678 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:14 PM | $1,940.56 | Accept | Yes | No | Allowed |
| VOYB-77581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:18 PM | $10.17 | Accept | No | No | Allowed |
| VOYB-77582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:24 PM | $10.35 | Accept | No | No | Allowed |
| VOYB-77583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:31 PM | $4,690.21 | Accept | Yes | Yes | Allowed |
| VOYB-77584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:35 PM | $19,471.02 | Accept | Yes | Yes | Allowed |
| VOYB-77585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:43 PM | $126.62 | Accept | Yes | No | Allowed |
| VOYB-77586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:36:56 PM | $213.65 | Accept | Yes | Yes | Allowed |
| VOYB-77587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:09 PM | $1,313.82 | Accept | No | Yes | Allowed |
| VOYB-77588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:15 PM | $43.74 | Accept | Yes | No | Allowed |
| VOYB-77589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:19 PM | $171.52 | Accept | Yes | Yes | Allowed |
| VOYB-77591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:25 PM | $21.27 | Accept | Yes | Yes | Allowed |
| VOYB-77592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:30 PM | $1.17 | Accept | No | No | Allowed |
| VOYB-77593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:33 PM | $770.85 | Accept | Yes | Yes | Allowed |
| VOYB-77594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:45 PM | $3,909.18 | Accept | Yes | Yes | Allowed |
| VOYB-77595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:03 PM | $66.02 | Accept | Yes | No | Allowed |
| VOYB-77596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:10 PM | $840.77 | Accept | No | No | Allowed |
| VOYB-77597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:13 PM | $25,446.92 | Accept | No | No | Allowed |
| VOYB-77598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:16 PM | $277.75 | Accept | Yes | No | Allowed |
| VOYB-77599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:18 PM | $2,739.71 | Accept | Yes | Yes | Allowed |
| VOYB-77600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:23 PM | $1,897.70 | Accept | Yes | Yes | Allowed |
| VOYB-77601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:28 PM | $115.72 | Accept | Yes | Yes | Allowed |
| VOYB-77602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:29 PM | $1,944.69 | Accept | No | Yes | Allowed |
| VOYB-77604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:45 PM | $3,958.83 | Accept | No | No | Allowed |
| VOYB-77605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:49 PM | $131.35 | Accept | No | No | Allowed |
| VOYB-77606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:52 PM | $26,770.03 | Accept | No | No | Allowed |
| VOYB-77607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:05 PM | $1,592.41 | Accept | Yes | Yes | Allowed |
| VOYB-77608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:18 PM | $904.26 | Accept | No | No | Allowed |
| VOYB-77609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:24 PM | $115.34 | Accept | No | No | Allowed |
| VOYB-77610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:31 PM | $10.01 | Accept | No | No | Allowed |
| VOYB-77611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:36 PM | $98.85 | Accept | Yes | No | Allowed |
| VOYB-77612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:42 PM | $398.83 | Accept | Yes | No | Allowed |
| VOYB-77613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:39:57 PM | $3,005.66 | Accept | Yes | Yes | Allowed |
| VOYB-77614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:09 PM | $49.29 | Accept | Yes | Yes | Allowed |
| VOYB-77615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:12 PM | $1,194.58 | Accept | No | No | Allowed |
| VOYB-77616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:21 PM | $4.27 | Accept | No | No | Allowed |
| VOYB-77617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:36 PM | $213.50 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-77618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:40:53 PM | $54.50 | Accept | Yes | No | Allowed |
| VOYB-77619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:01 PM | $15.87 | Reject | Yes | No | Allowed |
| VOYB-77620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:07 PM | $14,045.64 | Accept | Yes | No | Allowed |
| VOYB-77621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:20 PM | $10,096.71 | Accept | Yes | Yes | Allowed |
| VOYB-77622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:21 PM | $851.36 | Accept | Yes | Yes | Allowed |
| VOYB-77623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:31 PM | $2,487.96 | Accept | Yes | Yes | Allowed |
| VOYB-77624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:44 PM | $225.72 | Accept | No | No | Allowed |
| VOYB-77625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:52 PM | $42.68 | Accept | No | Yes | Allowed |
| VOYB-77626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:55 PM | $288.58 | Accept | Yes | No | Allowed |
| VOYB-77627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:41:55 PM | $35,791.28 | Accept | No | Yes | Allowed |
| VOYB-77628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:42:03 PM | $876.61 | Accept | No | No | Allowed |
| VOYB-77629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:42:08 PM | $320.68 | Reject | No | No | Allowed |
| VOYB-77630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:42:21 PM | $307.79 | Accept | Yes | No | Allowed |
| VOYB-77631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:42:25 PM | $4.59 | Reject | No | No | Allowed |
| VOYB-77632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:08 PM | $13,612.68 | Accept | Yes | No | Allowed |
| VOYB-77634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:13 PM | $258.24 | Accept | Yes | No | Allowed |
| VOYB-77633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:13 PM | $2,114.32 | Accept | Yes | No | Allowed |
| VOYB-77635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:17 PM | $1,381.74 | Accept | Yes | Yes | Allowed |
| VOYB-77636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:21 PM | $60.40 | Accept | Yes | Yes | Allowed |
| VOYB-77637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:25 PM | $132.10 | Accept | Yes | No | Allowed |
| VOYB-77638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:41 PM | $1,640.80 | Accept | Yes | No | Allowed |
| VOYB-77640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:42 PM | $2,237.95 | Accept | Yes | No | Allowed |
| VOYB-77639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:42 PM | $7,435.48 | Accept | No | No | Allowed |
| VOYB-77641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:43:58 PM | $38.95 | Accept | No | No | Allowed |
| VOYB-77642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:05 PM | $3.50 | Accept | Yes | No | Allowed |
| VOYB-77643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:14 PM | $273.50 | Accept | Yes | No | Allowed |
| VOYB-77644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:15 PM | $49.29 | Accept | Yes | No | Allowed |
| VOYB-77645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:23 PM | $297.34 | Accept | No | No | Allowed |
| VOYB-77646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:26 PM | $424.87 | Accept | No | No | Allowed |
| VOYB-77647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:38 PM | $1,775.41 | Accept | No | No | Allowed |
| VOYB-77648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:51 PM | $782.26 | Accept | No | No | Allowed |
| VOYB-77649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:44:51 PM | $10,846.37 | Accept | Yes | Yes | Allowed |
| VOYB-77650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:30 PM | $138.65 | Accept | No | No | Allowed |
| VOYB-77651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:36 PM | $52,637.83 | Accept | Yes | Yes | Allowed |
| VOYB-77652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:45:59 PM | $57.46 | Accept | Yes | Yes | Allowed |
| VOYB-77653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:26 PM | $1,293.29 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-77654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:28 PM | $1.09 | Accept | No | No | Allowed |
| VOYB-77656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:33 PM | $44,919.58 | Accept | No | No | Allowed |
| VOYB-77657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:52 PM | $6,049.64 | Accept | Yes | Yes | Allowed |
| VOYB-77658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:05 PM | $3,997.01 | Accept | Yes | Yes | Allowed |
| VOYB-77659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:49 PM | $378.89 | Accept | Yes | No | Allowed |
| VOYB-77660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:56 PM | $7,254.54 | Accept | Yes | Yes | Allowed |
| VOYB-77661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:47:57 PM | $53.45 | Accept | Yes | Yes | Allowed |
| VOYB-77662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:11 PM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-77663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:24 PM | $13,143.43 | Accept | Yes | Yes | Allowed |
| VOYB-77664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:26 PM | $6,111.87 | Accept | No | Yes | Allowed |
| VOYB-77666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:27 PM | $5,251.40 | Reject | No | No | Allowed |
| VOYB-77665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:27 PM | $46,701.54 | Accept | No | Yes | Allowed |
| VOYB-77667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:33 PM | $1,279.00 | Accept | Yes | Yes | Allowed |
| VOYB-77668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:37 PM | $38.65 | Accept | Yes | Yes | Allowed |
| VOYB-77669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:43 PM | $102.90 | Reject | Yes | Yes | Allowed |
| VOYB-77670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:56 PM | $2,077.73 | Accept | No | No | Allowed |
| VOYB-77671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:24 PM | $3,413.06 | Accept | No | No | Allowed |
| VOYB-77672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:31 PM | $1,981.24 | Accept | Yes | No | Allowed |
| VOYB-77673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:35 PM | $23.73 | Accept | Yes | Yes | Allowed |
| VOYB-77674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:42 PM | $8,633.18 | Accept | No | Yes | Allowed |
| VOYB-77675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:49:49 PM | $303.52 | Accept | Yes | No | Allowed |
| VOYB-77676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:03 PM | $2,236.36 | Accept | Yes | Yes | Allowed |
| VOYB-77677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:31 PM | $7,202.81 | Accept | No | No | Allowed |
| VOYB-77678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:44 PM | $666.96 | Accept | Yes | No | Allowed |
| VOYB-77679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:50:58 PM | $1,063.17 | Accept | No | No | Allowed |
| VOYB-77680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:03 PM | $21,775.25 | Accept | Yes | Yes | Allowed |
| VOYB-77681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:06 PM | $384.70 | Accept | Yes | Yes | Allowed |
| VOYB-77682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:24 PM | $83.46 | Accept | Yes | No | Allowed |
| VOYB-77683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:46 PM | $1.42 | Reject | No | No | Allowed |
| VOYB-77684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:53 PM | $10.69 | Accept | Yes | Yes | Allowed |
| VOYB-77685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:51:57 PM | $111.15 | Accept | No | Yes | Allowed |
| VOYB-77686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:52:21 PM | $217.65 | Accept | No | No | Allowed |
| VOYB-77687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:52:53 PM | $23.59 | Accept | No | Yes | Allowed |
| VOYB-77688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:08 PM | $4,274.38 | Accept | Yes | No | Allowed |
| VOYB-77689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:23 PM | $759.01 | Accept | No | No | Allowed |
| VOYB-77690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:27 PM | $53.85 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 681 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:31 PM | $29.07 | Accept | Yes | No | Allowed |
| VOYB-77692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:34 PM | $110.65 | Accept | No | No | Allowed |
| VOYB-77693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:35 PM | $777.93 | Accept | Yes | No | Allowed |
| VOYB-77694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:36 PM | $35.88 | Accept | No | No | Allowed |
| VOYB-77695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:53:54 PM | $7,714.30 | Accept | No | Yes | Allowed |
| VOYB-77696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:01 PM | $815.92 | Accept | No | Yes | Allowed |
| VOYB-77697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:08 PM | $1,967.87 | Accept | Yes | Yes | Allowed |
| VOYB-77698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:18 PM | $7,182.41 | Accept | Yes | No | Allowed |
| VOYB-77699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:19 PM | $2,443.44 | Accept | Yes | No | Allowed |
| VOYB-77700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:24 PM | $13,361.89 | Accept | Yes | Yes | Allowed |
| VOYB-77702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:28 PM | $531.91 | Reject | Yes | Yes | Allowed |
| VOYB-77701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:28 PM | $597.89 | Accept | No | Yes | Allowed |
| VOYB-77703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:39 PM | $143,274.31 | Accept | Yes | Yes | Allowed |
| VOYB-77704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:46 PM | $1,961.03 | Accept | Yes | Yes | Allowed |
| VOYB-77705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:57 PM | $1,488.51 | Accept | Yes | No | Allowed |
| VOYB-77706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:59 PM | $1,484.83 | Accept | Yes | No | Allowed |
| VOYB-77707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:54:59 PM | $2,908.96 | Accept | Yes | No | Allowed |
| VOYB-77708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:05 PM | $204.52 | Accept | Yes | No | Allowed |
| VOYB-77709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:11 PM | $1,325.25 | Accept | Yes | Yes | Allowed |
| VOYB-77710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:21 PM | $7,971.59 | Accept | Yes | Yes | Allowed |
| VOYB-77711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:22 PM | $4,770.24 | Accept | Yes | Yes | Allowed |
| VOYB-77713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:47 PM | $4.63 | Accept | Yes | No | Allowed |
| VOYB-77712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:55:47 PM | $8,155.84 | Accept | Yes | Yes | Allowed |
| VOYB-77714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:13 PM | $128.80 | Accept | Yes | Yes | Allowed |
| VOYB-77715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:16 PM | $1.16 | Accept | Yes | Yes | Allowed |
| VOYB-77716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:56:44 PM | $4,258.52 | Accept | Yes | No | Allowed |
| VOYB-77717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:19 PM | $34,523.60 | Accept | No | No | Allowed |
| VOYB-77718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:21 PM | $5,724.05 | Accept | No | No | Allowed |
| VOYB-77719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:23 PM | $10,456.99 | Accept | Yes | No | Allowed |
| VOYB-77720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:41 PM | $2,849.32 | Accept | Yes | No | Allowed |
| VOYB-77721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:48 PM | $43,672.06 | Accept | Yes | No | Allowed |
| VOYB-77722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:52 PM | $262.06 | Accept | Yes | No | Allowed |
| VOYB-77723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:57:58 PM | $138.14 | Accept | Yes | No | Allowed |
| VOYB-77724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:07 PM | $8,591.04 | Accept | Yes | Yes | Allowed |
| VOYB-77725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:13 PM | $805.03 | Accept | Yes | Yes | Allowed |
| VOYB-77726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:15 PM | $2,006.08 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:20 PM | $689.22 | Accept | Yes | No | Allowed |
| VOYB-77728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:28 PM | $1,181.95 | Accept | Yes | Yes | Allowed |
| VOYB-77729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:34 PM | $1,139.48 | Accept | No | No | Allowed |
| VOYB-77730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:38 PM | $255.71 | Reject | No | No | Allowed |
| VOYB-77731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:45 PM | $11,977.16 | Accept | Yes | Yes | Allowed |
| VOYB-77732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:48 PM | $231.84 | Accept | No | No | Allowed |
| VOYB-77733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:51 PM | $324.96 | Accept | Yes | No | Allowed |
| VOYB-77734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:54 PM | $469.12 | Accept | No | No | Allowed |
| VOYB-77735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:58:56 PM | $140,480.51 | Accept | No | No | Allowed |
| VOYB-77736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:08 PM | $1,429.10 | Accept | Yes | Yes | Allowed |
| VOYB-77738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:33 PM | $4,046.26 | Accept | No | No | Allowed |
| VOYB-77737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:33 PM | $5,155.27 | Accept | Yes | No | Allowed |
| VOYB-77739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:56 PM | $172,422.99 | Accept | No | Yes | Allowed |
| VOYB-77740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:04 PM | $62.27 | Accept | No | No | Allowed |
| VOYB-77741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:36 PM | $5,636.51 | Accept | Yes | Yes | Allowed |
| VOYB-77742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:41 PM | $53.39 | Accept | No | Yes | Allowed |
| VOYB-77743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:50 PM | $4,671.88 | Accept | Yes | No | Allowed |
| VOYB-77744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:52 PM | $3,963.40 | Accept | Yes | Yes | Allowed |
| VOYB-77745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:58 PM | $2,143.24 | Accept | Yes | No | Allowed |
| VOYB-77746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:00:58 PM | $3,975.81 | Accept | Yes | Yes | Allowed |
| VOYB-77747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:00 PM | $35.80 | Accept | Yes | No | Allowed |
| VOYB-77748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:02 PM | $94.21 | Accept | Yes | No | Allowed |
| VOYB-77749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:03 PM | $2,659.85 | Accept | No | No | Allowed |
| VOYB-77751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:07 PM | $1,031.25 | Accept | No | No | Allowed |
| VOYB-77750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:07 PM | $2,169.51 | Accept | Yes | Yes | Allowed |
| VOYB-77752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:09 PM | $48.76 | Accept | Yes | No | Allowed |
| VOYB-77753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:11 PM | $1,392.84 | Accept | Yes | Yes | Allowed |
| VOYB-77754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:21 PM | $2,232.42 | Accept | No | No | Allowed |
| VOYB-77755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:21 PM | $18,264.03 | Accept | No | Yes | Allowed |
| VOYB-77756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:01:54 PM | $2,020.82 | Accept | Yes | Yes | Allowed |
| VOYB-77757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:11 PM | $5,549.18 | Accept | Yes | Yes | Allowed |
| VOYB-77758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:18 PM | $22,753.50 | Accept | Yes | Yes | Allowed |
| VOYB-77759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:20 PM | $215.30 | Accept | Yes | No | Allowed |
| VOYB-77760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:44 PM | $7,375.03 | Accept | No | No | Allowed |
| VOYB-77761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:02:49 PM | $20,598.49 | Accept | Yes | Yes | Allowed |
| VOYB-77762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:01 PM | $86.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 683 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-77763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:08 PM | $482.55 | Accept | Yes | No | Allowed |
| VOYB-77764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:39 PM | $102.60 | Accept | No | No | Allowed |
| VOYB-77765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:41 PM | $12,540.46 | Accept | Yes | No | Allowed |
| VOYB-77766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:45 PM | $2,876.23 | Accept | Yes | Yes | Allowed |
| VOYB-77767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:52 PM | $800.77 | Accept | Yes | Yes | Allowed |
| VOYB-77768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:03:58 PM | $319.18 | Accept | Yes | No | Allowed |
| VOYB-77769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:30 PM | $401.92 | Accept | Yes | No | Allowed |
| VOYB-77770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:34 PM | $147.04 | Accept | No | No | Allowed |
| VOYB-77771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:36 PM | $96.07 | Accept | Yes | Yes | Allowed |
| VOYB-77772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:04:41 PM | $475.22 | Accept | Yes | No | Allowed |
| VOYB-77773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:05 PM | $50.18 | Accept | No | No | Allowed |
| VOYB-77774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:11 PM | $513.87 | Accept | No | No | Allowed |
| VOYB-77775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:37 PM | $866.86 | Accept | No | Yes | Allowed |
| VOYB-77776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:55 PM | $48.24 | Accept | Yes | No | Allowed |
| VOYB-77777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:05:57 PM | $7,065.73 | Accept | No | Yes | Allowed |
| VOYB-77778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:01 PM | $54.64 | Accept | Yes | Yes | Allowed |
| VOYB-77779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:15 PM | $846.12 | Accept | Yes | Yes | Allowed |
| VOYB-77780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:31 PM | $57,123.70 | Accept | Yes | Yes | Allowed |
| VOYB-77781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:36 PM | $235.79 | Accept | No | No | Allowed |
| VOYB-77782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:39 PM | $223.17 | Accept | Yes | Yes | Allowed |
| VOYB-77783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:56 PM | $198.20 | Accept | Yes | Yes | Allowed |
| VOYB-77784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:06:58 PM | $302.27 | Accept | Yes | No | Allowed |
| VOYB-77785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:20 PM | $216.99 | Accept | Yes | Yes | Allowed |
| VOYB-77786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:29 PM | $30.48 | Accept | No | No | Allowed |
| VOYB-77787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:51 PM | $7,948.18 | Accept | Yes | Yes | Allowed |
| VOYB-77788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:54 PM | $89.13 | Accept | Yes | No | Allowed |
| VOYB-77789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:58 PM | $500.78 | Accept | Yes | No | Allowed |
| VOYB-77790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:08:09 PM | $359.47 | Accept | No | Yes | Allowed |
| VOYB-77791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:08:27 PM | $215.35 | Accept | Yes | Yes | Allowed |
| VOYB-77792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:08:29 PM | $362.16 | Accept | No | No | Allowed |
| VOYB-77793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:08:50 PM | $7,834.68 | Accept | Yes | Yes | Allowed |
| VOYB-77794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:01 PM | $959.80 | Accept | Yes | Yes | Allowed |
| VOYB-77795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:02 PM | $851.94 | Accept | No | No | Allowed |
| VOYB-77796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:06 PM | $72,002.17 | Accept | No | No | Allowed |
| VOYB-77797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:22 PM | $1,333.27 | Accept | No | Yes | Allowed |
| VOYB-77799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:32 PM | $133.69 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 684 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-77798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:32 PM | $492.33 | Accept | Yes | Yes | Allowed |
| VOYB-77800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:09:48 PM | $2,328.36 | Accept | No | No | Allowed |
| VOYB-77801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:03 PM | $242.61 | Accept | No | No | Allowed |
| VOYB-77802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:08 PM | $127.68 | Accept | No | Yes | Allowed |
| VOYB-77803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:12 PM | $0.46 | Accept | Yes | No | Allowed |
| VOYB-77804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:13 PM | $66.12 | Accept | No | No | Allowed |
| VOYB-77805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:21 PM | $146.78 | Reject | No | Yes | Allowed |
| VOYB-77806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:24 PM | $572.97 | Accept | Yes | No | Allowed |
| VOYB-77807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:36 PM | $183.57 | Accept | No | No | Allowed |
| VOYB-77808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:37 PM | $3,084.06 | Accept | Yes | Yes | Allowed |
| VOYB-77809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:41 PM | $46.90 | Accept | No | No | Allowed |
| VOYB-77810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:10:42 PM | $13,323.94 | Accept | No | No | Allowed |
| VOYB-77811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:11:04 PM | $1,472.72 | Accept | Yes | Yes | Allowed |
| VOYB-77812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:11:52 PM | $5,055.72 | Accept | Yes | No | Allowed |
| VOYB-77813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:15 PM | $29,744.67 | Accept | No | Yes | Allowed |
| VOYB-77814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:21 PM | $13,031.73 | Reject | No | No | Allowed |
| VOYB-77815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:25 PM | $1,028.89 | Accept | Yes | No | Allowed |
| VOYB-77816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:45 PM | $9.85 | Accept | No | Yes | Allowed |
| VOYB-77817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:12:56 PM | $86,264.24 | Accept | Yes | Yes | Allowed |
| VOYB-77818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:23 PM | $7,250.52 | Accept | Yes | Yes | Allowed |
| VOYB-77819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:51 PM | $1,188.35 | Accept | No | No | Allowed |
| VOYB-77820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:13:53 PM | $333.46 | Accept | Yes | No | Allowed |
| VOYB-77821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:12 PM | $348,042.11 | Accept | Yes | Yes | Allowed |
| VOYB-77822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:14 PM | $4,604.71 | Accept | No | Yes | Allowed |
| VOYB-77823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:37 PM | $122.69 | Accept | Yes | Yes | Allowed |
| VOYB-77824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:14:55 PM | $235.33 | Accept | Yes | No | Allowed |
| VOYB-77826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:00 PM | $221.76 | Accept | Yes | Yes | Allowed |
| VOYB-77825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:00 PM | $28,301.96 | Accept | Yes | Yes | Allowed |
| VOYB-77827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:01 PM | $2,598.23 | Accept | Yes | No | Allowed |
| VOYB-77828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:09 PM | $2,037.47 | Accept | Yes | Yes | Allowed |
| VOYB-77829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:14 PM | $171.36 | Accept | Yes | Yes | Allowed |
| VOYB-77830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:22 PM | $15,160.23 | Accept | Yes | Yes | Allowed |
| VOYB-77831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:28 PM | $5,054.01 | Accept | Yes | No | Allowed |
| VOYB-77832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:30 PM | $30.66 | Accept | No | No | Allowed |
| VOYB-77833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:31 PM | $2,396.34 | Accept | Yes | Yes | Allowed |
| VOYB-77834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:38 PM | $1,439.33 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 685 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-77835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:15:48 PM | $1,912.71 | Accept | Yes | No | Allowed |
| VOYB-77836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:10 PM | $25,552.88 | Accept | Yes | No | Allowed |
| VOYB-77837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:17 PM | $399.30 | Accept | No | No | Allowed |
| VOYB-77838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:18 PM | $89.24 | Accept | No | No | Allowed |
| VOYB-77839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:38 PM | $515.19 | Accept | Yes | No | Allowed |
| VOYB-77840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:41 PM | $216.40 | Accept | Yes | Yes | Allowed |
| VOYB-77841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:16:50 PM | $34.42 | Accept | Yes | No | Allowed |
| VOYB-77842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:00 PM | $1,149.16 | Accept | No | Yes | Allowed |
| VOYB-77843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:03 PM | $7,407.54 | Accept | Yes | Yes | Allowed |
| VOYB-77844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:07 PM | $1,447.24 | Accept | No | No | Allowed |
| VOYB-77845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:08 PM | $15.02 | Accept | No | No | Allowed |
| VOYB-77846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:24 PM | $20,783.01 | Accept | No | Yes | Allowed |
| VOYB-77847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:29 PM | $1,043.43 | Accept | Yes | No | Allowed |
| VOYB-77848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:37 PM | $81.75 | Accept | Yes | Yes | Allowed |
| VOYB-77849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:50 PM | $1,801.24 | Accept | Yes | No | Allowed |
| VOYB-77850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:17:58 PM | $4,254.14 | Accept | No | No | Allowed |
| VOYB-77851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:18:02 PM | $709.63 | Accept | No | No | Allowed |
| VOYB-77852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:18:25 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-77853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:00 PM | $11,952.15 | Accept | No | No | Allowed |
| VOYB-77854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:27 PM | $243.67 | Accept | No | No | Allowed |
| VOYB-77855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:30 PM | $3,162.00 | Accept | Yes | Yes | Allowed |
| VOYB-77856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:32 PM | $150.68 | Accept | No | No | Allowed |
| VOYB-77857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:38 PM | $158.60 | Accept | Yes | No | Allowed |
| VOYB-77858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:57 PM | $536.59 | Accept | No | No | Allowed |
| VOYB-77859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:58 PM | $6,511.82 | Accept | Yes | No | Allowed |
| VOYB-77860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:06 PM | $341.90 | Accept | Yes | No | Allowed |
| VOYB-77861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:10 PM | $0.97 | Accept | No | No | Allowed |
| VOYB-77862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:11 PM | $291.05 | Accept | Yes | No | Allowed |
| VOYB-77863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:20:35 PM | $4,415.36 | Accept | Yes | No | Allowed |
| VOYB-77864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:08 PM | $1,808.31 | Accept | Yes | Yes | Allowed |
| VOYB-77865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:31 PM | $1,574.61 | Accept | Yes | No | Allowed |
| VOYB-77866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:36 PM | $833.19 | Accept | No | No | Allowed |
| VOYB-77867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:21:48 PM | $1,709.46 | Accept | No | Yes | Allowed |
| VOYB-77868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:23 PM | $129.37 | Accept | No | No | Allowed |
| VOYB-77869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:30 PM | $43,645.35 | Accept | No | No | Allowed |
| VOYB-77870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:35 PM | $1,335.97 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 686 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-77871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:39 PM | $6,052.74 | Reject | Yes | Yes | Allowed |
| VOYB-77872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:42 PM | $1,066.62 | Accept | Yes | No | Allowed |
| VOYB-77873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:55 PM | $58.27 | Reject | No | No | Allowed |
| VOYB-77874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:22:55 PM | $240.11 | Accept | Yes | Yes | Allowed |
| VOYB-77875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:07 PM | $287.83 | Reject | Yes | Yes | Allowed |
| VOYB-77876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:09 PM | $6,487.00 | Accept | No | No | Allowed |
| VOYB-77877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:22 PM | $14.60 | Accept | Yes | Yes | Allowed |
| VOYB-77878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:28 PM | $4,029.12 | Accept | No | Yes | Allowed |
| VOYB-77879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:33 PM | $508.09 | Accept | Yes | Yes | Allowed |
| VOYB-77880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:45 PM | $10,216.91 | Accept | No | No | Allowed |
| VOYB-77881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:46 PM | $1,228.04 | Accept | Yes | No | Allowed |
| VOYB-77882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:23:46 PM | $19,809.55 | Accept | No | Yes | Allowed |
| VOYB-77883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:05 PM | $3,476.44 | Accept | Yes | No | Allowed |
| VOYB-77884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:45 PM | $17,455.56 | Accept | No | No | Allowed |
| VOYB-77885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:04 PM | $24,754.06 | Accept | Yes | Yes | Allowed |
| VOYB-77886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:16 PM | $9,752.66 | Accept | No | Yes | Allowed |
| VOYB-77887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:27 PM | $178.99 | Accept | No | No | Allowed |
| VOYB-77888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:46 PM | $93.98 | Accept | No | No | Allowed |
| VOYB-77889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:47 PM | $18,795.95 | Accept | Yes | Yes | Allowed |
| VOYB-77890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:25:55 PM | $886.48 | Reject | No | No | Allowed |
| VOYB-77891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:00 PM | $1,013.80 | Accept | Yes | Yes | Allowed |
| VOYB-77892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:03 PM | $252.17 | Accept | No | No | Allowed |
| VOYB-77893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:27 PM | $995.18 | Accept | No | Yes | Allowed |
| VOYB-77894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:40 PM | $1,739.71 | Accept | Yes | No | Allowed |
| VOYB-77895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:26:57 PM | $67.06 | Accept | No | No | Allowed |
| VOYB-77896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:02 PM | $1,645.29 | Accept | Yes | Yes | Allowed |
| VOYB-77897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:04 PM | $60.63 | Accept | Yes | No | Allowed |
| VOYB-77898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:05 PM | $3,051.95 | Accept | No | No | Allowed |
| VOYB-77899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:22 PM | $523.56 | Accept | Yes | Yes | Allowed |
| VOYB-77900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:24 PM | $824.23 | Accept | Yes | No | Allowed |
| VOYB-77901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:29 PM | $1,549.10 | Accept | Yes | Yes | Allowed |
| VOYB-77902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:27:57 PM | $374.38 | Accept | Yes | No | Allowed |
| VOYB-77903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:03 PM | $319.74 | Accept | Yes | Yes | Allowed |
| VOYB-77904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:14 PM | $654.38 | Accept | No | No | Allowed |
| VOYB-77905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:33 PM | $5,269.41 | Accept | Yes | No | Allowed |
| VOYB-77906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:37 PM | $1,726.56 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 687 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:47 PM | $138.14 | Accept | Yes | Yes | Allowed |
| VOYB-77908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:28:49 PM | $1,621.31 | Accept | No | No | Allowed |
| VOYB-77909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:25 PM | $266.04 | Accept | Yes | Yes | Allowed |
| VOYB-77910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:29:38 PM | $215.60 | Accept | No | No | Allowed |
| VOYB-77911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:05 PM | $351.73 | Accept | Yes | No | Allowed |
| VOYB-77912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:09 PM | $22,292.48 | Accept | Yes | Yes | Allowed |
| VOYB-77913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:13 PM | $9,637.23 | Accept | No | Yes | Allowed |
| VOYB-77914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:14 PM | $1,881.78 | Accept | No | No | Allowed |
| VOYB-77915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:20 PM | $40,665.05 | Accept | Yes | Yes | Allowed |
| VOYB-77916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:29 PM | $168.75 | Accept | Yes | No | Allowed |
| VOYB-77917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:36 PM | $1,581.15 | Accept | Yes | Yes | Allowed |
| VOYB-77918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:37 PM | $76.98 | Accept | No | No | Allowed |
| VOYB-77919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:38 PM | $16,398.62 | Accept | Yes | Yes | Allowed |
| VOYB-77920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:40 PM | $3,090.97 | Accept | Yes | Yes | Allowed |
| VOYB-77921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:42 PM | $4.01 | Accept | Yes | Yes | Allowed |
| VOYB-77922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:44 PM | $2,103.73 | Accept | Yes | No | Allowed |
| VOYB-77923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:30:58 PM | $493.03 | Accept | Yes | Yes | Allowed |
| VOYB-77925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:11 PM | $10,255.13 | Accept | Yes | Yes | Allowed |
| VOYB-77926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:34 PM | $64,149.59 | Accept | Yes | Yes | Allowed |
| VOYB-77927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:18 PM | $2,096.81 | Accept | No | No | Allowed |
| VOYB-77928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:24 PM | $61.30 | Accept | Yes | Yes | Allowed |
| VOYB-77929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:31 PM | $532.04 | Accept | Yes | No | Allowed |
| VOYB-77930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:32:39 PM | $706.81 | Accept | Yes | Yes | Allowed |
| VOYB-77931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:11 PM | $1,336.89 | Accept | No | No | Allowed |
| VOYB-77932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:28 PM | $11,506.07 | Accept | No | No | Allowed |
| VOYB-77933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:30 PM | $10.67 | Accept | No | No | Allowed |
| VOYB-77934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:30 PM | $7,465.53 | Accept | No | Yes | Allowed |
| VOYB-77935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:32 PM | $2.14 | Accept | Yes | Yes | Allowed |
| VOYB-77936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:32 PM | $2,396.92 | Accept | Yes | No | Allowed |
| VOYB-77937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:33:34 PM | $1,327.94 | Accept | Yes | No | Allowed |
| VOYB-77938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:03 PM | $129.03 | Accept | Yes | Yes | Allowed |
| VOYB-77939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:09 PM | $514.71 | Accept | Yes | Yes | Allowed |
| VOYB-77940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:17 PM | $145.63 | Reject | No | No | Allowed |
| VOYB-77942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:18 PM | $18.80 | Accept | Yes | No | Allowed |
| VOYB-77941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:18 PM | $367.80 | Accept | Yes | Yes | Allowed |
| VOYB-77943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:19 PM | $5,523.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 688 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-77944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:28 PM | $2,406.36 | Accept | Yes | No | Allowed |
| VOYB-77945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:34:52 PM | $79.13 | Accept | Yes | Yes | Allowed |
| VOYB-77946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:02 PM | $23.01 | Accept | Yes | No | Allowed |
| VOYB-77947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:04 PM | $10,949.83 | Accept | Yes | Yes | Allowed |
| VOYB-77948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:08 PM | $1,384.32 | Accept | Yes | Yes | Allowed |
| VOYB-77949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:12 PM | $602.10 | Accept | No | No | Allowed |
| VOYB-77950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:18 PM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-77951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:20 PM | $56.16 | Accept | No | No | Allowed |
| VOYB-77952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:26 PM | $350.88 | Accept | Yes | No | Allowed |
| VOYB-77953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:47 PM | $1,397.79 | Accept | No | No | Allowed |
| VOYB-77954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:35:49 PM | $6,166.34 | Accept | No | Yes | Allowed |
| VOYB-77955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:36:17 PM | $80.87 | Accept | Yes | Yes | Allowed |
| VOYB-77956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:36:18 PM | $76.97 | Accept | No | No | Allowed |
| VOYB-77957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:36:31 PM | $19.89 | Accept | Yes | Yes | Allowed |
| VOYB-77958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:12 PM | $990.43 | Accept | Yes | No | Allowed |
| VOYB-77959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:26 PM | $2,180.79 | Accept | Yes | No | Allowed |
| VOYB-77960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:47 PM | $1,127.73 | Accept | Yes | No | Allowed |
| VOYB-77961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:47 PM | $7,630.95 | Accept | No | No | Allowed |
| VOYB-77962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:37:53 PM | $1,857.30 | Accept | Yes | Yes | Allowed |
| VOYB-77963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:12 PM | $1.88 | Accept | No | No | Allowed |
| VOYB-77964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:22 PM | $14,665.04 | Accept | Yes | No | Allowed |
| VOYB-77965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:24 PM | $1,178.10 | Accept | No | Yes | Allowed |
| VOYB-77966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:24 PM | $1,564.83 | Accept | Yes | No | Allowed |
| VOYB-77967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:27 PM | $1,532.60 | Accept | No | Yes | Allowed |
| VOYB-77968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:31 PM | $51.92 | Accept | No | Yes | Allowed |
| VOYB-77969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:38:37 PM | $2.30 | Accept | Yes | Yes | Allowed |
| VOYB-77970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:00 PM | $44,170.83 | Accept | No | Yes | Allowed |
| VOYB-77971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:04 PM | $5,410.46 | Accept | No | No | Allowed |
| VOYB-77973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:12 PM | $8.60 | Accept | No | Yes | Allowed |
| VOYB-77972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:12 PM | $708.11 | Accept | Yes | No | Allowed |
| VOYB-77974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:13 PM | $49,225.44 | Accept | Yes | No | Allowed |
| VOYB-77975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:25 PM | $1,055.58 | Accept | No | No | Allowed |
| VOYB-77976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:31 PM | $712.27 | Accept | Yes | Yes | Allowed |
| VOYB-77977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:48 PM | $909.23 | Accept | Yes | Yes | Allowed |
| VOYB-77978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:39:58 PM | $2,330.05 | Accept | Yes | Yes | Allowed |
| VOYB-77979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:19 PM | $506.69 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 689 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-77980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:23 PM | $358.84 | Accept | Yes | No | Allowed |
| VOYB-77981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:41 PM | $99.80 | Accept | Yes | No | Allowed |
| VOYB-77982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:50 PM | $1,354.03 | Accept | No | No | Allowed |
| VOYB-77984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:54 PM | $255.45 | Accept | Yes | No | Allowed |
| VOYB-77983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:54 PM | $1,988.99 | Accept | Yes | Yes | Allowed |
| VOYB-77985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:40:56 PM | $8,993.04 | Accept | Yes | No | Allowed |
| VOYB-77987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:11 PM | $259.17 | Accept | Yes | No | Allowed |
| VOYB-77986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:11 PM | $10,802.48 | Accept | Yes | No | Allowed |
| VOYB-77988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:17 PM | $525.14 | Accept | Yes | Yes | Allowed |
| VOYB-77989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:42 PM | $8,712.05 | Accept | Yes | No | Allowed |
| VOYB-77990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:50 PM | $5,078.65 | Accept | No | No | Allowed |
| VOYB-77991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:42:01 PM | $3,042.03 | Accept | Yes | Yes | Allowed |
| VOYB-77992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:42:08 PM | $5,061.76 | Accept | Yes | No | Allowed |
| VOYB-77993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:42:10 PM | $3,144.56 | Accept | Yes | No | Allowed |
| VOYB-77994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:03 PM | $63.01 | Accept | Yes | Yes | Allowed |
| VOYB-77995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:04 PM | $1,493.25 | Accept | Yes | Yes | Allowed |
| VOYB-77996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:07 PM | $36.11 | Accept | Yes | No | Allowed |
| VOYB-77997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:12 PM | $2,705.84 | Accept | Yes | No | Allowed |
| VOYB-77998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:24 PM | $402.69 | Accept | Yes | No | Allowed |
| VOYB-77999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:33 PM | $120.94 | Accept | Yes | Yes | Allowed |
| VOYB-78000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:42 PM | $3,051.69 | Accept | No | No | Allowed |
| VOYB-78001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:46 PM | $79.15 | Accept | Yes | No | Allowed |
| VOYB-78003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:53 PM | $10.00 | Accept | Yes | No | Allowed |
| VOYB-78002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:53 PM | $5,570.54 | Accept | Yes | No | Allowed |
| VOYB-78004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:43:56 PM | $1,077.03 | Accept | Yes | Yes | Allowed |
| VOYB-78005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:10 PM | $164.51 | Accept | No | Yes | Allowed |
| VOYB-78006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:11 PM | $468.28 | Accept | Yes | No | Allowed |
| VOYB-78007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:14 PM | $193.96 | Accept | No | No | Allowed |
| VOYB-78008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:36 PM | $3,070.75 | Accept | Yes | Yes | Allowed |
| VOYB-78009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:38 PM | $329.66 | Accept | No | No | Allowed |
| VOYB-78010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:44:53 PM | $367.40 | Accept | Yes | No | Allowed |
| VOYB-78011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:00 PM | $9,117.93 | Accept | Yes | Yes | Allowed |
| VOYB-78012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:09 PM | $5,112.18 | Accept | Yes | No | Allowed |
| VOYB-78013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:38 PM | $2,366.71 | Accept | Yes | Yes | Allowed |
| VOYB-78014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:39 PM | $1,164.77 | Accept | Yes | No | Allowed |
| VOYB-78015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:40 PM | $2,049.16 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 690 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-78016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:45 PM | $116.22 | Accept | Yes | No | Allowed |
| VOYB-78017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:48 PM | $1,779.84 | Accept | Yes | Yes | Allowed |
| VOYB-78018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:19 PM | $1,586.21 | Reject | No | No | Allowed |
| VOYB-78019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:41 PM | $20.46 | Accept | Yes | No | Allowed |
| VOYB-78020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:46:54 PM | $658.57 | Accept | Yes | No | Allowed |
| VOYB-78021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:19 PM | $15.83 | Accept | No | No | Allowed |
| VOYB-78022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:20 PM | $551.90 | Accept | Yes | No | Allowed |
| VOYB-78023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:30 PM | $4,426.77 | Accept | Yes | Yes | Allowed |
| VOYB-78024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:55 PM | $2,019.68 | Accept | No | No | Allowed |
| VOYB-78025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:47:57 PM | $31,540.23 | Accept | Yes | Yes | Allowed |
| VOYB-78026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:10 PM | $2,004.33 | Accept | Yes | No | Allowed |
| VOYB-78027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:13 PM | $2,232.36 | Accept | Yes | Yes | Allowed |
| VOYB-78028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:21 PM | $500.06 | Accept | Yes | No | Allowed |
| VOYB-78029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:27 PM | $150.51 | Accept | No | No | Allowed |
| VOYB-78030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:30 PM | $32.15 | Accept | Yes | Yes | Allowed |
| VOYB-78031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:35 PM | $29.79 | Reject | No | No | Allowed |
| VOYB-78032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:40 PM | $131.42 | Accept | No | Yes | Allowed |
| VOYB-78033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:48:58 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-78034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:02 PM | $7,848.82 | Accept | Yes | No | Allowed |
| VOYB-78035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:06 PM | $2.23 | Accept | No | No | Allowed |
| VOYB-78036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:09 PM | $427.92 | Accept | No | No | Allowed |
| VOYB-78037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:09 PM | $3,762.57 | Accept | Yes | No | Allowed |
| VOYB-78038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:49:28 PM | $64.70 | Accept | Yes | No | Allowed |
| VOYB-78039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:50:18 PM | $1,895.71 | Accept | No | Yes | Allowed |
| VOYB-78040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:50:20 PM | $11.61 | Reject | Yes | No | Allowed |
| VOYB-78041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:50:45 PM | $2,956.55 | Accept | Yes | No | Allowed |
| VOYB-78042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:01 PM | $30,380.91 | Accept | Yes | Yes | Allowed |
| VOYB-78043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:02 PM | $11,888.68 | Accept | No | Yes | Allowed |
| VOYB-78044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:09 PM | $17.90 | Accept | No | No | Allowed |
| VOYB-78045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:30 PM | $1,874.43 | Accept | Yes | No | Allowed |
| VOYB-78046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:51:30 PM | $125,811.33 | Accept | Yes | No | Allowed |
| VOYB-78047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:30 PM | $4,675.44 | Accept | Yes | Yes | Allowed |
| VOYB-78048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:34 PM | $93.86 | Accept | No | No | Allowed |
| VOYB-78049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:35 PM | $2,252.18 | Accept | Yes | Yes | Allowed |
| VOYB-78050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:52:55 PM | $1,430.90 | Accept | Yes | Yes | Allowed |
| VOYB-78051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:21 PM | $16,286.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 691 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:53:52 PM | $5,721.68 | Accept | Yes | No | Allowed |
| VOYB-78053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:02 PM | $1,459.14 | Accept | Yes | No | Allowed |
| VOYB-78054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:12 PM | $283.88 | Accept | No | No | Allowed |
| VOYB-78055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:19 PM | $1,242.83 | Accept | No | No | Allowed |
| VOYB-78056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:19 PM | $8,438.24 | Accept | No | Yes | Allowed |
| VOYB-78057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:51 PM | $12.52 | Accept | Yes | Yes | Allowed |
| VOYB-78058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:54 PM | $9,104.29 | Accept | No | No | Allowed |
| VOYB-78059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:54:56 PM | $120.63 | Accept | Yes | Yes | Allowed |
| VOYB-78060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:16 PM | $119.35 | Accept | No | No | Allowed |
| VOYB-78061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:55:22 PM | $1,857.36 | Accept | Yes | Yes | Allowed |
| VOYB-78062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:06 PM | $2,100.56 | Accept | No | No | Allowed |
| VOYB-78063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:39 PM | $646.08 | Accept | No | No | Allowed |
| VOYB-78064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:42 PM | $4,777.79 | Accept | Yes | Yes | Allowed |
| VOYB-78065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:53 PM | $2,519.92 | Accept | No | Yes | Allowed |
| VOYB-78066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:56:57 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-78067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:08 PM | $1,444.42 | Accept | No | Yes | Allowed |
| VOYB-78068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:17 PM | $347.82 | Accept | No | No | Allowed |
| VOYB-78069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:28 PM | $3,637.02 | Accept | Yes | No | Allowed |
| VOYB-78070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:31 PM | $6,647.57 | Accept | No | Yes | Allowed |
| VOYB-78071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:57:51 PM | $20,790.79 | Accept | No | No | Allowed |
| VOYB-78072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:58:44 PM | $294.78 | Accept | No | No | Allowed |
| VOYB-78073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:58:52 PM | $934.78 | Accept | Yes | Yes | Allowed |
| VOYB-78075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:58:54 PM | $2,443.44 | Accept | No | No | Allowed |
| VOYB-78074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:58:54 PM | $32,647.03 | Accept | Yes | Yes | Allowed |
| VOYB-78076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:00 PM | $219.20 | Accept | Yes | No | Allowed |
| VOYB-78077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:00 PM | $2,548.90 | Accept | Yes | Yes | Allowed |
| VOYB-78078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:04 PM | $4,173.99 | Accept | Yes | No | Allowed |
| VOYB-78079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:24 PM | $40.19 | Accept | Yes | Yes | Allowed |
| VOYB-78080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:25 PM | $7,852.64 | Accept | No | No | Allowed |
| VOYB-78081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:43 PM | $2,644.91 | Reject | Yes | No | Allowed |
| VOYB-78082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:00:47 PM | $180.69 | Accept | Yes | Yes | Allowed |
| VOYB-78083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:16 PM | $1,187.45 | Accept | No | No | Allowed |
| VOYB-78084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:19 PM | $106,916.33 | Accept | Yes | Yes | Allowed |
| VOYB-78085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:41 PM | $1,029.53 | Accept | Yes | Yes | Allowed |
| VOYB-78086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:01:42 PM | $283.04 | Accept | No | Yes | Allowed |
| VOYB-78087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:19 PM | $243.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 692 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-78088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:23 PM | $0.79 | Accept | No | No | Allowed | |
| VOYB-78089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:30 PM | $4,218.35 | Accept | Yes | Yes | Allowed | |
| VOYB-78090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:51 PM | $8.00 | Accept | Yes | No | Allowed | |
| VOYB-78091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:53 PM | $4,259.76 | Accept | No | Yes | Allowed | |
| VOYB-78092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:02:56 PM | $44,735.74 | Accept | Yes | No | Allowed | |
| VOYB-78093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:14 PM | $6,884.64 | Accept | No | No | Allowed | |
| VOYB-78094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:16 PM | $2,559.81 | Accept | Yes | No | Allowed | |
| VOYB-78095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:25 PM | $84.26 | Accept | Yes | Yes | Allowed | |
| VOYB-78096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:45 PM | $9,036.99 | Accept | No | No | Allowed | |
| VOYB-78097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:03:54 PM | $42,796.00 | Accept | No | No | Allowed | |
| VOYB-78098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:02 PM | $1,771.71 | Accept | Yes | Yes | Allowed | |
| VOYB-78099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:11 PM | $1,429.66 | Accept | No | No | Allowed | |
| VOYB-78100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:12 PM | $4,265.10 | Accept | Yes | Yes | Allowed | |
| VOYB-78101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:04:50 PM | $2,945.35 | Reject | No | No | Allowed | |
| VOYB-78102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:20 PM | $101.88 | Accept | Yes | Yes | Allowed | |
| VOYB-78103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:25 PM | $27.80 | Accept | No | No | Allowed | |
| VOYB-78104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:28 PM | $1.56 | Accept | Yes | Yes | Allowed | |
| VOYB-78105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:28 PM | $2,370.93 | Accept | Yes | Yes | Allowed | |
| VOYB-78106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:05:52 PM | $3,192.26 | Accept | Yes | Yes | Allowed | |
| VOYB-78107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:02 PM | $607.30 | Accept | Yes | Yes | Allowed | |
| VOYB-78108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:15 PM | $293.22 | Accept | Yes | Yes | Allowed | |
| VOYB-78109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:21 PM | $32.22 | Accept | Yes | No | Allowed | |
| VOYB-78110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:25 PM | $2,307.42 | Accept | Yes | Yes | Allowed | |
| VOYB-78111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:36 PM | $2,871.23 | Accept | Yes | Yes | Allowed | |
| VOYB-78112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:06:41 PM | $749.88 | Accept | Yes | No | Allowed | |
| VOYB-78113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:04 PM | $12,951.24 | Accept | No | Yes | Allowed | |
| VOYB-78114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:07 PM | $452.06 | Accept | Yes | Yes | Allowed | |
| VOYB-78115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:08 PM | $701.72 | Accept | No | Yes | Allowed | |
| VOYB-78116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:18 PM | $1,337.08 | Accept | Yes | Yes | Allowed | |
| VOYB-78118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:22 PM | $1.09 | Accept | Yes | No | Allowed | |
| VOYB-78117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:22 PM | $1,121.83 | Accept | Yes | Yes | Allowed | |
| VOYB-78119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:27 PM | $1.19 | Accept | Yes | Yes | Allowed | |
| VOYB-78120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:34 PM | $234.27 | Accept | No | Yes | Allowed | |
| VOYB-78121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:36 PM | $4,182.32 | Accept | Yes | Yes | Allowed | |
| VOYB-78122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:52 PM | $266.30 | Accept | Yes | No | Allowed | |
| VOYB-78123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:57 PM | $1,013.46 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 693 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-78124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:07:58 PM | $1,388.26 | Accept | Yes | Yes | Allowed |
| VOYB-78125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:19 PM | $636.87 | Accept | No | Yes | Allowed |
| VOYB-78126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:35 PM | $489.80 | Accept | No | No | Allowed |
| VOYB-78127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:36 PM | $53.10 | Accept | No | No | Allowed |
| VOYB-78128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:08:43 PM | $25.65 | Accept | No | No | Allowed |
| VOYB-78129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:05 PM | $5,061.71 | Accept | Yes | No | Allowed |
| VOYB-78130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:07 PM | $86.13 | Accept | Yes | Yes | Allowed |
| VOYB-78131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:18 PM | $80.77 | Accept | Yes | No | Allowed |
| VOYB-78132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:29 PM | $2,959.10 | Accept | Yes | No | Allowed |
| VOYB-78133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:30 PM | $1,968.05 | Accept | Yes | No | Allowed |
| VOYB-78134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:31 PM | $41.80 | Accept | No | No | Allowed |
| VOYB-78135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:09:46 PM | $154.00 | Accept | Yes | No | Allowed |
| VOYB-78136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:11 PM | $59.88 | Accept | No | No | Allowed |
| VOYB-78137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:17 PM | $53.43 | Accept | Yes | No | Allowed |
| VOYB-78138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:24 PM | $61.68 | Accept | No | No | Allowed |
| VOYB-78139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:34 PM | $9,942.89 | Accept | Yes | No | Allowed |
| VOYB-78141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:54 PM | $1.32 | Accept | No | No | Allowed |
| VOYB-78142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:22 PM | $243.98 | Accept | No | No | Allowed |
| VOYB-78143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:35 PM | $1,278.10 | Accept | Yes | No | Allowed |
| VOYB-78144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:45 PM | $26.07 | Accept | No | No | Allowed |
| VOYB-78145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:50 PM | $506.99 | Accept | Yes | No | Allowed |
| VOYB-78146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:11:56 PM | $1,226.59 | Accept | Yes | No | Allowed |
| VOYB-78147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:05 PM | $3,312.28 | Accept | No | No | Allowed |
| VOYB-78148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:17 PM | $15.17 | Accept | Yes | Yes | Allowed |
| VOYB-78149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:22 PM | $1,769.55 | Accept | Yes | Yes | Allowed |
| VOYB-78150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:12:53 PM | $19.89 | Accept | Yes | No | Allowed |
| VOYB-78151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:29 PM | $32.08 | Accept | Yes | Yes | Allowed |
| VOYB-78152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:30 PM | $1,181.10 | Accept | Yes | No | Allowed |
| VOYB-78153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:32 PM | $52.04 | Accept | No | No | Allowed |
| VOYB-78154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:13:46 PM | $1,127.06 | Accept | No | No | Allowed |
| VOYB-78155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:22 PM | $432.09 | Accept | Yes | Yes | Allowed |
| VOYB-78156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:34 PM | $1,477.17 | Accept | Yes | No | Allowed |
| VOYB-78157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:38 PM | $4,850.50 | Accept | No | Yes | Allowed |
| VOYB-78158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:41 PM | $49.51 | Accept | Yes | Yes | Allowed |
| VOYB-78159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:14:42 PM | $14,324.32 | Accept | Yes | No | Allowed |
| VOYB-78160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:04 PM | $1,404.74 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 694 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:04 PM | $3,974.49 | Accept | Yes | Yes | Allowed |
| VOYB-78162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:07 PM | $15,135.29 | Accept | Yes | Yes | Allowed |
| VOYB-78163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:17 PM | $59.97 | Accept | Yes | Yes | Allowed |
| VOYB-78164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:34 PM | $6,689.41 | Accept | No | No | Allowed |
| VOYB-78165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:49 PM | $1,484.78 | Accept | Yes | No | Allowed |
| VOYB-78166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:15:52 PM | $3,054.18 | Accept | Yes | No | Allowed |
| VOYB-78167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:00 PM | $5,408.10 | Accept | No | No | Allowed |
| VOYB-78168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:18 PM | $118.98 | Accept | Yes | Yes | Allowed |
| VOYB-78169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:27 PM | $53,302.20 | Accept | No | No | Allowed |
| VOYB-78170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:37 PM | $459.94 | Accept | Yes | No | Allowed |
| VOYB-78171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:16:53 PM | $465.19 | Accept | Yes | No | Allowed |
| VOYB-78172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:12 PM | $93.81 | Accept | Yes | Yes | Allowed |
| VOYB-78173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:20 PM | $1,139.73 | Accept | Yes | Yes | Allowed |
| VOYB-78174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:21 PM | $1,534.25 | Accept | Yes | Yes | Allowed |
| VOYB-78175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:17:22 PM | $2,365.74 | Accept | Yes | Yes | Allowed |
| VOYB-78176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:08 PM | $2,502.48 | Accept | Yes | Yes | Allowed |
| VOYB-78177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:09 PM | $139.18 | Accept | No | No | Allowed |
| VOYB-78178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:11 PM | $977.37 | Accept | Yes | Yes | Allowed |
| VOYB-78179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:17 PM | $1,736.35 | Accept | No | No | Allowed |
| VOYB-78180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:18 PM | $1,164.30 | Accept | No | No | Allowed |
| VOYB-78181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:20 PM | $351.59 | Accept | No | No | Allowed |
| VOYB-78182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:38 PM | $1,123.78 | Accept | Yes | Yes | Allowed |
| VOYB-78183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:51 PM | $86.24 | Accept | Yes | No | Allowed |
| VOYB-78184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:18:52 PM | $13,992.63 | Accept | Yes | No | Allowed |
| VOYB-78185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:10 PM | $7,628.97 | Accept | Yes | Yes | Allowed |
| VOYB-78186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:25 PM | $497.01 | Accept | Yes | Yes | Allowed |
| VOYB-78187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:19:44 PM | $1,641.11 | Accept | No | Yes | Allowed |
| VOYB-78188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:05 PM | $3.16 | Accept | Yes | Yes | Allowed |
| VOYB-78189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:26 PM | $695.11 | Accept | No | Yes | Allowed |
| VOYB-78190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:20:42 PM | $74.79 | Accept | Yes | Yes | Allowed |
| VOYB-78191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:21 PM | $437.47 | Accept | Yes | Yes | Allowed |
| VOYB-78192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:28 PM | $390.26 | Accept | No | Yes | Allowed |
| VOYB-78193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:39 PM | $693.21 | Accept | Yes | No | Allowed |
| VOYB-78194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:47 PM | $474.75 | Accept | Yes | Yes | Allowed |
| VOYB-78195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:21:54 PM | $3.61 | Reject | Yes | No | Allowed |
| VOYB-78196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:33 PM | $18,504.02 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:38 PM | $743.18 | Accept | No | No | Allowed |
| VOYB-78198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:39 PM | $898.53 | Accept | No | No | Allowed |
| VOYB-78199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:47 PM | $903.39 | Accept | Yes | No | Allowed |
| VOYB-78200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:47 PM | $5,358.01 | Accept | Yes | Yes | Allowed |
| VOYB-78201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:09 PM | $2,337.18 | Accept | Yes | No | Allowed |
| VOYB-78202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:17 PM | $2.08 | Accept | No | Yes | Allowed |
| VOYB-78203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:36 PM | $1,108.40 | Accept | Yes | Yes | Allowed |
| VOYB-78204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:39 PM | $14,782.51 | Accept | Yes | Yes | Allowed |
| VOYB-78205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:43 PM | $398.16 | Accept | Yes | No | Allowed |
| VOYB-78206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:47 PM | $452.84 | Accept | Yes | Yes | Allowed |
| VOYB-78207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:23:54 PM | $439.54 | Accept | Yes | No | Allowed |
| VOYB-78208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:16 PM | $843.54 | Accept | Yes | No | Allowed |
| VOYB-78209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:24:54 PM | $1,497.20 | Reject | No | Yes | Allowed |
| VOYB-78210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:12 PM | $948.65 | Accept | Yes | No | Allowed |
| VOYB-78211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:44 PM | $3,280.63 | Accept | Yes | No | Allowed |
| VOYB-78212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:52 PM | $8,640.18 | Accept | No | Yes | Allowed |
| VOYB-78213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:25:59 PM | $4,300.54 | Accept | Yes | No | Allowed |
| VOYB-78214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:03 PM | $3,900.04 | Accept | Yes | No | Allowed |
| VOYB-78215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:08 PM | $20,116.91 | Accept | Yes | Yes | Allowed |
| VOYB-78216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:48 PM | $40.58 | Accept | No | No | Allowed |
| VOYB-78217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:26:53 PM | $124.65 | Accept | Yes | Yes | Allowed |
| VOYB-78218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:13 PM | $2,057.95 | Accept | Yes | No | Allowed |
| VOYB-78219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:13 PM | $5,854.24 | Accept | No | No | Allowed |
| VOYB-78220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:15 PM | $4,524.21 | Accept | Yes | Yes | Allowed |
| VOYB-78221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:23 PM | $26,117.31 | Accept | Yes | No | Allowed |
| VOYB-78222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:24 PM | $35.56 | Accept | Yes | No | Allowed |
| VOYB-78223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:32 PM | $65.48 | Accept | Yes | Yes | Allowed |
| VOYB-78224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:42 PM | $1.18 | Accept | Yes | No | Allowed |
| VOYB-78225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:27:44 PM | $1,243.65 | Accept | No | Yes | Allowed |
| VOYB-78226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:28:22 PM | $414.28 | Reject | Yes | Yes | Allowed |
| VOYB-78227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:04 PM | $2,030.43 | Accept | Yes | No | Allowed |
| VOYB-78228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:30 PM | $54.55 | Accept | No | Yes | Allowed |
| VOYB-78229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:33 PM | $613.67 | Accept | Yes | No | Allowed |
| VOYB-78230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:40 PM | $220.69 | Accept | No | No | Allowed |
| VOYB-78231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:29:42 PM | $9,417.41 | Accept | No | No | Allowed |
| VOYB-78232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:08 PM | $447.31 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:26 PM | $2,021.90 | Accept | No | No | Allowed |
| VOYB-78234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:34 PM | $1,215.32 | Accept | Yes | No | Allowed |
| VOYB-78235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:53 PM | $980.51 | Accept | No | No | Allowed |
| VOYB-78236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:54 PM | $805.84 | Accept | Yes | No | Allowed |
| VOYB-78237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:30:58 PM | $33.38 | Accept | Yes | No | Allowed |
| VOYB-78238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:12 PM | $69,382.66 | Accept | Yes | Yes | Allowed |
| VOYB-78239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:17 PM | $3,032.20 | Reject | No | No | Allowed |
| VOYB-78240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:42 PM | $333.26 | Accept | Yes | No | Allowed |
| VOYB-78241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:31:45 PM | $451.32 | Accept | Yes | Yes | Allowed |
| VOYB-78242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:05 PM | $15,389.36 | Accept | Yes | No | Allowed |
| VOYB-78243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:10 PM | $62.49 | Accept | No | No | Allowed |
| VOYB-78244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:17 PM | $1,532.84 | Accept | No | No | Allowed |
| VOYB-78245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:23 PM | $465.68 | Accept | No | No | Allowed |
| VOYB-78246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:26 PM | $9.56 | Accept | Yes | No | Allowed |
| VOYB-78247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:38 PM | $1,904.36 | Accept | No | Yes | Allowed |
| VOYB-78248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:48 PM | $1,168.12 | Accept | No | No | Allowed |
| VOYB-78249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:32:51 PM | $2,027.78 | Accept | No | No | Allowed |
| VOYB-78250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:33:01 PM | $494.73 | Reject | No | Yes | Allowed |
| VOYB-78251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:33:08 PM | $1.25 | Accept | Yes | No | Allowed |
| VOYB-78252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:33:25 PM | $846.45 | Accept | Yes | Yes | Allowed |
| VOYB-78253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:33:28 PM | $19,151.44 | Accept | No | No | Allowed |
| VOYB-78254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:33:34 PM | $1,119.71 | Accept | No | No | Allowed |
| VOYB-78255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:04 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-78256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:12 PM | $13,966.87 | Accept | Yes | Yes | Allowed |
| VOYB-78258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:35 PM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-78257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:34:35 PM | $12,836.88 | Accept | No | No | Allowed |
| VOYB-78259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:02 PM | $55.61 | Accept | No | No | Allowed |
| VOYB-78260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:03 PM | $1,191.48 | Accept | Yes | No | Allowed |
| VOYB-78261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:10 PM | $28,704.89 | Accept | No | No | Allowed |
| VOYB-78262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:15 PM | $7,855.34 | Accept | No | Yes | Allowed |
| VOYB-78263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:22 PM | $3,050.96 | Accept | Yes | No | Allowed |
| VOYB-78264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:40 PM | $1,530.85 | Accept | No | Yes | Allowed |
| VOYB-78265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:35:50 PM | $245.76 | Accept | Yes | No | Allowed |
| VOYB-78266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:22 PM | $124.79 | Accept | Yes | No | Allowed |
| VOYB-78267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:28 PM | $1,713.49 | Accept | No | Yes | Allowed |
| VOYB-78268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:34 PM | $6.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 697 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-78269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:36 PM | $1,060.07 | Accept | Yes | No | Allowed |
| VOYB-78270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:37 PM | $960.36 | Accept | Yes | No | Allowed |
| VOYB-78271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:36:57 PM | $29.84 | Accept | No | No | Allowed |
| VOYB-78272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:05 PM | $140.13 | Accept | No | Yes | Allowed |
| VOYB-78273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:10 PM | $4,278.21 | Accept | Yes | No | Allowed |
| VOYB-78274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:14 PM | $326.68 | Accept | No | No | Allowed |
| VOYB-78275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:37:49 PM | $1.26 | Accept | No | No | Allowed |
| VOYB-78276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:15 PM | $208.89 | Accept | Yes | Yes | Allowed |
| VOYB-78277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:15 PM | $37,263.86 | Accept | Yes | Yes | Allowed |
| VOYB-78278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:17 PM | $76.58 | Accept | No | No | Allowed |
| VOYB-78279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:20 PM | $0.18 | Accept | No | No | Allowed |
| VOYB-78280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:35 PM | $401.18 | Accept | Yes | Yes | Allowed |
| VOYB-78281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:53 PM | $1,045.50 | Accept | No | Yes | Allowed |
| VOYB-78282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:11 PM | $224,580.20 | Accept | No | No | Allowed |
| VOYB-78283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:22 PM | $299.63 | Accept | No | No | Allowed |
| VOYB-78284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:23 PM | $654.61 | Accept | No | Yes | Allowed |
| VOYB-78285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:50 PM | $6,146.16 | Accept | Yes | Yes | Allowed |
| VOYB-78286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:51 PM | $0.03 | Accept | Yes | No | Allowed |
| VOYB-78287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:53 PM | $33.27 | Accept | No | No | Allowed |
| VOYB-78288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:56 PM | $1,003.53 | Accept | Yes | No | Allowed |
| VOYB-78289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:03 PM | $0.73 | Accept | No | No | Allowed |
| VOYB-78290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:08 PM | $1,638.78 | Accept | No | No | Allowed |
| VOYB-78291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:15 PM | $26,181.79 | Accept | Yes | Yes | Allowed |
| VOYB-78292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:27 PM | $130.50 | Accept | Yes | Yes | Allowed |
| VOYB-78293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:30 PM | $1,151.03 | Accept | No | Yes | Allowed |
| VOYB-78294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:40:51 PM | $79,540.43 | Accept | No | Yes | Allowed |
| VOYB-78295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:01 PM | $19,075.47 | Accept | Yes | Yes | Allowed |
| VOYB-78296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:04 PM | $714.11 | Accept | No | Yes | Allowed |
| VOYB-78297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:15 PM | $1,001.27 | Accept | Yes | No | Allowed |
| VOYB-78298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:38 PM | $205.03 | Accept | Yes | No | Allowed |
| VOYB-78299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:50 PM | $99.14 | Accept | Yes | No | Allowed |
| VOYB-78300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:53 PM | $163.50 | Reject | No | No | Allowed |
| VOYB-78301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:25 PM | $4,076.22 | Accept | Yes | Yes | Allowed |
| VOYB-78302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:27 PM | $7,140.76 | Accept | Yes | No | Allowed |
| VOYB-78303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:43:25 PM | $3,172.15 | Accept | Yes | No | Allowed |
| VOYB-78304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:01 PM | $4,579.51 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 698 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:47 PM | $6,142.25 | Accept | No | No | Allowed |
| VOYB-78306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:47 PM | $21,730.13 | Accept | Yes | No | Allowed |
| VOYB-78307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:52 PM | $1,005.75 | Accept | Yes | Yes | Allowed |
| VOYB-78308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:44:55 PM | $1,497.46 | Accept | Yes | No | Allowed |
| VOYB-78309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:03 PM | $343.10 | Accept | Yes | Yes | Allowed |
| VOYB-78310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:04 PM | $3,243.80 | Accept | Yes | Yes | Allowed |
| VOYB-78311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:06 PM | $10,244.91 | Reject | Yes | No | Allowed |
| VOYB-78312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:14 PM | $3,950.10 | Accept | Yes | No | Allowed |
| VOYB-78313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:20 PM | $33.20 | Accept | Yes | Yes | Allowed |
| VOYB-78314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:38 PM | $13,161.10 | Accept | Yes | Yes | Allowed |
| VOYB-78315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:57 PM | $6,266.21 | Accept | Yes | Yes | Allowed |
| VOYB-78316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:45:58 PM | $423.49 | Accept | Yes | No | Allowed |
| VOYB-78317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:05 PM | $880.36 | Accept | Yes | Yes | Allowed |
| VOYB-78318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:08 PM | $26,841.30 | Accept | Yes | Yes | Allowed |
| VOYB-78319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:15 PM | $102.95 | Reject | Yes | Yes | Allowed |
| VOYB-78320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:46:27 PM | $2,703.97 | Accept | No | No | Allowed |
| VOYB-78321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:04 PM | $55.45 | Accept | Yes | No | Allowed |
| VOYB-78322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:05 PM | $4,276.65 | Accept | Yes | No | Allowed |
| VOYB-78323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:07 PM | $1,620.94 | Accept | Yes | Yes | Allowed |
| VOYB-78324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:24 PM | $13.17 | Accept | No | No | Allowed |
| VOYB-78325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:27 PM | $417.52 | Accept | Yes | Yes | Allowed |
| VOYB-78326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:38 PM | $191.35 | Accept | No | Yes | Allowed |
| VOYB-78327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:39 PM | $5,051.83 | Accept | Yes | No | Allowed |
| VOYB-78328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:47:47 PM | $1,591.29 | Accept | Yes | Yes | Allowed |
| VOYB-78329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:23 PM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-78330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:24 PM | $96.60 | Accept | No | No | Allowed |
| VOYB-78331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:48:37 PM | $9,176.83 | Accept | No | No | Allowed |
| VOYB-78332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:06 PM | $537.54 | Accept | No | No | Allowed |
| VOYB-78333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:25 PM | $26.83 | Reject | Yes | No | Allowed |
| VOYB-78334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:49 PM | $146.24 | Accept | Yes | No | Allowed |
| VOYB-78335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:49:51 PM | $15,055.72 | Accept | Yes | No | Allowed |
| VOYB-78336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:02 PM | $3,100.68 | Accept | Yes | No | Allowed |
| VOYB-78337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:08 PM | $3,761.21 | Accept | No | No | Allowed |
| VOYB-78338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:38 PM | $172.89 | Accept | No | Yes | Allowed |
| VOYB-78339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:50:53 PM | $0.36 | Accept | Yes | No | Allowed |
| VOYB-78340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:11 PM | $4,541.77 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 699 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:15 PM | $243.28 | Accept | Yes | Yes | Allowed |
| VOYB-78342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:19 PM | $196.03 | Accept | Yes | Yes | Allowed |
| VOYB-78343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:28 PM | $897.58 | Accept | Yes | No | Allowed |
| VOYB-78344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:39 PM | $2,893.12 | Accept | No | No | Allowed |
| VOYB-78345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:46 PM | $259,942.50 | Accept | Yes | No | Allowed |
| VOYB-78346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:49 PM | $2,493.65 | Accept | Yes | Yes | Allowed |
| VOYB-78347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:52 PM | $9,860.49 | Accept | Yes | Yes | Allowed |
| VOYB-78348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:51:53 PM | $602.98 | Accept | Yes | Yes | Allowed |
| VOYB-78349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:11 PM | $29.96 | Accept | Yes | No | Allowed |
| VOYB-78350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:18 PM | $2,459.29 | Accept | No | No | Allowed |
| VOYB-78351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:22 PM | $8,736.03 | Accept | Yes | No | Allowed |
| VOYB-78352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:24 PM | $2,726.66 | Accept | Yes | Yes | Allowed |
| VOYB-78353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:26 PM | $59.89 | Accept | No | No | Allowed |
| VOYB-78354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:27 PM | $36,965.00 | Accept | Yes | Yes | Allowed |
| VOYB-78355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:29 PM | $28.83 | Accept | No | No | Allowed |
| VOYB-78356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:30 PM | $582.59 | Accept | Yes | No | Allowed |
| VOYB-78357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:48 PM | $45,446.92 | Accept | No | Yes | Allowed |
| VOYB-78358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:52:57 PM | $447.59 | Accept | Yes | Yes | Allowed |
| VOYB-78359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:05 PM | $1,556.81 | Accept | Yes | No | Allowed |
| VOYB-78360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:11 PM | $146,785.48 | Accept | No | No | Allowed |
| VOYB-78361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:13 PM | $4,113.35 | Accept | No | No | Allowed |
| VOYB-78362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:15 PM | $11,408.76 | Accept | Yes | Yes | Allowed |
| VOYB-78363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:16 PM | $210.73 | Accept | No | No | Allowed |
| VOYB-78364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:20 PM | $25.33 | Accept | No | Yes | Allowed |
| VOYB-78365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:21 PM | $1,566.30 | Accept | Yes | Yes | Allowed |
| VOYB-78366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:30 PM | $6.57 | Accept | Yes | Yes | Allowed |
| VOYB-78367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:58 PM | $62.39 | Accept | Yes | Yes | Allowed |
| VOYB-78368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:53:58 PM | $1,761.63 | Accept | Yes | Yes | Allowed |
| VOYB-78369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:14 PM | $24,860.70 | Accept | Yes | No | Allowed |
| VOYB-78370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:17 PM | $454.16 | Accept | Yes | No | Allowed |
| VOYB-78371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:22 PM | $163.98 | Accept | Yes | No | Allowed |
| VOYB-78372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:29 PM | $13,965.35 | Accept | No | Yes | Allowed |
| VOYB-78373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:40 PM | $8,638.74 | Accept | Yes | Yes | Allowed |
| VOYB-78374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:52 PM | $1,605.84 | Accept | Yes | No | Allowed |
| VOYB-78375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:53 PM | $405.71 | Reject | No | Yes | Allowed |
| VOYB-78376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:54:59 PM | $2,514.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 700 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-78377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:16 PM | $2,445.29 | Accept | Yes | Yes | Allowed |
| VOYB-78378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:19 PM | $19,084.78 | Accept | Yes | Yes | Allowed |
| VOYB-78379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:24 PM | $3,615.66 | Accept | Yes | Yes | Allowed |
| VOYB-78380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:39 PM | $463.57 | Accept | Yes | Yes | Allowed |
| VOYB-78381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:55:45 PM | $684.14 | Accept | No | No | Allowed |
| VOYB-78382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:10 PM | $1,064.80 | Accept | No | Yes | Allowed |
| VOYB-78383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:24 PM | $118.98 | Accept | Yes | No | Allowed |
| VOYB-78384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:33 PM | $11,251.82 | Accept | Yes | Yes | Allowed |
| VOYB-78385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:56:57 PM | $580.73 | Accept | Yes | No | Allowed |
| VOYB-78386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:14 PM | $1,017.07 | Accept | No | No | Allowed |
| VOYB-78387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:16 PM | $5,868.27 | Accept | Yes | No | Allowed |
| VOYB-78389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:18 PM | $6,432.31 | Accept | Yes | No | Allowed |
| VOYB-78388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:18 PM | $8,301.64 | Accept | Yes | Yes | Allowed |
| VOYB-78390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:29 PM | $432.46 | Accept | No | No | Allowed |
| VOYB-78391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:32 PM | $218.87 | Accept | No | No | Allowed |
| VOYB-78392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:33 PM | $10,598.95 | Accept | Yes | Yes | Allowed |
| VOYB-78393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:45 PM | $6,427.54 | Accept | Yes | No | Allowed |
| VOYB-78394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:57:53 PM | $2,478.96 | Accept | Yes | Yes | Allowed |
| VOYB-78395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:04 PM | $610.36 | Accept | No | No | Allowed |
| VOYB-78396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:04 PM | $2,168.12 | Accept | Yes | No | Allowed |
| VOYB-78397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:10 PM | $220.04 | Accept | No | No | Allowed |
| VOYB-78398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:31 PM | $863.76 | Accept | Yes | Yes | Allowed |
| VOYB-78399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:33 PM | $2,236.24 | Accept | No | No | Allowed |
| VOYB-78400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:40 PM | $511.15 | Accept | No | No | Allowed |
| VOYB-78401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:58:42 PM | $567.61 | Accept | Yes | No | Allowed |
| VOYB-78402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:01 PM | $278.90 | Accept | No | Yes | Allowed |
| VOYB-78403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:05 PM | $2,775.54 | Accept | Yes | No | Allowed |
| VOYB-78404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:11 PM | $188,035.66 | Accept | Yes | No | Allowed |
| VOYB-78405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:59:20 PM | $443.62 | Accept | Yes | No | Allowed |
| VOYB-78406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:15 PM | $125.37 | Accept | No | Yes | Allowed |
| VOYB-78407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:17 PM | $159.97 | Reject | Yes | Yes | Allowed |
| VOYB-78408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:19 PM | $2,840.56 | Accept | Yes | No | Allowed |
| VOYB-78409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:00:36 PM | $1,365.74 | Accept | Yes | Yes | Allowed |
| VOYB-78410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:30 PM | $2,759.79 | Accept | Yes | Yes | Allowed |
| VOYB-78411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:32 PM | $781.98 | Accept | Yes | No | Allowed |
| VOYB-78414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:39 PM | $512.34 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 701 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:39 PM | $596.02 | Accept | Yes | Yes | Allowed |
| VOYB-78413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:39 PM | $7,000.76 | Accept | No | No | Allowed |
| VOYB-78415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:47 PM | $286.36 | Accept | Yes | No | Allowed |
| VOYB-78416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:54 PM | $10.53 | Accept | Yes | Yes | Allowed |
| VOYB-78417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:01:57 PM | $1,537,925.84 | Accept | No | No | Allowed |
| VOYB-78418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:01 PM | $19.81 | Reject | No | No | Allowed |
| VOYB-78419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:12 PM | $274.74 | Accept | No | No | Allowed |
| VOYB-78420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:22 PM | $3,547.13 | Accept | No | Yes | Allowed |
| VOYB-78421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:25 PM | $1,073.39 | Accept | Yes | Yes | Allowed |
| VOYB-78422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:33 PM | $788.40 | Accept | Yes | Yes | Allowed |
| VOYB-78423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:38 PM | $4,923.17 | Accept | Yes | No | Allowed |
| VOYB-78424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:48 PM | $165.09 | Accept | Yes | No | Allowed |
| VOYB-78425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:49 PM | $15,810.09 | Accept | No | Yes | Allowed |
| VOYB-78426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:02:54 PM | $7.06 | Accept | Yes | No | Allowed |
| VOYB-78427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:11 PM | $332.34 | Accept | No | No | Allowed |
| VOYB-78428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:18 PM | $958.71 | Accept | Yes | No | Allowed |
| VOYB-78429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:27 PM | $500.40 | Accept | No | No | Allowed |
| VOYB-78430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:28 PM | $189.65 | Accept | Yes | No | Allowed |
| VOYB-78431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:48 PM | $8,979.33 | Accept | Yes | Yes | Allowed |
| VOYB-78432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:49 PM | $5,034.98 | Accept | Yes | Yes | Allowed |
| VOYB-78433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:03:52 PM | $1.52 | Accept | No | No | Allowed |
| VOYB-78434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:05 PM | $6,848.67 | Accept | Yes | Yes | Allowed |
| VOYB-78435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:08 PM | $25.23 | Accept | Yes | No | Allowed |
| VOYB-78436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:04:19 PM | $752.02 | Accept | Yes | No | Allowed |
| VOYB-78437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:05 PM | $123.25 | Accept | Yes | Yes | Allowed |
| VOYB-78438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:17 PM | $2,769.83 | Accept | Yes | Yes | Allowed |
| VOYB-78439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:25 PM | $94.26 | Accept | No | No | Allowed |
| VOYB-78440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:35 PM | $4,185.10 | Reject | Yes | No | Allowed |
| VOYB-78441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:37 PM | $6,296.73 | Accept | Yes | No | Allowed |
| VOYB-78442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:38 PM | $12,086.08 | Accept | Yes | Yes | Allowed |
| VOYB-78443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:38 PM | $15,494.83 | Accept | Yes | No | Allowed |
| VOYB-78444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:50 PM | $405.61 | Accept | Yes | Yes | Allowed |
| VOYB-78445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:51 PM | $215.04 | Accept | Yes | Yes | Allowed |
| VOYB-78446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:05:53 PM | $195.54 | Accept | No | Yes | Allowed |
| VOYB-78447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:00 PM | $1,602.88 | Accept | Yes | No | Allowed |
| VOYB-78448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:08 PM | $5,686.89 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 702 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:21 PM | $27.72 | Accept | Yes | Yes | Allowed |
| VOYB-78450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:30 PM | $226.51 | Accept | Yes | No | Allowed |
| VOYB-78451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:35 PM | $11,407.00 | Accept | No | Yes | Allowed |
| VOYB-78453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:55 PM | $56.44 | Accept | Yes | Yes | Allowed |
| VOYB-78452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:06:55 PM | $1,088.47 | Reject | No | No | Allowed |
| VOYB-78454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:14 PM | $2,070.62 | Accept | Yes | Yes | Allowed |
| VOYB-78455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:17 PM | $3,555.89 | Accept | Yes | No | Allowed |
| VOYB-78456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:23 PM | $766.90 | Accept | Yes | No | Allowed |
| VOYB-78457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:28 PM | $1,741.78 | Accept | No | Yes | Allowed |
| VOYB-78459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:32 PM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-78458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:32 PM | $7,465.32 | Accept | No | No | Allowed |
| VOYB-78460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:41 PM | $5,165.40 | Accept | No | No | Allowed |
| VOYB-78461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:46 PM | $792.48 | Accept | Yes | Yes | Allowed |
| VOYB-78462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:56 PM | $4,066.62 | Accept | Yes | Yes | Allowed |
| VOYB-78463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:57 PM | $160.82 | Accept | No | Yes | Allowed |
| VOYB-78464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:07:57 PM | $264.99 | Accept | Yes | Yes | Allowed |
| VOYB-78465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:01 PM | $279.79 | Accept | No | No | Allowed |
| VOYB-78466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:04 PM | $11,549.91 | Accept | No | No | Allowed |
| VOYB-78467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:12 PM | $138.10 | Accept | No | No | Allowed |
| VOYB-78468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:23 PM | $28,460.43 | Accept | No | Yes | Allowed |
| VOYB-78469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:08:58 PM | $1,676.80 | Accept | Yes | No | Allowed |
| VOYB-78470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:13 PM | $25.04 | Accept | Yes | Yes | Allowed |
| VOYB-78471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:14 PM | $27.93 | Accept | Yes | Yes | Allowed |
| VOYB-78472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:19 PM | $35.66 | Accept | No | Yes | Allowed |
| VOYB-78473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:22 PM | $271.21 | Accept | Yes | Yes | Allowed |
| VOYB-78474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:09:26 PM | $1,641.04 | Accept | Yes | Yes | Allowed |
| VOYB-78475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:06 PM | $1.91 | Accept | Yes | No | Allowed |
| VOYB-78476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:12 PM | $3,549.51 | Accept | No | No | Allowed |
| VOYB-78477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:17 PM | $103.29 | Accept | Yes | Yes | Allowed |
| VOYB-78478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:10:27 PM | $241.36 | Accept | Yes | No | Allowed |
| VOYB-78479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:06 PM | $168.91 | Accept | No | No | Allowed |
| VOYB-78480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:09 PM | $921.20 | Accept | Yes | Yes | Allowed |
| VOYB-78481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:33 PM | $288.87 | Reject | No | No | Allowed |
| VOYB-78482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:34 PM | $728.18 | Accept | No | Yes | Allowed |
| VOYB-78483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:11:34 PM | $5,654.91 | Accept | No | No | Allowed |
| VOYB-78484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:07 PM | $3,373.56 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:17 PM | $250.94 | Accept | No | No | Allowed |
| VOYB-78486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:22 PM | $26,482.02 | Accept | No | Yes | Allowed |
| VOYB-78487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:34 PM | $1,649.01 | Accept | No | Yes | Allowed |
| VOYB-78488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:12:45 PM | $27,226.22 | Accept | Yes | Yes | Allowed |
| VOYB-78489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:02 PM | $2,973.10 | Accept | Yes | Yes | Allowed |
| VOYB-78490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:06 PM | $3,472.69 | Accept | No | No | Allowed |
| VOYB-78491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:08 PM | $2,666.01 | Accept | Yes | Yes | Allowed |
| VOYB-78492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:20 PM | $17,120.63 | Reject | Yes | Yes | Allowed |
| VOYB-78493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:31 PM | $9,235.38 | Accept | Yes | Yes | Allowed |
| VOYB-78494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:34 PM | $1,338.37 | Accept | Yes | Yes | Allowed |
| VOYB-78495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:36 PM | $13,497.74 | Accept | No | Yes | Allowed |
| VOYB-78496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:13:43 PM | $222.77 | Accept | Yes | No | Allowed |
| VOYB-78497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:06 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-78498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:15 PM | $6,423.50 | Accept | Yes | Yes | Allowed |
| VOYB-78499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:23 PM | $115,845.10 | Accept | Yes | Yes | Allowed |
| VOYB-78500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:26 PM | $28,491.98 | Accept | Yes | No | Allowed |
| VOYB-78501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:43 PM | $5.87 | Reject | No | No | Allowed |
| VOYB-78502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:59 PM | $190.40 | Accept | No | No | Allowed |
| VOYB-78504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:59 PM | $379.04 | Accept | No | Yes | Allowed |
| VOYB-78503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:14:59 PM | $2,522.56 | Accept | Yes | No | Allowed |
| VOYB-78505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:09 PM | $1,254.64 | Accept | Yes | No | Allowed |
| VOYB-78506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:36 PM | $73.44 | Accept | Yes | No | Allowed |
| VOYB-78507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:56 PM | $4,274.05 | Accept | No | Yes | Allowed |
| VOYB-78508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:15:59 PM | $3.21 | Accept | Yes | Yes | Allowed |
| VOYB-78509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:08 PM | $5,396.25 | Accept | No | No | Allowed |
| VOYB-78510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:18 PM | $23,136.94 | Accept | No | No | Allowed |
| VOYB-78511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:39 PM | $639.32 | Accept | Yes | Yes | Allowed |
| VOYB-78512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:16:54 PM | $207.56 | Accept | No | No | Allowed |
| VOYB-78513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:08 PM | $2,453.08 | Accept | Yes | No | Allowed |
| VOYB-78514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:15 PM | $6,646.85 | Accept | Yes | Yes | Allowed |
| VOYB-78515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:15 PM | $53,633.16 | Accept | Yes | No | Allowed |
| VOYB-78516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:30 PM | $1.74 | Accept | No | No | Allowed |
| VOYB-78517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:53 PM | $40.57 | Accept | No | Yes | Allowed |
| VOYB-78518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:17:58 PM | $796.50 | Accept | No | Yes | Allowed |
| VOYB-78519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:05 PM | $1,940.68 | Accept | Yes | Yes | Allowed |
| VOYB-78520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:10 PM | $2,064.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 704 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:17 PM | $229.19 | Accept | No | No | Allowed |
| VOYB-78522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:27 PM | $328.00 | Accept | Yes | No | Allowed |
| VOYB-78523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:47 PM | $2,800.66 | Accept | Yes | Yes | Allowed |
| VOYB-78524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:18:55 PM | $1,154.29 | Accept | Yes | No | Allowed |
| VOYB-78525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:17 PM | $117.85 | Accept | No | Yes | Allowed |
| VOYB-78526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:18 PM | $306,868.20 | Accept | Yes | Yes | Allowed |
| VOYB-78527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:30 PM | $8.67 | Accept | No | No | Allowed |
| VOYB-78528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:19:58 PM | $1,351.24 | Accept | Yes | Yes | Allowed |
| VOYB-78529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:14 PM | $14,142.19 | Accept | Yes | Yes | Allowed |
| VOYB-78530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:16 PM | $12.48 | Accept | Yes | No | Allowed |
| VOYB-78531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:25 PM | $1,506.82 | Accept | Yes | Yes | Allowed |
| VOYB-78533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:28 PM | $832.58 | Accept | No | No | Allowed |
| VOYB-78532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:28 PM | $3,311.14 | Accept | Yes | Yes | Allowed |
| VOYB-78534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:20:42 PM | $1,131.80 | Accept | Yes | Yes | Allowed |
| VOYB-78535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:09 PM | $2,781.25 | Accept | Yes | Yes | Allowed |
| VOYB-78536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:25 PM | $1,378.13 | Accept | Yes | No | Allowed |
| VOYB-78537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:26 PM | $97.62 | Accept | Yes | No | Allowed |
| VOYB-78538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:31 PM | $1,174.98 | Accept | Yes | Yes | Allowed |
| VOYB-78539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:42 PM | $550.44 | Accept | Yes | Yes | Allowed |
| VOYB-78540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:00 PM | $33.92 | Accept | Yes | Yes | Allowed |
| VOYB-78541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:01 PM | $2,773.84 | Accept | No | No | Allowed |
| VOYB-78542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:15 PM | $151.03 | Accept | No | No | Allowed |
| VOYB-78543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:22:40 PM | $23,023.86 | Accept | Yes | No | Allowed |
| VOYB-78544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:30 PM | $2,289.63 | Accept | No | No | Allowed |
| VOYB-78545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:37 PM | $430.78 | Accept | No | No | Allowed |
| VOYB-78546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:49 PM | $2,425.92 | Accept | Yes | Yes | Allowed |
| VOYB-78547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:07 PM | $550.25 | Accept | No | Yes | Allowed |
| VOYB-78548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:17 PM | $65.58 | Reject | Yes | No | Allowed |
| VOYB-78549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:32 PM | $465.03 | Accept | No | No | Allowed |
| VOYB-78550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:42 PM | $13,354.83 | Accept | Yes | No | Allowed |
| VOYB-78551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:43 PM | $4,273.74 | Accept | Yes | No | Allowed |
| VOYB-78552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:48 PM | $77.14 | Accept | No | No | Allowed |
| VOYB-78553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:53 PM | $87.07 | Accept | No | No | Allowed |
| VOYB-78554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:00 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-78555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:05 PM | $536.19 | Accept | Yes | No | Allowed |
| VOYB-78556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:08 PM | $1,912.05 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 705 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:10 PM | $58.44 | Accept | Yes | Yes | Allowed |
| VOYB-78558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:18 PM | $136.23 | Accept | No | Yes | Allowed |
| VOYB-78559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:38 PM | $52.59 | Accept | Yes | No | Allowed |
| VOYB-78560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:25:48 PM | $856.74 | Accept | Yes | Yes | Allowed |
| VOYB-78561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:17 PM | $1,819.42 | Accept | No | Yes | Allowed |
| VOYB-78562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:28 PM | $131.03 | Accept | Yes | Yes | Allowed |
| VOYB-78563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:36 PM | $670.64 | Accept | Yes | No | Allowed |
| VOYB-78564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:26:39 PM | $5,794.28 | Accept | Yes | No | Allowed |
| VOYB-78565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:03 PM | $1,826.44 | Accept | Yes | No | Allowed |
| VOYB-78566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:12 PM | $418.61 | Accept | Yes | No | Allowed |
| VOYB-78567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:29 PM | $1,728.47 | Accept | Yes | No | Allowed |
| VOYB-78568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:51 PM | $355.28 | Accept | Yes | Yes | Allowed |
| VOYB-78570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:12 PM | $302.45 | Accept | Yes | No | Allowed |
| VOYB-78571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:14 PM | $171.24 | Accept | No | No | Allowed |
| VOYB-78572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:20 PM | $48.20 | Reject | No | No | Allowed |
| VOYB-78573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:38 PM | $87.52 | Accept | No | No | Allowed |
| VOYB-78574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:42 PM | $5,578.89 | Accept | Yes | No | Allowed |
| VOYB-78575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:43 PM | $14,065.83 | Accept | No | No | Allowed |
| VOYB-78576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:47 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-78577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:28:55 PM | $340.11 | Accept | Yes | Yes | Allowed |
| VOYB-78578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:00 PM | $37.61 | Accept | Yes | No | Allowed |
| VOYB-78579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:06 PM | $70.44 | Accept | Yes | No | Allowed |
| VOYB-78580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:22 PM | $418.42 | Accept | Yes | No | Allowed |
| VOYB-78581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:24 PM | $225.98 | Accept | No | No | Allowed |
| VOYB-78582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:31 PM | $166.77 | Accept | No | No | Allowed |
| VOYB-78583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:46 PM | $5,932.54 | Accept | No | No | Allowed |
| VOYB-78584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:29:48 PM | $5,161.82 | Accept | No | No | Allowed |
| VOYB-78585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:00 PM | $10,663.06 | Accept | Yes | No | Allowed |
| VOYB-78586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:06 PM | $32,018.92 | Accept | Yes | No | Allowed |
| VOYB-78587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:07 PM | $1,091.94 | Accept | Yes | No | Allowed |
| VOYB-78588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:15 PM | $1,850.76 | Accept | No | Yes | Allowed |
| VOYB-78589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:19 PM | $42.88 | Accept | No | No | Allowed |
| VOYB-78590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:31 PM | $20.54 | Accept | Yes | Yes | Allowed |
| VOYB-78591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:35 PM | $776.63 | Accept | Yes | Yes | Allowed |
| VOYB-78592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:30:45 PM | $296.35 | Accept | No | Yes | Allowed |
| VOYB-78593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:19 PM | $16,521.89 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 706 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-78594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:31:43 PM | $1,344.43 | Accept | Yes | No | Allowed |
| VOYB-78595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:07 PM | $3,310.93 | Accept | No | Yes | Allowed |
| VOYB-78596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:09 PM | $25.07 | Accept | No | No | Allowed |
| VOYB-78597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:26 PM | $468.94 | Accept | Yes | Yes | Allowed |
| VOYB-78598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:46 PM | $940.86 | Reject | No | No | Allowed |
| VOYB-78599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:32:59 PM | $92.28 | Accept | Yes | No | Allowed |
| VOYB-78600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:00 PM | $3.07 | Accept | No | No | Allowed |
| VOYB-78601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:33:50 PM | $545.94 | Accept | Yes | Yes | Allowed |
| VOYB-78602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:41 PM | $34.70 | Accept | No | No | Allowed |
| VOYB-78603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:52 PM | $290.16 | Accept | Yes | Yes | Allowed |
| VOYB-78604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:34:53 PM | $1,897.73 | Accept | No | No | Allowed |
| VOYB-78605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:02 PM | $97.73 | Accept | Yes | Yes | Allowed |
| VOYB-78606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:18 PM | $16,170.19 | Accept | Yes | No | Allowed |
| VOYB-78607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:23 PM | $1,009.78 | Accept | No | No | Allowed |
| VOYB-78608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:35:35 PM | $442.80 | Accept | Yes | Yes | Allowed |
| VOYB-78609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:05 PM | $513.00 | Accept | Yes | Yes | Allowed |
| VOYB-78610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:09 PM | $9.02 | Accept | Yes | No | Allowed |
| VOYB-78611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:11 PM | $128,941.30 | Accept | No | No | Allowed |
| VOYB-78613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:12 PM | $823.35 | Accept | Yes | No | Allowed |
| VOYB-78612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:12 PM | $6,693.76 | Accept | Yes | Yes | Allowed |
| VOYB-78614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:14 PM | $1,171.18 | Accept | Yes | Yes | Allowed |
| VOYB-78615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:24 PM | $350.11 | Accept | Yes | No | Allowed |
| VOYB-78616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:32 PM | $6,271.53 | Accept | No | No | Allowed |
| VOYB-78617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:34 PM | $75,198.57 | Accept | No | Yes | Allowed |
| VOYB-78618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:36 PM | $4,489.20 | Accept | Yes | Yes | Allowed |
| VOYB-78620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:48 PM | $902.78 | Accept | No | No | Allowed |
| VOYB-78621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:58 PM | $223.04 | Accept | Yes | No | Allowed |
| VOYB-78622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:07 PM | $53.13 | Accept | No | No | Allowed |
| VOYB-78623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:19 PM | $743.36 | Accept | Yes | No | Allowed |
| VOYB-78624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:25 PM | $3,693.60 | Accept | No | No | Allowed |
| VOYB-78625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:28 PM | $10,957.75 | Accept | No | No | Allowed |
| VOYB-78626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:29 PM | $1,808.77 | Accept | No | Yes | Allowed |
| VOYB-78627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:32 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-78628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:35 PM | $4,035.69 | Accept | No | Yes | Allowed |
| VOYB-78629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:40 PM | $643.63 | Accept | Yes | No | Allowed |
| VOYB-78630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:43 PM | $72.38 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 707 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:50 PM | $15,025.80 | Reject | No | No | Allowed |
| VOYB-78633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:22 PM | $834.22 | Accept | Yes | No | Allowed |
| VOYB-78634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:26 PM | $5,932.72 | Accept | No | Yes | Allowed |
| VOYB-78635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:28 PM | $1,207.81 | Accept | Yes | No | Allowed |
| VOYB-78636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:48 PM | $683.22 | Accept | No | No | Allowed |
| VOYB-78637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:38:48 PM | $1,014.14 | Accept | Yes | Yes | Allowed |
| VOYB-78638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:25 PM | $1,007.40 | Accept | Yes | Yes | Allowed |
| VOYB-78639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:26 PM | $17.91 | Accept | Yes | No | Allowed |
| VOYB-78640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:32 PM | $8,749.53 | Accept | Yes | No | Allowed |
| VOYB-78641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:43 PM | $2,803.02 | Accept | No | No | Allowed |
| VOYB-78642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:49 PM | $73.96 | Accept | Yes | No | Allowed |
| VOYB-78643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:49 PM | $5,055.72 | Reject | No | No | Allowed |
| VOYB-78644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:51 PM | $69,540.75 | Accept | Yes | No | Allowed |
| VOYB-78645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:57 PM | $1,478.58 | Accept | No | No | Allowed |
| VOYB-78646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:39:58 PM | $7,705.81 | Reject | No | No | Allowed |
| VOYB-78647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:02 PM | $215.67 | Accept | Yes | Yes | Allowed |
| VOYB-78648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:13 PM | $2,010.16 | Accept | Yes | Yes | Allowed |
| VOYB-78650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:30 PM | $1,248.33 | Accept | No | Yes | Allowed |
| VOYB-78649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:30 PM | $210,016.89 | Accept | Yes | Yes | Allowed |
| VOYB-78651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:31 PM | $646.04 | Accept | Yes | No | Allowed |
| VOYB-78653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:36 PM | $532.96 | Accept | Yes | No | Allowed |
| VOYB-78652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:36 PM | $1,683.72 | Accept | No | Yes | Allowed |
| VOYB-78654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:56 PM | $10.88 | Accept | No | No | Allowed |
| VOYB-78655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:57 PM | $1,485.74 | Accept | Yes | No | Allowed |
| VOYB-78656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:40:58 PM | $63.67 | Accept | Yes | Yes | Allowed |
| VOYB-78657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:13 PM | $37.53 | Accept | No | No | Allowed |
| VOYB-78658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:16 PM | $485.62 | Accept | Yes | No | Allowed |
| VOYB-78659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:28 PM | $229.83 | Accept | Yes | No | Allowed |
| VOYB-78660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:33 PM | $400.31 | Accept | Yes | No | Allowed |
| VOYB-78661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:40 PM | $79.00 | Accept | Yes | No | Allowed |
| VOYB-78663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:54 PM | $243.95 | Accept | Yes | No | Allowed |
| VOYB-78664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:22 PM | $341.88 | Accept | Yes | No | Allowed |
| VOYB-78665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:26 PM | $232,622.78 | Accept | No | Yes | Allowed |
| VOYB-78666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:37 PM | $158.97 | Accept | Yes | Yes | Allowed |
| VOYB-78667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:39 PM | $32.61 | Accept | Yes | No | Allowed |
| VOYB-78668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:40 PM | $2,580.75 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 708 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-78669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:44 PM | $2,334.91 | Accept | No | No | Allowed | |
| VOYB-78670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:42:46 PM | $4,447.16 | Accept | Yes | No | Allowed | |
| VOYB-78671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:16 PM | $1,937.04 | Accept | No | No | Allowed | |
| VOYB-78672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:18 PM | $264.86 | Accept | No | No | Allowed | |
| VOYB-78674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:20 PM | $10,055.45 | Accept | Yes | No | Allowed | |
| VOYB-78673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:20 PM | $384,976.86 | Accept | No | No | Allowed | |
| VOYB-78675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:43 PM | $3,436.20 | Accept | Yes | Yes | Allowed | |
| VOYB-78676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:52 PM | $82.15 | Accept | Yes | No | Allowed | |
| VOYB-78677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:43:55 PM | $5,952.22 | Accept | No | No | Allowed | |
| VOYB-78678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:05 PM | $380.53 | Accept | No | Yes | Allowed | |
| VOYB-78679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:20 PM | $443.63 | Accept | No | No | Allowed | |
| VOYB-78680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:29 PM | $4.77 | Accept | Yes | No | Allowed | |
| VOYB-78681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:33 PM | $285.12 | Accept | Yes | Yes | Allowed | |
| VOYB-78682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:39 PM | $6,333.58 | Accept | No | No | Allowed | |
| VOYB-78683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:48 PM | $30.58 | Reject | Yes | Yes | Allowed | |
| VOYB-78684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:44:52 PM | $6,342.05 | Accept | No | No | Allowed | |
| VOYB-78685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:01 PM | $427.76 | Accept | No | Yes | Allowed | |
| VOYB-78686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:08 PM | $696.84 | Accept | Yes | Yes | Allowed | |
| VOYB-78687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:09 PM | $954.50 | Accept | Yes | Yes | Allowed | |
| VOYB-78688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:19 PM | $20.53 | Accept | Yes | Yes | Allowed | |
| VOYB-78689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:30 PM | $99.08 | Accept | No | No | Allowed | |
| VOYB-78690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:36 PM | $7.53 | Reject | Yes | No | Allowed | |
| VOYB-78691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:38 PM | $235.93 | Accept | No | No | Allowed | |
| VOYB-78692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:45:49 PM | $2.14 | Accept | No | No | Allowed | |
| VOYB-78693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:11 PM | $432.71 | Accept | No | No | Allowed | |
| VOYB-78694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:49 PM | $88,521.98 | Accept | Yes | No | Allowed | |
| VOYB-78695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:46:55 PM | $1,669.24 | Accept | No | No | Allowed | |
| VOYB-78696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:00 PM | $739.82 | Accept | Yes | No | Allowed | |
| VOYB-78697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:03 PM | $873.26 | Accept | Yes | No | Allowed | |
| VOYB-78698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:10 PM | $4.39 | Accept | Yes | No | Allowed | |
| VOYB-78699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:28 PM | $2,463.94 | Accept | Yes | Yes | Allowed | |
| VOYB-78700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:31 PM | $197.83 | Accept | Yes | Yes | Allowed | |
| VOYB-78701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:32 PM | $1,232.91 | Accept | No | No | Allowed | |
| VOYB-78702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:47:56 PM | $147.63 | Accept | Yes | No | Allowed | |
| VOYB-78703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:06 PM | $156.03 | Accept | Yes | No | Allowed | |
| VOYB-78704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:20 PM | $32,783.01 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:33 PM | $899.75 | Accept | No | No | Allowed |
| VOYB-78706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:40 PM | $1.29 | Accept | No | No | Allowed |
| VOYB-78707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:48:55 PM | $1,327.66 | Accept | Yes | No | Allowed |
| VOYB-78708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:08 PM | $9,174.83 | Accept | Yes | No | Allowed |
| VOYB-78709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:11 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-78710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:25 PM | $180.05 | Accept | No | No | Allowed |
| VOYB-78711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:26 PM | $173.53 | Accept | Yes | Yes | Allowed |
| VOYB-78712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:32 PM | $46.50 | Accept | Yes | Yes | Allowed |
| VOYB-78713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:32 PM | $2,705.50 | Accept | Yes | No | Allowed |
| VOYB-78714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:41 PM | $20.44 | Reject | No | No | Allowed |
| VOYB-78715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:45 PM | $27.81 | Accept | Yes | No | Allowed |
| VOYB-78716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:47 PM | $81,067.25 | Accept | Yes | No | Allowed |
| VOYB-78717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:48 PM | $49.71 | Accept | Yes | Yes | Allowed |
| VOYB-78718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:56 PM | $5,306.53 | Accept | No | No | Allowed |
| VOYB-78719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:49:58 PM | $68.20 | Accept | Yes | No | Allowed |
| VOYB-78720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:09 PM | $0.46 | Accept | Yes | No | Allowed |
| VOYB-78721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:33 PM | $4,035.54 | Accept | Yes | No | Allowed |
| VOYB-78723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:37 PM | $509.10 | Accept | Yes | No | Allowed |
| VOYB-78722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:37 PM | $2,363.29 | Accept | Yes | No | Allowed |
| VOYB-78724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:47 PM | $10,126.99 | Accept | Yes | No | Allowed |
| VOYB-78725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:56 PM | $15.20 | Accept | Yes | No | Allowed |
| VOYB-78726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:09 PM | $4,390.45 | Accept | No | Yes | Allowed |
| VOYB-78727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:11 PM | $51,156.62 | Accept | Yes | Yes | Allowed |
| VOYB-78728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:15 PM | $27,858.64 | Accept | Yes | Yes | Allowed |
| VOYB-78729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:27 PM | $2,694.28 | Accept | Yes | Yes | Allowed |
| VOYB-78730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:51:48 PM | $663.79 | Accept | Yes | Yes | Allowed |
| VOYB-78732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:18 PM | $17.14 | Accept | Yes | No | Allowed |
| VOYB-78731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:18 PM | $18,819.87 | Accept | Yes | No | Allowed |
| VOYB-78733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:23 PM | $2,002.71 | Accept | No | Yes | Allowed |
| VOYB-78734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:33 PM | $1.39 | Accept | No | No | Allowed |
| VOYB-78735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:46 PM | $29.89 | Accept | No | No | Allowed |
| VOYB-78736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:52 PM | $1,758.00 | Accept | No | Yes | Allowed |
| VOYB-78737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:52:53 PM | $12,376.40 | Accept | Yes | No | Allowed |
| VOYB-78738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:03 PM | $10,092.15 | Accept | Yes | No | Allowed |
| VOYB-78739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:10 PM | $412.70 | Accept | Yes | No | Allowed |
| VOYB-78740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:32 PM | $1,762.15 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 710 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-78741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:33 PM | $5,907.78 | Accept | No | No | Allowed | |
| VOYB-78742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:36 PM | $6.77 | Accept | No | No | Allowed | |
| VOYB-78743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:53:41 PM | $862.59 | Accept | No | No | Allowed | |
| VOYB-78744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:36 PM | $134.64 | Accept | No | No | Allowed | |
| VOYB-78745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:42 PM | $407.00 | Accept | Yes | No | Allowed | |
| VOYB-78746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:44 PM | $12.22 | Accept | Yes | No | Allowed | |
| VOYB-78747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:45 PM | $10,988.01 | Accept | Yes | Yes | Allowed | |
| VOYB-78748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:54:59 PM | $981.32 | Accept | No | No | Allowed | |
| VOYB-78749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:13 PM | $119.04 | Accept | No | No | Allowed | |
| VOYB-78750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:17 PM | $257.24 | Accept | No | No | Allowed | |
| VOYB-78751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:24 PM | $1,450.89 | Accept | Yes | Yes | Allowed | |
| VOYB-78752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:29 PM | $3,707.11 | Accept | Yes | Yes | Allowed | |
| VOYB-78753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:38 PM | $50.35 | Accept | Yes | Yes | Allowed | |
| VOYB-78754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:42 PM | $131.96 | Reject | No | No | Allowed | |
| VOYB-78755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:45 PM | $2,724.31 | Accept | Yes | Yes | Allowed | |
| VOYB-78756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:55:49 PM | $7,874.27 | Accept | Yes | No | Allowed | |
| VOYB-78757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:08 PM | $17.80 | Accept | No | No | Allowed | |
| VOYB-78758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:26 PM | $1,558.01 | Accept | Yes | No | Allowed | |
| VOYB-78759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:34 PM | $5,303.17 | Accept | Yes | Yes | Allowed | |
| VOYB-78761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:40 PM | $849.22 | Accept | Yes | Yes | Allowed | |
| VOYB-78760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:40 PM | $4,825.52 | Accept | No | No | Allowed | |
| VOYB-78762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:42 PM | $119.53 | Accept | No | No | Allowed | |
| VOYB-78763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:44 PM | $83.50 | Accept | Yes | No | Allowed | |
| VOYB-78764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:51 PM | $812.06 | Accept | No | No | Allowed | |
| VOYB-78765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:56:58 PM | $68.41 | Accept | Yes | No | Allowed | |
| VOYB-78766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:01 PM | $1,360.69 | Accept | Yes | Yes | Allowed | |
| VOYB-78767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:20 PM | $6,105.90 | Accept | No | No | Allowed | |
| VOYB-78768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:33 PM | $127.92 | Accept | Yes | No | Allowed | |
| VOYB-78769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:33 PM | $1,041.53 | Accept | No | Yes | Allowed | |
| VOYB-78770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:36 PM | $36.09 | Accept | Yes | No | Allowed | |
| VOYB-78771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:57:52 PM | $2,311.39 | Accept | Yes | Yes | Allowed | |
| VOYB-78773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:03 PM | $214.59 | Accept | No | No | Allowed | |
| VOYB-78772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:03 PM | $5,762.06 | Accept | Yes | Yes | Allowed | |
| VOYB-78774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:07 PM | $84.46 | Accept | No | Yes | Allowed | |
| VOYB-78775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:19 PM | $59.51 | Accept | Yes | Yes | Allowed | |
| VOYB-78776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:35 PM | $5,035.05 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 711 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:58:48 PM | $10,717.07 | Accept | Yes | Yes | Allowed |
| VOYB-78778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:21 PM | $197.04 | Accept | Yes | Yes | Allowed |
| VOYB-78779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:25 PM | $16,483.26 | Accept | No | No | Allowed |
| VOYB-78780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:59:46 PM | $61,354.64 | Accept | Yes | Yes | Allowed |
| VOYB-78781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:01 PM | $122.14 | Accept | Yes | No | Allowed |
| VOYB-78782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:09 PM | $554.55 | Accept | Yes | No | Allowed |
| VOYB-78783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:22 PM | $1,313.61 | Accept | Yes | No | Allowed |
| VOYB-78784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:00:47 PM | $3,176.94 | Accept | Yes | No | Allowed |
| VOYB-78785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:01 PM | $206.25 | Accept | Yes | No | Allowed |
| VOYB-78786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:03 PM | $13,929.80 | Accept | No | No | Allowed |
| VOYB-78787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:18 PM | $85.49 | Accept | Yes | No | Allowed |
| VOYB-78788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:20 PM | $341.17 | Accept | Yes | No | Allowed |
| VOYB-78789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:27 PM | $467.72 | Accept | No | No | Allowed |
| VOYB-78790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:31 PM | $513.27 | Accept | No | Yes | Allowed |
| VOYB-78791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:37 PM | $480.89 | Accept | Yes | Yes | Allowed |
| VOYB-78792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:01:55 PM | $20,608.83 | Accept | Yes | No | Allowed |
| VOYB-78794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:02 PM | $15.14 | Accept | Yes | Yes | Allowed |
| VOYB-78793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:02 PM | $1,030.87 | Accept | No | No | Allowed |
| VOYB-78795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:02 PM | $1,458.27 | Accept | No | No | Allowed |
| VOYB-78796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:11 PM | $4.31 | Accept | No | No | Allowed |
| VOYB-78797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:13 PM | $5.16 | Accept | Yes | No | Allowed |
| VOYB-78798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:14 PM | $544.56 | Accept | No | Yes | Allowed |
| VOYB-78799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:02:37 PM | $6,200.76 | Accept | Yes | No | Allowed |
| VOYB-78800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:13 PM | $44,004.37 | Accept | Yes | Yes | Allowed |
| VOYB-78801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:29 PM | $6,430.87 | Accept | No | No | Allowed |
| VOYB-78802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:03:55 PM | $9,695.89 | Accept | Yes | No | Allowed |
| VOYB-78803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:07 PM | $627.25 | Accept | No | No | Allowed |
| VOYB-78804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:08 PM | $335.70 | Accept | Yes | No | Allowed |
| VOYB-78805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:04:50 PM | $5,597.66 | Accept | Yes | Yes | Allowed |
| VOYB-78806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:07 PM | $488.22 | Accept | Yes | Yes | Allowed |
| VOYB-78807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:13 PM | $18,656.17 | Accept | No | Yes | Allowed |
| VOYB-78808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:28 PM | $7,256.32 | Accept | No | No | Allowed |
| VOYB-78809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:30 PM | $48.27 | Accept | Yes | Yes | Allowed |
| VOYB-78810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:05:44 PM | $438.11 | Accept | Yes | No | Allowed |
| VOYB-78811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:07 PM | $97.15 | Accept | Yes | No | Allowed |
| VOYB-78812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:10 PM | $107.59 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 712 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-78813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:26 PM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-78814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:31 PM | $180.44 | Accept | Yes | No | Allowed |
| VOYB-78815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:34 PM | $7,222.76 | Accept | Yes | Yes | Allowed |
| VOYB-78816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:06:57 PM | $92.43 | Reject | Yes | Yes | Allowed |
| VOYB-78817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:07:24 PM | $1,882.20 | Accept | Yes | No | Allowed |
| VOYB-78818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:00 PM | $627.64 | Accept | Yes | No | Allowed |
| VOYB-78819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:28 PM | $269.95 | Accept | Yes | No | Allowed |
| VOYB-78820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:34 PM | $1,661.61 | Accept | Yes | Yes | Allowed |
| VOYB-78821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:59 PM | $6,092.04 | Accept | No | No | Allowed |
| VOYB-78822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:11 PM | $1,179.03 | Accept | Yes | No | Allowed |
| VOYB-78823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:16 PM | $209.78 | Accept | Yes | No | Allowed |
| VOYB-78824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:35 PM | $148.09 | Accept | No | No | Allowed |
| VOYB-78826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:41 PM | $1,114.48 | Accept | Yes | Yes | Allowed |
| VOYB-78825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:41 PM | $2,212.55 | Accept | No | No | Allowed |
| VOYB-78827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:09:52 PM | $224.78 | Accept | No | No | Allowed |
| VOYB-78828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:17 PM | $430.68 | Accept | Yes | Yes | Allowed |
| VOYB-78829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:24 PM | $3.01 | Accept | No | No | Allowed |
| VOYB-78830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:31 PM | $79.93 | Accept | Yes | No | Allowed |
| VOYB-78831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:32 PM | $18,628.67 | Accept | Yes | Yes | Allowed |
| VOYB-78832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:47 PM | $299.46 | Accept | No | No | Allowed |
| VOYB-78833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:54 PM | $5,726.62 | Accept | No | No | Allowed |
| VOYB-78834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:56 PM | $24,484.07 | Accept | Yes | No | Allowed |
| VOYB-78835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:57 PM | $3,949.88 | Accept | Yes | No | Allowed |
| VOYB-78836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:07 PM | $172.35 | Accept | No | No | Allowed |
| VOYB-78837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:07 PM | $25,615.96 | Accept | Yes | No | Allowed |
| VOYB-78838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:28 PM | $18,228.60 | Accept | Yes | No | Allowed |
| VOYB-78839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:34 PM | $36,310.07 | Accept | Yes | Yes | Allowed |
| VOYB-78840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:47 PM | $0.17 | Accept | Yes | Yes | Allowed |
| VOYB-78841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:50 PM | $138.47 | Accept | Yes | No | Allowed |
| VOYB-78842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:11:56 PM | $8,615.63 | Accept | No | No | Allowed |
| VOYB-78843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:06 PM | $850.59 | Accept | Yes | No | Allowed |
| VOYB-78844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:11 PM | $2,218.06 | Reject | No | No | Allowed |
| VOYB-78845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:12:51 PM | $22,101.43 | Accept | Yes | Yes | Allowed |
| VOYB-78846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:26 PM | $3.96 | Accept | Yes | Yes | Allowed |
| VOYB-78847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:29 PM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-78848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:30 PM | $7,995.69 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 713 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:39 PM | $1,085.19 | Accept | Yes | Yes | Allowed |
| VOYB-78850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:13:59 PM | $46.74 | Accept | Yes | Yes | Allowed |
| VOYB-78851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:06 PM | $112.36 | Accept | Yes | No | Allowed |
| VOYB-78852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:10 PM | $1,017.94 | Accept | Yes | Yes | Allowed |
| VOYB-78853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:14:11 PM | $387.46 | Accept | Yes | Yes | Allowed |
| VOYB-78854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:03 PM | $138.63 | Accept | No | No | Allowed |
| VOYB-78855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:15 PM | $91.78 | Accept | Yes | Yes | Allowed |
| VOYB-78856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:22 PM | $1,075.08 | Accept | Yes | No | Allowed |
| VOYB-78857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:32 PM | $17.97 | Accept | Yes | Yes | Allowed |
| VOYB-78858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:32 PM | $2,507.17 | Reject | Yes | No | Allowed |
| VOYB-78859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:45 PM | $19.39 | Accept | Yes | No | Allowed |
| VOYB-78860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:57 PM | $37.72 | Accept | Yes | No | Allowed |
| VOYB-78861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:15:58 PM | $6,546.79 | Accept | No | No | Allowed |
| VOYB-78862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:04 PM | $5,209.04 | Accept | No | No | Allowed |
| VOYB-78863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:07 PM | $579.77 | Accept | Yes | No | Allowed |
| VOYB-78864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:24 PM | $3,930.66 | Accept | No | No | Allowed |
| VOYB-78865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:16:43 PM | $1,534.08 | Accept | No | No | Allowed |
| VOYB-78866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:05 PM | $101.85 | Reject | No | No | Allowed |
| VOYB-78867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:06 PM | $1,836.35 | Accept | Yes | No | Allowed |
| VOYB-78868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:08 PM | $151.72 | Accept | No | Yes | Allowed |
| VOYB-78869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:09 PM | $190.01 | Reject | Yes | No | Allowed |
| VOYB-78870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:17:46 PM | $91.15 | Accept | Yes | No | Allowed |
| VOYB-78871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:28 PM | $387.06 | Accept | Yes | No | Allowed |
| VOYB-78872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:34 PM | $6,377.13 | Accept | Yes | Yes | Allowed |
| VOYB-78873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:41 PM | $151.80 | Accept | Yes | Yes | Allowed |
| VOYB-78874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:41 PM | $501.01 | Accept | Yes | No | Allowed |
| VOYB-78875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:18:56 PM | $29,999.81 | Accept | Yes | No | Allowed |
| VOYB-78876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:07 PM | $2,282.05 | Accept | No | No | Allowed |
| VOYB-78877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:18 PM | $3,716.40 | Accept | Yes | Yes | Allowed |
| VOYB-78878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:23 PM | $65.00 | Accept | No | No | Allowed |
| VOYB-78879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:28 PM | $600.77 | Accept | No | Yes | Allowed |
| VOYB-78880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:33 PM | $49.07 | Accept | Yes | No | Allowed |
| VOYB-78881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:51 PM | $1,125.33 | Accept | Yes | No | Allowed |
| VOYB-78882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:19:54 PM | $107.16 | Accept | No | No | Allowed |
| VOYB-78883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:11 PM | $244.40 | Accept | Yes | Yes | Allowed |
| VOYB-78884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:12 PM | $54.67 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 714 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-78885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:20:25 PM | $78,670.09 | Accept | Yes | Yes | Allowed |
| VOYB-78886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:08 PM | $1,265.23 | Accept | Yes | No | Allowed |
| VOYB-78887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:15 PM | $1,529.54 | Accept | Yes | No | Allowed |
| VOYB-78888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:16 PM | $10.36 | Accept | Yes | Yes | Allowed |
| VOYB-78889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:16 PM | $1,332.99 | Accept | Yes | Yes | Allowed |
| VOYB-78890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:29 PM | $575.14 | Accept | No | No | Allowed |
| VOYB-78891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:33 PM | $18,027.38 | Accept | Yes | Yes | Allowed |
| VOYB-78892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:40 PM | $64.23 | Accept | Yes | Yes | Allowed |
| VOYB-78893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:45 PM | $13,613.94 | Accept | Yes | Yes | Allowed |
| VOYB-78894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:52 PM | $8,095.83 | Accept | No | Yes | Allowed |
| VOYB-78895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:55 PM | $4,221.59 | Accept | Yes | Yes | Allowed |
| VOYB-78896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:06 PM | $2,305.91 | Accept | No | No | Allowed |
| VOYB-78898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:33 PM | $5,770.70 | Accept | Yes | No | Allowed |
| VOYB-78899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:46 PM | $1,069.70 | Accept | Yes | Yes | Allowed |
| VOYB-78900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:50 PM | $114.38 | Accept | Yes | Yes | Allowed |
| VOYB-78901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:03 PM | $2,949.56 | Reject | Yes | No | Allowed |
| VOYB-78902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:14 PM | $277.35 | Accept | Yes | No | Allowed |
| VOYB-78903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:37 PM | $136.03 | Reject | No | No | Allowed |
| VOYB-78904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:23:44 PM | $11,030.94 | Accept | Yes | Yes | Allowed |
| VOYB-78905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:19 PM | $1,097.80 | Accept | No | No | Allowed |
| VOYB-78906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:20 PM | $26,557.36 | Accept | No | No | Allowed |
| VOYB-78907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:22 PM | $289.85 | Accept | Yes | Yes | Allowed |
| VOYB-78908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:24 PM | $674.63 | Accept | Yes | Yes | Allowed |
| VOYB-78909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:26 PM | $141.47 | Accept | No | Yes | Allowed |
| VOYB-78910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:34 PM | $32.63 | Accept | No | No | Allowed |
| VOYB-78911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:49 PM | $19.19 | Accept | Yes | No | Allowed |
| VOYB-78912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:54 PM | $108.58 | Accept | No | No | Allowed |
| VOYB-78913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:24:57 PM | $459.34 | Accept | No | No | Allowed |
| VOYB-78914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:33 PM | $49.86 | Accept | Yes | No | Allowed |
| VOYB-78915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:39 PM | $17,334.54 | Accept | Yes | Yes | Allowed |
| VOYB-78916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:44 PM | $1,226.02 | Accept | No | No | Allowed |
| VOYB-78917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:49 PM | $527.58 | Accept | Yes | Yes | Allowed |
| VOYB-78918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:25:54 PM | $5,727.06 | Accept | Yes | No | Allowed |
| VOYB-78919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:00 PM | $436.41 | Accept | Yes | Yes | Allowed |
| VOYB-78920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:07 PM | $134.64 | Accept | No | No | Allowed |
| VOYB-78921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:10 PM | $523.31 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 715 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:20 PM | $32,079.96 | Accept | No | Yes | Allowed |
| VOYB-78924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:04 PM | $606.92 | Accept | Yes | No | Allowed |
| VOYB-78925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:09 PM | $19,190.65 | Accept | Yes | Yes | Allowed |
| VOYB-78926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:21 PM | $10.94 | Accept | Yes | No | Allowed |
| VOYB-78927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:25 PM | $57.93 | Accept | Yes | No | Allowed |
| VOYB-78928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:35 PM | $280.01 | Accept | Yes | No | Allowed |
| VOYB-78929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:40 PM | $236.50 | Accept | No | No | Allowed |
| VOYB-78930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:43 PM | $9,567.91 | Accept | No | No | Allowed |
| VOYB-78931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:46 PM | $11,534.01 | Accept | No | Yes | Allowed |
| VOYB-78932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:27:56 PM | $837.48 | Accept | Yes | Yes | Allowed |
| VOYB-78933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:04 PM | $3,862.11 | Accept | Yes | Yes | Allowed |
| VOYB-78934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:24 PM | $49.87 | Accept | No | No | Allowed |
| VOYB-78936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:42 PM | $249.27 | Accept | Yes | No | Allowed |
| VOYB-78935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:42 PM | $486.37 | Accept | Yes | Yes | Allowed |
| VOYB-78937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:49 PM | $2,174.26 | Accept | Yes | No | Allowed |
| VOYB-78938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:28:49 PM | $40,551.62 | Accept | No | Yes | Allowed |
| VOYB-78939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:13 PM | $666.28 | Accept | No | No | Allowed |
| VOYB-78940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:14 PM | $524.98 | Accept | Yes | Yes | Allowed |
| VOYB-78941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:36 PM | $310.55 | Accept | Yes | No | Allowed |
| VOYB-78942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:39 PM | $38,815.29 | Accept | Yes | No | Allowed |
| VOYB-78943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:45 PM | $10,902.67 | Accept | No | No | Allowed |
| VOYB-78944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:09 PM | $4,495.04 | Accept | Yes | No | Allowed |
| VOYB-78945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:14 PM | $15,505.03 | Accept | Yes | No | Allowed |
| VOYB-78946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:38 PM | $2,404.68 | Accept | Yes | No | Allowed |
| VOYB-78947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:56 PM | $256.24 | Accept | No | No | Allowed |
| VOYB-78948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:06 PM | $989.26 | Accept | No | Yes | Allowed |
| VOYB-78949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:10 PM | $42.05 | Accept | No | Yes | Allowed |
| VOYB-78950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:16 PM | $88.34 | Accept | Yes | No | Allowed |
| VOYB-78951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:20 PM | $443.84 | Accept | No | Yes | Allowed |
| VOYB-78952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:24 PM | $6,879.10 | Accept | Yes | No | Allowed |
| VOYB-78953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:26 PM | $211.22 | Accept | No | No | Allowed |
| VOYB-78954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:32 PM | $3.15 | Accept | Yes | Yes | Allowed |
| VOYB-78955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:36 PM | $2,326.05 | Accept | Yes | No | Allowed |
| VOYB-78956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:45 PM | $4,453.86 | Accept | Yes | Yes | Allowed |
| VOYB-78957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:53 PM | $10,700.68 | Accept | No | Yes | Allowed |
| VOYB-78958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:31:59 PM | $7,201.60 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-78959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:04 PM | $69,319.13 | Accept | Yes | Yes | Allowed |
| VOYB-78960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:10 PM | $23,015.36 | Reject | No | No | Allowed |
| VOYB-78961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:18 PM | $63,720.64 | Accept | Yes | Yes | Allowed |
| VOYB-78962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:21 PM | $2,243.40 | Accept | Yes | Yes | Allowed |
| VOYB-78963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:39 PM | $4,844.92 | Accept | No | Yes | Allowed |
| VOYB-78964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:47 PM | $713.46 | Accept | Yes | Yes | Allowed |
| VOYB-78965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:55 PM | $4,670.09 | Accept | No | No | Allowed |
| VOYB-78966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:32:57 PM | $1,278.99 | Accept | Yes | Yes | Allowed |
| VOYB-78967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:21 PM | $4,111.13 | Accept | No | No | Allowed |
| VOYB-78968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:44 PM | $111.11 | Accept | Yes | Yes | Allowed |
| VOYB-78969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:33:49 PM | $211.77 | Accept | Yes | Yes | Allowed |
| VOYB-78970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:05 PM | $487.42 | Reject | No | No | Allowed |
| VOYB-78971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:17 PM | $1,789.17 | Accept | No | No | Allowed |
| VOYB-78972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:20 PM | $1,355.63 | Accept | Yes | No | Allowed |
| VOYB-78973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:26 PM | $51.74 | Accept | No | No | Allowed |
| VOYB-78974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:34:55 PM | $48.32 | Accept | Yes | Yes | Allowed |
| VOYB-78975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:03 PM | $14,937.27 | Accept | Yes | No | Allowed |
| VOYB-78976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:27 PM | $20,100.83 | Accept | No | No | Allowed |
| VOYB-78977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:30 PM | $296.39 | Accept | Yes | Yes | Allowed |
| VOYB-78978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:35:59 PM | $707.85 | Accept | Yes | No | Allowed |
| VOYB-78979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:01 PM | $3,114.37 | Accept | Yes | Yes | Allowed |
| VOYB-78980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:17 PM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-78981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:18 PM | $8,118.94 | Accept | No | No | Allowed |
| VOYB-78982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:19 PM | $35,226.32 | Accept | Yes | Yes | Allowed |
| VOYB-78983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:29 PM | $61.43 | Accept | Yes | No | Allowed |
| VOYB-78984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:46 PM | $1.27 | Reject | Yes | No | Allowed |
| VOYB-78985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:52 PM | $25,238.24 | Accept | Yes | Yes | Allowed |
| VOYB-78986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:36:58 PM | $68.38 | Accept | No | Yes | Allowed |
| VOYB-78987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:17 PM | $330.79 | Accept | Yes | No | Allowed |
| VOYB-78988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:23 PM | $0.49 | Accept | No | No | Allowed |
| VOYB-78989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:38 PM | $3,203.97 | Accept | Yes | Yes | Allowed |
| VOYB-78991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:39 PM | $70.04 | Accept | Yes | No | Allowed |
| VOYB-78990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:37:39 PM | $630.52 | Accept | Yes | No | Allowed |
| VOYB-78992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:07 PM | $4,504.14 | Accept | Yes | No | Allowed |
| VOYB-78993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:07 PM | $7,004.94 | Accept | No | No | Allowed |
| VOYB-78994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:28 PM | $293.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 717 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-78995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:02 PM | $9.78 | Accept | No | No | Allowed |
| VOYB-78996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:14 PM | $1,235.74 | Accept | No | No | Allowed |
| VOYB-78997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:17 PM | $452.02 | Accept | Yes | No | Allowed |
| VOYB-78998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:24 PM | $199.69 | Accept | Yes | No | Allowed |
| VOYB-78999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:28 PM | $451.04 | Accept | Yes | No | Allowed |
| VOYB-79000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:45 PM | $8,336.30 | Accept | Yes | Yes | Allowed |
| VOYB-79001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:46 PM | $1,093.79 | Accept | Yes | Yes | Allowed |
| VOYB-79002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:39:58 PM | $1,669.94 | Accept | Yes | Yes | Allowed |
| VOYB-79003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:09 PM | $6,017.16 | Accept | Yes | No | Allowed |
| VOYB-79004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:19 PM | $221.68 | Accept | Yes | Yes | Allowed |
| VOYB-79005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:25 PM | $481.21 | Accept | No | No | Allowed |
| VOYB-79006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:27 PM | $62.19 | Accept | No | No | Allowed |
| VOYB-79008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:32 PM | $187.85 | Accept | Yes | Yes | Allowed |
| VOYB-79007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:32 PM | $15,100.53 | Accept | No | No | Allowed |
| VOYB-79009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:34 PM | $577.93 | Accept | No | No | Allowed |
| VOYB-79010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:50 PM | $14.36 | Accept | No | No | Allowed |
| VOYB-79011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:40:53 PM | $4,225.14 | Accept | Yes | No | Allowed |
| VOYB-79012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:07 PM | $40.62 | Accept | Yes | Yes | Allowed |
| VOYB-79013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:34 PM | $938.24 | Accept | No | Yes | Allowed |
| VOYB-79014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:45 PM | $3,555.95 | Accept | Yes | Yes | Allowed |
| VOYB-79015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:54 PM | $4,780.61 | Accept | No | No | Allowed |
| VOYB-79016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:41:55 PM | $1,079.52 | Accept | Yes | Yes | Allowed |
| VOYB-79017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:12 PM | $781.58 | Accept | No | No | Allowed |
| VOYB-79018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:14 PM | $165.07 | Accept | No | No | Allowed |
| VOYB-79019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:17 PM | $28.78 | Accept | No | No | Allowed |
| VOYB-79020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:21 PM | $754.26 | Accept | Yes | No | Allowed |
| VOYB-79021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:26 PM | $73.93 | Accept | Yes | No | Allowed |
| VOYB-79022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:28 PM | $141.53 | Reject | Yes | No | Allowed |
| VOYB-79023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:37 PM | $63.10 | Accept | Yes | No | Allowed |
| VOYB-79024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:42:48 PM | $509.24 | Accept | Yes | No | Allowed |
| VOYB-79025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:03 PM | $80,747.89 | Accept | Yes | Yes | Allowed |
| VOYB-79026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:35 PM | $37.84 | Accept | No | No | Allowed |
| VOYB-79027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:43:55 PM | $2,306.07 | Accept | Yes | Yes | Allowed |
| VOYB-79028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:01 PM | $183.23 | Accept | Yes | No | Allowed |
| VOYB-79029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:08 PM | $320.18 | Accept | Yes | Yes | Allowed |
| VOYB-79030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:33 PM | $9,370.77 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:44:45 PM | $105,761.75 | Accept | No | No | Allowed |
| VOYB-79032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:45:52 PM | $1,216.51 | Accept | No | No | Allowed |
| VOYB-79033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:00 PM | $488.10 | Accept | Yes | No | Allowed |
| VOYB-79034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:23 PM | $8,961.87 | Accept | No | Yes | Allowed |
| VOYB-79035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:30 PM | $74.83 | Accept | Yes | No | Allowed |
| VOYB-79036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:32 PM | $12,224.25 | Accept | Yes | Yes | Allowed |
| VOYB-79037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:44 PM | $441.27 | Accept | Yes | Yes | Allowed |
| VOYB-79038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:46:49 PM | $5,910.20 | Accept | Yes | No | Allowed |
| VOYB-79039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:12 PM | $2,197.58 | Accept | No | Yes | Allowed |
| VOYB-79040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:23 PM | $48.22 | Accept | Yes | Yes | Allowed |
| VOYB-79041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:24 PM | $5,892.18 | Reject | No | Yes | Allowed |
| VOYB-79042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:34 PM | $85.71 | Accept | No | Yes | Allowed |
| VOYB-79043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:46 PM | $131.25 | Accept | No | Yes | Allowed |
| VOYB-79044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:47:53 PM | $712.15 | Accept | Yes | Yes | Allowed |
| VOYB-79045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:14 PM | $157.56 | Accept | Yes | Yes | Allowed |
| VOYB-79046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:38 PM | $250.50 | Accept | Yes | Yes | Allowed |
| VOYB-79047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:40 PM | $1,037.79 | Accept | Yes | No | Allowed |
| VOYB-79048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:45 PM | $105.87 | Accept | No | Yes | Allowed |
| VOYB-79049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:48:59 PM | $1,406.32 | Accept | Yes | No | Allowed |
| VOYB-79051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:00 PM | $22.42 | Accept | Yes | Yes | Allowed |
| VOYB-79050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:00 PM | $184.68 | Accept | Yes | Yes | Allowed |
| VOYB-79052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:08 PM | $871.56 | Accept | Yes | No | Allowed |
| VOYB-79053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:19 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-79054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:38 PM | $237.73 | Accept | Yes | Yes | Allowed |
| VOYB-79055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:49:52 PM | $15,336.97 | Accept | Yes | Yes | Allowed |
| VOYB-79056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:12 PM | $71.06 | Accept | No | No | Allowed |
| VOYB-79057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:17 PM | $339.88 | Accept | No | Yes | Allowed |
| VOYB-79058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:17 PM | $620.23 | Accept | No | No | Allowed |
| VOYB-79059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:20 PM | $1,511.84 | Accept | Yes | Yes | Allowed |
| VOYB-79060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:21 PM | $65,073.25 | Accept | Yes | No | Allowed |
| VOYB-79061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:30 PM | $252.02 | Reject | No | No | Allowed |
| VOYB-79062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:31 PM | $85.82 | Accept | No | Yes | Allowed |
| VOYB-79063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:37 PM | $1,110.83 | Accept | Yes | No | Allowed |
| VOYB-79065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:55 PM | $493.35 | Accept | Yes | No | Allowed |
| VOYB-79066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:56 PM | $150.18 | Accept | No | No | Allowed |
| VOYB-79067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:58 PM | $72.32 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 719 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:06 PM | $92.01 | Accept | Yes | Yes | Allowed |
| VOYB-79069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:32 PM | $7,156.56 | Accept | Yes | Yes | Allowed |
| VOYB-79070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:51:34 PM | $128.18 | Accept | No | No | Allowed |
| VOYB-79071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:08 PM | $1,214.66 | Accept | Yes | No | Allowed |
| VOYB-79072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:09 PM | $4,130.74 | Accept | No | Yes | Allowed |
| VOYB-79073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:12 PM | $4,771.73 | Accept | Yes | No | Allowed |
| VOYB-79074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:33 PM | $5,547.92 | Accept | Yes | Yes | Allowed |
| VOYB-79076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:47 PM | $197.26 | Accept | Yes | Yes | Allowed |
| VOYB-79075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:47 PM | $536.06 | Accept | Yes | Yes | Allowed |
| VOYB-79077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:50 PM | $45.02 | Accept | No | No | Allowed |
| VOYB-79078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:56 PM | $35.00 | Accept | No | No | Allowed |
| VOYB-79079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:52:57 PM | $559.11 | Accept | Yes | Yes | Allowed |
| VOYB-79081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:07 PM | $11,400.25 | Accept | Yes | Yes | Allowed |
| VOYB-79080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:07 PM | $20,312.98 | Accept | Yes | No | Allowed |
| VOYB-79082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:11 PM | $1,083.82 | Accept | No | No | Allowed |
| VOYB-79083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:20 PM | $17.34 | Reject | Yes | No | Allowed |
| VOYB-79084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:33 PM | $14,072.92 | Accept | Yes | Yes | Allowed |
| VOYB-79085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:36 PM | $20,043.55 | Accept | Yes | No | Allowed |
| VOYB-79086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:37 PM | $6,220.10 | Accept | Yes | No | Allowed |
| VOYB-79087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:42 PM | $5,222.62 | Accept | Yes | No | Allowed |
| VOYB-79088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:53:50 PM | $28.19 | Accept | Yes | Yes | Allowed |
| VOYB-79090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:04 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-79089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:04 PM | $122.14 | Accept | No | No | Allowed |
| VOYB-79091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:24 PM | $26,067.92 | Accept | No | No | Allowed |
| VOYB-79092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:26 PM | $135.90 | Accept | Yes | Yes | Allowed |
| VOYB-79093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:54:28 PM | $1,534.46 | Accept | Yes | No | Allowed |
| VOYB-79094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:05 PM | $2,585.43 | Accept | No | No | Allowed |
| VOYB-79095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:29 PM | $130.86 | Accept | Yes | No | Allowed |
| VOYB-79096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:38 PM | $5,455.59 | Accept | No | No | Allowed |
| VOYB-79097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:55:47 PM | $55.57 | Accept | Yes | No | Allowed |
| VOYB-79098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:00 PM | $0.09 | Accept | Yes | Yes | Allowed |
| VOYB-79099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:08 PM | $23,906.77 | Accept | Yes | Yes | Allowed |
| VOYB-79100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:15 PM | $14,467.67 | Accept | Yes | No | Allowed |
| VOYB-79101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:22 PM | $1,029.46 | Accept | Yes | Yes | Allowed |
| VOYB-79102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:56:28 PM | $3,688.93 | Accept | No | Yes | Allowed |
| VOYB-79103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:24 PM | $92.64 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 720 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-79104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:30 PM | $6.54 | Accept | Yes | No | Allowed |
| VOYB-79105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:34 PM | $410.55 | Accept | No | No | Allowed |
| VOYB-79106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:38 PM | $40.26 | Accept | Yes | Yes | Allowed |
| VOYB-79107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:39 PM | $8,865.63 | Accept | Yes | No | Allowed |
| VOYB-79108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:57:58 PM | $29.72 | Accept | No | No | Allowed |
| VOYB-79109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:02 PM | $23,179.93 | Accept | No | No | Allowed |
| VOYB-79110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:20 PM | $1,313.88 | Accept | Yes | Yes | Allowed |
| VOYB-79111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:58:56 PM | $3,870.88 | Accept | Yes | Yes | Allowed |
| VOYB-79112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:01 PM | $5.36 | Accept | No | No | Allowed |
| VOYB-79113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:20 PM | $40.22 | Accept | No | No | Allowed |
| VOYB-79114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:24 PM | $1,607.18 | Accept | No | Yes | Allowed |
| VOYB-79115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:29 PM | $20,895.94 | Accept | No | No | Allowed |
| VOYB-79116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:59:33 PM | $293.08 | Accept | Yes | Yes | Allowed |
| VOYB-79117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:02 PM | $185.10 | Accept | Yes | No | Allowed |
| VOYB-79118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:10 PM | $334.80 | Accept | Yes | Yes | Allowed |
| VOYB-79120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:16 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-79119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:16 PM | $88.34 | Accept | Yes | Yes | Allowed |
| VOYB-79121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:20 PM | $9,835.49 | Accept | Yes | No | Allowed |
| VOYB-79122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:30 PM | $1,905.76 | Accept | Yes | No | Allowed |
| VOYB-79123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:37 PM | $140.38 | Accept | Yes | Yes | Allowed |
| VOYB-79124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:44 PM | $10,516.06 | Accept | Yes | Yes | Allowed |
| VOYB-79125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:52 PM | $2,057.81 | Accept | Yes | Yes | Allowed |
| VOYB-79126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:00:55 PM | $1,190.03 | Accept | Yes | Yes | Allowed |
| VOYB-79127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:03 PM | $573.21 | Accept | Yes | Yes | Allowed |
| VOYB-79128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:25 PM | $20,597.25 | Accept | Yes | Yes | Allowed |
| VOYB-79129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:29 PM | $2,832.44 | Accept | No | No | Allowed |
| VOYB-79130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:29 PM | $4,797.33 | Accept | Yes | Yes | Allowed |
| VOYB-79131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:47 PM | $970.64 | Accept | Yes | No | Allowed |
| VOYB-79132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:53 PM | $0.32 | Accept | No | No | Allowed |
| VOYB-79133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:55 PM | $118.60 | Accept | Yes | No | Allowed |
| VOYB-79134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:01:56 PM | $18.61 | Accept | No | No | Allowed |
| VOYB-79135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:05 PM | $193.84 | Accept | No | No | Allowed |
| VOYB-79136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:30 PM | $7,813.93 | Accept | Yes | Yes | Allowed |
| VOYB-79137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:31 PM | $346.78 | Accept | Yes | Yes | Allowed |
| VOYB-79138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:02:48 PM | $14,892.18 | Accept | Yes | Yes | Allowed |
| VOYB-79139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:22 PM | $4,929.07 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 721 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-79141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:34 PM | $1,775.15 | Accept | Yes | No | Allowed |
| VOYB-79142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:37 PM | $1,830.95 | Accept | Yes | Yes | Allowed |
| VOYB-79143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:43 PM | $111.97 | Accept | Yes | No | Allowed |
| VOYB-79144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:51 PM | $1,250.78 | Accept | Yes | Yes | Allowed |
| VOYB-79145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:53 PM | $4,348.07 | Accept | Yes | No | Allowed |
| VOYB-79146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:16 PM | $2,208.92 | Accept | Yes | No | Allowed |
| VOYB-79147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:21 PM | $17,652.25 | Accept | Yes | No | Allowed |
| VOYB-79148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:23 PM | $331.94 | Accept | Yes | Yes | Allowed |
| VOYB-79149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:30 PM | $741.39 | Accept | No | No | Allowed |
| VOYB-79150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:04:59 PM | $16,283.61 | Reject | No | No | Allowed |
| VOYB-79151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:19 PM | $2,384.36 | Reject | No | No | Allowed |
| VOYB-79152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:27 PM | $9,212.76 | Accept | Yes | No | Allowed |
| VOYB-79153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:38 PM | $1,943.79 | Accept | Yes | Yes | Allowed |
| VOYB-79154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:54 PM | $1,086.42 | Accept | Yes | Yes | Allowed |
| VOYB-79155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:05:59 PM | $1,325.44 | Accept | No | No | Allowed |
| VOYB-79156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:03 PM | $0.94 | Accept | Yes | Yes | Allowed |
| VOYB-79157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:21 PM | $276.25 | Accept | No | Yes | Allowed |
| VOYB-79158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:39 PM | $7,936.84 | Accept | Yes | Yes | Allowed |
| VOYB-79159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:06:51 PM | $927.88 | Accept | Yes | No | Allowed |
| VOYB-79160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:01 PM | $2,395.76 | Accept | Yes | Yes | Allowed |
| VOYB-79161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:18 PM | $17.66 | Accept | Yes | No | Allowed |
| VOYB-79162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:25 PM | $1,257.69 | Accept | Yes | Yes | Allowed |
| VOYB-79163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:37 PM | $229.90 | Accept | Yes | No | Allowed |
| VOYB-79164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:37 PM | $1,994.08 | Accept | Yes | No | Allowed |
| VOYB-79165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:07:39 PM | $2,964.75 | Accept | No | No | Allowed |
| VOYB-79166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:40 PM | $566.22 | Accept | Yes | No | Allowed |
| VOYB-79167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:08:42 PM | $3,635.40 | Accept | Yes | Yes | Allowed |
| VOYB-79168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:38 PM | $2,018.39 | Accept | Yes | No | Allowed |
| VOYB-79169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:39 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-79170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:41 PM | $1,286.43 | Accept | Yes | No | Allowed |
| VOYB-79171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:09:51 PM | $535.36 | Accept | No | Yes | Allowed |
| VOYB-79172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:00 PM | $330.10 | Accept | No | Yes | Allowed |
| VOYB-79173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:02 PM | $674.54 | Accept | Yes | Yes | Allowed |
| VOYB-79174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:20 PM | $7,379.79 | Accept | No | No | Allowed |
| VOYB-79175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:42 PM | $1,307.12 | Accept | No | No | Allowed |
| VOYB-79176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:47 PM | $320.70 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 722 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-79178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:58 PM | $346.62 | Accept | Yes | Yes | Allowed |
| VOYB-79179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:04 PM | $63.74 | Accept | Yes | Yes | Allowed |
| VOYB-79180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:12 PM | $144.42 | Accept | Yes | No | Allowed |
| VOYB-79181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:33 PM | $381.13 | Accept | Yes | Yes | Allowed |
| VOYB-79182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:37 PM | $383.66 | Accept | Yes | Yes | Allowed |
| VOYB-79183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:51 PM | $123.82 | Reject | No | No | Allowed |
| VOYB-79184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:51 PM | $21,994.25 | Accept | Yes | Yes | Allowed |
| VOYB-79185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:11:55 PM | $71.16 | Accept | Yes | No | Allowed |
| VOYB-79186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:01 PM | $217.86 | Accept | No | No | Allowed |
| VOYB-79187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:25 PM | $1,188.03 | Accept | Yes | No | Allowed |
| VOYB-79189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:41 PM | $1,338.44 | Accept | Yes | No | Allowed |
| VOYB-79188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:41 PM | $3,443.13 | Accept | Yes | Yes | Allowed |
| VOYB-79190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:45 PM | $602.54 | Accept | Yes | Yes | Allowed |
| VOYB-79191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:49 PM | $19,306.52 | Accept | No | No | Allowed |
| VOYB-79192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:12:52 PM | $125.51 | Accept | Yes | Yes | Allowed |
| VOYB-79193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:12 PM | $22.52 | Accept | Yes | No | Allowed |
| VOYB-79194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:23 PM | $171.03 | Reject | Yes | No | Allowed |
| VOYB-79195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:26 PM | $1,632.18 | Accept | Yes | Yes | Allowed |
| VOYB-79196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:30 PM | $3,365.43 | Accept | Yes | Yes | Allowed |
| VOYB-79198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:31 PM | $15.12 | Accept | Yes | Yes | Allowed |
| VOYB-79197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:31 PM | $3,362.33 | Accept | No | Yes | Allowed |
| VOYB-79199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:34 PM | $97.08 | Accept | No | No | Allowed |
| VOYB-79200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:38 PM | $20,460.96 | Accept | Yes | Yes | Allowed |
| VOYB-79201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:13:43 PM | $11,607.47 | Accept | Yes | Yes | Allowed |
| VOYB-79202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:14 PM | $271.85 | Accept | No | No | Allowed |
| VOYB-79203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:15 PM | $1,864.36 | Accept | No | Yes | Allowed |
| VOYB-79204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:34 PM | $11,063.08 | Accept | Yes | Yes | Allowed |
| VOYB-79205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:50 PM | $70.86 | Accept | Yes | Yes | Allowed |
| VOYB-79206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:14:59 PM | $2,288.99 | Accept | Yes | Yes | Allowed |
| VOYB-79207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:00 PM | $613.39 | Accept | Yes | No | Allowed |
| VOYB-79208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:10 PM | $1,083.32 | Accept | No | No | Allowed |
| VOYB-79209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:13 PM | $6,499.50 | Accept | Yes | Yes | Allowed |
| VOYB-79210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:28 PM | $1,500.72 | Accept | Yes | No | Allowed |
| VOYB-79211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:33 PM | $79.98 | Accept | No | Yes | Allowed |
| VOYB-79212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:15:57 PM | $1,547.33 | Accept | No | No | Allowed |
| VOYB-79213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:02 PM | $25.36 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 723 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-79214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:10 PM | $135,514.40 | Accept | No | Yes | Allowed | |
| VOYB-79215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:16 PM | $399.54 | Accept | Yes | No | Allowed | |
| VOYB-79216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:17 PM | $0.30 | Accept | No | No | Allowed | |
| VOYB-79217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:48 PM | $238.79 | Accept | Yes | Yes | Allowed | |
| VOYB-79218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:16:58 PM | $149.06 | Accept | Yes | Yes | Allowed | |
| VOYB-79219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:03 PM | $229.07 | Accept | Yes | No | Allowed | |
| VOYB-79220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:05 PM | $447.92 | Accept | Yes | Yes | Allowed | |
| VOYB-79221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:10 PM | $5,094.64 | Accept | No | No | Allowed | |
| VOYB-79222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:17 PM | $4,779.10 | Accept | No | No | Allowed | |
| VOYB-79223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:28 PM | $206.14 | Accept | Yes | No | Allowed | |
| VOYB-79224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:17:41 PM | $905.00 | Accept | Yes | No | Allowed | |
| VOYB-79225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:10 PM | $67.41 | Accept | No | No | Allowed | |
| VOYB-79226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:21 PM | $263.95 | Accept | Yes | No | Allowed | |
| VOYB-79227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:37 PM | $2,204.14 | Accept | Yes | Yes | Allowed | |
| VOYB-79228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:45 PM | $3,500.65 | Accept | No | No | Allowed | |
| VOYB-79229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:49 PM | $73.32 | Accept | Yes | Yes | Allowed | |
| VOYB-79230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:18:55 PM | $6,089.60 | Accept | Yes | No | Allowed | |
| VOYB-79231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:20 PM | $352.75 | Accept | Yes | Yes | Allowed | |
| VOYB-79232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:22 PM | $451.48 | Accept | Yes | Yes | Allowed | |
| VOYB-79233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:24 PM | $207.40 | Accept | Yes | No | Allowed | |
| VOYB-79234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:32 PM | $2,160.85 | Accept | Yes | No | Allowed | |
| VOYB-79235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:38 PM | $60.36 | Accept | Yes | Yes | Allowed | |
| VOYB-79236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:39 PM | $249.41 | Accept | Yes | No | Allowed | |
| VOYB-79237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:19:47 PM | $3,308.92 | Accept | Yes | Yes | Allowed | |
| VOYB-79238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:09 PM | $1.12 | Accept | Yes | No | Allowed | |
| VOYB-79239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:13 PM | $2,213.75 | Accept | Yes | Yes | Allowed | |
| VOYB-79240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:43 PM | $2,866.36 | Accept | Yes | Yes | Allowed | |
| VOYB-79241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:20:57 PM | $4.77 | Accept | Yes | No | Allowed | |
| VOYB-79242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:20 PM | $17.72 | Accept | No | No | Allowed | |
| VOYB-79243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:25 PM | $35.98 | Accept | No | No | Allowed | |
| VOYB-79244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:34 PM | $11,729.80 | Accept | No | Yes | Allowed | |
| VOYB-79245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:41 PM | $487.96 | Accept | No | No | Allowed | |
| VOYB-79246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:51 PM | $752.81 | Accept | Yes | No | Allowed | |
| VOYB-79248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:55 PM | $127.34 | Reject | No | No | Allowed | |
| VOYB-79247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:21:55 PM | $1,679.68 | Accept | Yes | Yes | Allowed | |
| VOYB-79249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:05 PM | $1.21 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-79250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:05 PM | $40,636.30 | Accept | No | No | Allowed | |
| VOYB-79251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:06 PM | $1,649.11 | Accept | Yes | No | Allowed | |
| VOYB-79252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:12 PM | $4,422.47 | Accept | Yes | No | Allowed | |
| VOYB-79253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:29 PM | $1,899.03 | Accept | Yes | Yes | Allowed | |
| VOYB-79254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:30 PM | $251.27 | Accept | Yes | No | Allowed | |
| VOYB-79255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:31 PM | $314.68 | Accept | Yes | No | Allowed | |
| VOYB-79256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:46 PM | $2,364.11 | Accept | No | No | Allowed | |
| VOYB-79257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:22:57 PM | $83.09 | Accept | No | No | Allowed | |
| VOYB-79258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:08 PM | $122.76 | Accept | No | No | Allowed | |
| VOYB-79259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:22 PM | $830.27 | Accept | Yes | Yes | Allowed | |
| VOYB-79260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:34 PM | $1,231.38 | Accept | No | No | Allowed | |
| VOYB-79261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:39 PM | $1,249.28 | Accept | No | Yes | Allowed | |
| VOYB-79262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:41 PM | $77.94 | Accept | No | No | Allowed | |
| VOYB-79263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:23:46 PM | $5,660.72 | Accept | Yes | No | Allowed | |
| VOYB-79265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:19 PM | $26.38 | Accept | Yes | No | Allowed | |
| VOYB-79264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:19 PM | $3,051.42 | Accept | No | No | Allowed | |
| VOYB-79266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:24:59 PM | $1,995.58 | Accept | No | No | Allowed | |
| VOYB-79267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:33 PM | $944.54 | Accept | Yes | Yes | Allowed | |
| VOYB-79268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:38 PM | $10,973.79 | Accept | Yes | Yes | Allowed | |
| VOYB-79269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:25:51 PM | $1,278.28 | Accept | Yes | Yes | Allowed | |
| VOYB-79270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:10 PM | $8.71 | Accept | Yes | Yes | Allowed | |
| VOYB-79271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:39 PM | $8.77 | Accept | Yes | No | Allowed | |
| VOYB-79272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:26:50 PM | $8,589.16 | Accept | Yes | No | Allowed | |
| VOYB-79273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:21 PM | $1,012.81 | Accept | Yes | Yes | Allowed | |
| VOYB-79274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:40 PM | $8,106.16 | Accept | No | Yes | Allowed | |
| VOYB-79275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:43 PM | $116.89 | Accept | Yes | No | Allowed | |
| VOYB-79276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:27:53 PM | $2,676.36 | Accept | Yes | No | Allowed | |
| VOYB-79277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:18 PM | $768.52 | Accept | Yes | Yes | Allowed | |
| VOYB-79278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:21 PM | $11.22 | Accept | Yes | No | Allowed | |
| VOYB-79279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:33 PM | $417.50 | Accept | Yes | No | Allowed | |
| VOYB-79280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:37 PM | $36.14 | Accept | Yes | Yes | Allowed | |
| VOYB-79281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:28:51 PM | $268.57 | Accept | No | Yes | Allowed | |
| VOYB-79282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:03 PM | $3,868.78 | Accept | Yes | Yes | Allowed | |
| VOYB-79283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:17 PM | $341.15 | Accept | Yes | No | Allowed | |
| VOYB-79284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:25 PM | $11,057.32 | Accept | Yes | No | Allowed | |
| VOYB-79285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:35 PM | $10.46 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 725 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:43 PM | $9.64 | Accept | Yes | No | Allowed |
| VOYB-79287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:50 PM | $2,552.59 | Accept | Yes | Yes | Allowed |
| VOYB-79288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:29:57 PM | $1,104.86 | Accept | Yes | Yes | Allowed |
| VOYB-79289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:30:19 PM | $30.41 | Accept | Yes | No | Allowed |
| VOYB-79290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:03 PM | $56.80 | Accept | Yes | No | Allowed |
| VOYB-79291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:08 PM | $260.43 | Accept | Yes | No | Allowed |
| VOYB-79292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:10 PM | $3.93 | Accept | No | Yes | Allowed |
| VOYB-79293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:26 PM | $3,325.21 | Accept | No | Yes | Allowed |
| VOYB-79294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:48 PM | $3,238.62 | Accept | No | No | Allowed |
| VOYB-79295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:31:57 PM | $3,366.32 | Accept | No | No | Allowed |
| VOYB-79296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:06 PM | $0.90 | Accept | Yes | No | Allowed |
| VOYB-79297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:15 PM | $769,558.29 | Accept | No | No | Allowed |
| VOYB-79298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:26 PM | $25.01 | Accept | No | No | Allowed |
| VOYB-79299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:42 PM | $70.31 | Accept | Yes | No | Allowed |
| VOYB-79300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:42 PM | $9,109.33 | Accept | Yes | Yes | Allowed |
| VOYB-79301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:32:56 PM | $1,375.44 | Reject | No | No | Allowed |
| VOYB-79302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:04 PM | $19,908.62 | Accept | Yes | Yes | Allowed |
| VOYB-79303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:07 PM | $346.47 | Reject | Yes | Yes | Allowed |
| VOYB-79305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:21 PM | $221.17 | Accept | Yes | No | Allowed |
| VOYB-79304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:21 PM | $8,902.15 | Accept | No | No | Allowed |
| VOYB-79306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:34 PM | $11,125.45 | Accept | No | Yes | Allowed |
| VOYB-79307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:41 PM | $265.75 | Accept | No | Yes | Allowed |
| VOYB-79308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:33:45 PM | $0.07 | Accept | Yes | No | Allowed |
| VOYB-79309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:09 PM | $1,828.58 | Accept | Yes | No | Allowed |
| VOYB-79310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:11 PM | $183.18 | Accept | Yes | No | Allowed |
| VOYB-79311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:34 PM | $3,764.75 | Reject | Yes | Yes | Allowed |
| VOYB-79312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:34:38 PM | $28.42 | Accept | Yes | No | Allowed |
| VOYB-79313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:03 PM | $58.48 | Accept | Yes | No | Allowed |
| VOYB-79314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:11 PM | $563.61 | Accept | Yes | No | Allowed |
| VOYB-79315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:13 PM | $8.77 | Reject | No | No | Allowed |
| VOYB-79316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:14 PM | $6.51 | Accept | No | No | Allowed |
| VOYB-79317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:23 PM | $1,630.63 | Accept | No | Yes | Allowed |
| VOYB-79318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:30 PM | $7,524.57 | Accept | Yes | Yes | Allowed |
| VOYB-79319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:36 PM | $7,413.39 | Accept | No | No | Allowed |
| VOYB-79320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:35:43 PM | $25,225.63 | Accept | Yes | Yes | Allowed |
| VOYB-79321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:02 PM | $1,391.68 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 726 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-79322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:18 PM | $8,222.71 | Accept | No | No | Allowed |
| VOYB-79323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:27 PM | $317.21 | Accept | Yes | No | Allowed |
| VOYB-79324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:36 PM | $4,873.99 | Accept | Yes | Yes | Allowed |
| VOYB-79325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:36:59 PM | $2,245.82 | Reject | Yes | Yes | Allowed |
| VOYB-79326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:35 PM | $1,361.50 | Accept | No | No | Allowed |
| VOYB-79327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:35 PM | $6,942.81 | Reject | No | No | Allowed |
| VOYB-79328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:39 PM | $73.05 | Accept | No | No | Allowed |
| VOYB-79329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:37:51 PM | $4,600.38 | Accept | No | No | Allowed |
| VOYB-79330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:18 PM | $200.69 | Accept | Yes | No | Allowed |
| VOYB-79331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:26 PM | $237.14 | Accept | Yes | Yes | Allowed |
| VOYB-79332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:38:59 PM | $21,441.27 | Accept | Yes | Yes | Allowed |
| VOYB-79333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:06 PM | $1,296.71 | Accept | No | No | Allowed |
| VOYB-79334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:18 PM | $5,066.81 | Accept | Yes | No | Allowed |
| VOYB-79335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:19 PM | $772.57 | Accept | Yes | Yes | Allowed |
| VOYB-79336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:44 PM | $541.62 | Accept | Yes | No | Allowed |
| VOYB-79337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:49 PM | $16,512.54 | Accept | No | Yes | Allowed |
| VOYB-79338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:39:53 PM | $5,575.70 | Accept | Yes | Yes | Allowed |
| VOYB-79339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:40:28 PM | $17,738.47 | Accept | Yes | Yes | Allowed |
| VOYB-79340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:40:35 PM | $1,131.50 | Accept | No | No | Allowed |
| VOYB-79341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:05 PM | $189,225.18 | Accept | Yes | Yes | Allowed |
| VOYB-79342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:06 PM | $68.32 | Accept | No | No | Allowed |
| VOYB-79343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:07 PM | $99.81 | Accept | No | Yes | Allowed |
| VOYB-79344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:49 PM | $99.48 | Accept | No | No | Allowed |
| VOYB-79345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:41:51 PM | $88.14 | Accept | Yes | No | Allowed |
| VOYB-79346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:01 PM | $39,447.78 | Accept | No | No | Allowed |
| VOYB-79347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:15 PM | $15.81 | Accept | Yes | No | Allowed |
| VOYB-79348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:18 PM | $9.13 | Accept | No | Yes | Allowed |
| VOYB-79349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:19 PM | $2,951.09 | Accept | No | No | Allowed |
| VOYB-79350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:43 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-79351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:42:52 PM | $553.22 | Accept | No | No | Allowed |
| VOYB-79352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:01 PM | $711.52 | Accept | Yes | Yes | Allowed |
| VOYB-79353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:35 PM | $347.45 | Accept | Yes | No | Allowed |
| VOYB-79354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:44 PM | $218.43 | Accept | Yes | No | Allowed |
| VOYB-79355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:44 PM | $6,788.79 | Accept | No | Yes | Allowed |
| VOYB-79356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:51 PM | $12,263.34 | Accept | Yes | No | Allowed |
| VOYB-79357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:54 PM | $12,416.62 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 727 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:43:58 PM | $3,589.36 | Accept | No | No | Allowed |
| VOYB-79359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:39 PM | $141.95 | Accept | Yes | No | Allowed |
| VOYB-79360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:44:43 PM | $418.23 | Accept | Yes | Yes | Allowed |
| VOYB-79361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:01 PM | $2,745.31 | Accept | Yes | No | Allowed |
| VOYB-79362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:04 PM | $2,150.43 | Accept | No | Yes | Allowed |
| VOYB-79364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:39 PM | $26,087.17 | Accept | No | No | Allowed |
| VOYB-79363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:39 PM | $32,681.19 | Accept | Yes | Yes | Allowed |
| VOYB-79365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:41 PM | $2,046.56 | Accept | Yes | No | Allowed |
| VOYB-79366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:11 PM | $2,762.05 | Accept | Yes | Yes | Allowed |
| VOYB-79367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:25 PM | $3,376.04 | Accept | Yes | Yes | Allowed |
| VOYB-79368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:30 PM | $10.17 | Accept | No | No | Allowed |
| VOYB-79369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:41 PM | $5,936.11 | Accept | No | No | Allowed |
| VOYB-79370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:48 PM | $1,517.38 | Accept | Yes | Yes | Allowed |
| VOYB-79371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:56 PM | $293.49 | Accept | Yes | No | Allowed |
| VOYB-79372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:46:57 PM | $3.13 | Accept | Yes | Yes | Allowed |
| VOYB-79373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:05 PM | $24,837.85 | Accept | No | Yes | Allowed |
| VOYB-79374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:47:25 PM | $20,478.42 | Accept | No | No | Allowed |
| VOYB-79375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:32 PM | $9,060.52 | Reject | Yes | Yes | Allowed |
| VOYB-79376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:44 PM | $1,226.75 | Accept | Yes | Yes | Allowed |
| VOYB-79377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:48:55 PM | $140.75 | Accept | Yes | No | Allowed |
| VOYB-79378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:06 PM | $1,647.34 | Accept | Yes | No | Allowed |
| VOYB-79379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:12 PM | $411.25 | Accept | Yes | No | Allowed |
| VOYB-79380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:13 PM | $868.10 | Accept | Yes | Yes | Allowed |
| VOYB-79381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:14 PM | $98.59 | Accept | Yes | Yes | Allowed |
| VOYB-79382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:28 PM | $1,927.32 | Accept | Yes | Yes | Allowed |
| VOYB-79383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:51 PM | $16,852.11 | Accept | Yes | No | Allowed |
| VOYB-79384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:55 PM | $27.37 | Reject | No | No | Allowed |
| VOYB-79385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:49:58 PM | $510.16 | Accept | Yes | No | Allowed |
| VOYB-79386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:10 PM | $114.81 | Reject | No | No | Allowed |
| VOYB-79387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:16 PM | $19.49 | Accept | Yes | No | Allowed |
| VOYB-79388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:20 PM | $48.90 | Accept | Yes | Yes | Allowed |
| VOYB-79389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:23 PM | $1,529.07 | Accept | Yes | Yes | Allowed |
| VOYB-79390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:34 PM | $14,486.98 | Accept | Yes | No | Allowed |
| VOYB-79391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:36 PM | $3,206.70 | Accept | Yes | No | Allowed |
| VOYB-79393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:37 PM | $1,449.52 | Accept | Yes | Yes | Allowed |
| VOYB-79394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:55 PM | $552.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 728 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-79395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:51:57 PM | $1,124.56 | Accept | No | No | Allowed | |
| VOYB-79396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:20 PM | $250.80 | Accept | No | Yes | Allowed | |
| VOYB-79397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:54 PM | $252.07 | Accept | Yes | No | Allowed | |
| VOYB-79398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:55 PM | $2,214.65 | Accept | No | No | Allowed | |
| VOYB-79399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:30 PM | $606.87 | Accept | No | No | Allowed | |
| VOYB-79400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:53:47 PM | $1,463.69 | Accept | Yes | Yes | Allowed | |
| VOYB-79401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:04 PM | $16.16 | Accept | Yes | Yes | Allowed | |
| VOYB-79402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:54:53 PM | $37,779.18 | Accept | Yes | Yes | Allowed | |
| VOYB-79403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:00 PM | $34,325.44 | Accept | No | No | Allowed | |
| VOYB-79404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:17 PM | $0.72 | Accept | Yes | No | Allowed | |
| VOYB-79405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:29 PM | $515.46 | Accept | Yes | No | Allowed | |
| VOYB-79406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:55:43 PM | $3,043.56 | Accept | Yes | No | Allowed | |
| VOYB-79407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:11 PM | $2,577.26 | Accept | Yes | Yes | Allowed | |
| VOYB-79408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:14 PM | $64.57 | Accept | No | No | Allowed | |
| VOYB-79409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:15 PM | $3,637.40 | Accept | No | Yes | Allowed | |
| VOYB-79410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:16 PM | $7,619.55 | Accept | No | No | Allowed | |
| VOYB-79411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:30 PM | $684.92 | Accept | Yes | Yes | Allowed | |
| VOYB-79412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:32 PM | $153.51 | Accept | No | No | Allowed | |
| VOYB-79413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:51 PM | $111.63 | Accept | No | Yes | Allowed | |
| VOYB-79414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:55 PM | $503,572.46 | Accept | Yes | Yes | Allowed | |
| VOYB-79415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:56:59 PM | $4.95 | Accept | No | No | Allowed | |
| VOYB-79416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:45 PM | $77.76 | Accept | Yes | Yes | Allowed | |
| VOYB-79417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:47 PM | $721.42 | Accept | Yes | No | Allowed | |
| VOYB-79418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:57:47 PM | $4,112.45 | Accept | Yes | No | Allowed | |
| VOYB-79419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:16 PM | $1,414.78 | Accept | No | No | Allowed | |
| VOYB-79420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:19 PM | $218.52 | Accept | Yes | No | Allowed | |
| VOYB-79421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:24 PM | $842.07 | Accept | Yes | No | Allowed | |
| VOYB-79422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:31 PM | $9.20 | Accept | Yes | Yes | Allowed | |
| VOYB-79423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:58:55 PM | $4,696.78 | Reject | No | No | Allowed | |
| VOYB-79424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:02 PM | $721.07 | Accept | Yes | Yes | Allowed | |
| VOYB-79426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:17 PM | $216.43 | Accept | Yes | Yes | Allowed | |
| VOYB-79425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:17 PM | $1,624.73 | Accept | Yes | Yes | Allowed | |
| VOYB-79427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:23 PM | $3,235.71 | Accept | No | No | Allowed | |
| VOYB-79428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:59:54 PM | $2.41 | Accept | Yes | No | Allowed | |
| VOYB-79429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:06 AM | $2,330.66 | Reject | Yes | Yes | Allowed | |
| VOYB-79430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:41 AM | $246.91 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 729 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-79431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:49 AM | $1,286.43 | Accept | Yes | No | Allowed | |
| VOYB-79432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:06 AM | $235.06 | Accept | No | Yes | Allowed | |
| VOYB-79433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:13 AM | $1,122.31 | Accept | No | No | Allowed | |
| VOYB-79434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:19 AM | $16,407.23 | Accept | No | Yes | Allowed | |
| VOYB-79435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:26 AM | $151.33 | Accept | No | No | Allowed | |
| VOYB-79436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:29 AM | $26.10 | Accept | No | No | Allowed | |
| VOYB-79437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:44 AM | $11,012.07 | Accept | No | No | Allowed | |
| VOYB-79438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:48 AM | $341.96 | Reject | Yes | Yes | Allowed | |
| VOYB-79439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:07 AM | $1,051.07 | Accept | No | No | Allowed | |
| VOYB-79440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:31 AM | $254.97 | Accept | Yes | Yes | Allowed | |
| VOYB-79441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:55 AM | $217.29 | Accept | Yes | No | Allowed | |
| VOYB-79442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:12 AM | $581.84 | Accept | Yes | Yes | Allowed | |
| VOYB-79443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:22 AM | $24.89 | Accept | Yes | No | Allowed | |
| VOYB-79444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:23 AM | $4,840.61 | Accept | Yes | No | Allowed | |
| VOYB-79445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:28 AM | $298.29 | Accept | No | No | Allowed | |
| VOYB-79446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:42 AM | $1,866.26 | Accept | Yes | No | Allowed | |
| VOYB-79447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:55 AM | $6,406.79 | Accept | Yes | No | Allowed | |
| VOYB-79448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:04 AM | $19,984.63 | Accept | Yes | Yes | Allowed | |
| VOYB-79449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:07 AM | $10,420.32 | Reject | Yes | Yes | Allowed | |
| VOYB-79450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:16 AM | $111.27 | Accept | No | No | Allowed | |
| VOYB-79451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:19 AM | $10,259.47 | Accept | Yes | Yes | Allowed | |
| VOYB-79452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:50 AM | $4,671.21 | Accept | Yes | No | Allowed | |
| VOYB-79453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:16 AM | $10,965.84 | Accept | No | No | Allowed | |
| VOYB-79454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:21 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-79455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:23 AM | $4,837.38 | Accept | No | Yes | Allowed | |
| VOYB-79456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:37 AM | $62,038.87 | Accept | No | Yes | Allowed | |
| VOYB-79458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:53 AM | $122.12 | Accept | Yes | Yes | Allowed | |
| VOYB-79457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:53 AM | $311,652.98 | Accept | Yes | Yes | Allowed | |
| VOYB-79460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:58 AM | $1.17 | Accept | Yes | Yes | Allowed | |
| VOYB-79459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:58 AM | $1,405.35 | Accept | Yes | No | Allowed | |
| VOYB-79461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:33 AM | $1,047.83 | Accept | Yes | Yes | Allowed | |
| VOYB-79462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:40 AM | $66.13 | Accept | Yes | Yes | Allowed | |
| VOYB-79463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:40 AM | $1,729.33 | Accept | No | Yes | Allowed | |
| VOYB-79464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:44 AM | $3,923.96 | Accept | Yes | No | Allowed | |
| VOYB-79465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:57 AM | $553,156.34 | Accept | Yes | Yes | Allowed | |
| VOYB-79466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:18 AM | $14,391.29 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 730 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-79467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:50 AM | $757.95 | Accept | Yes | No | Allowed | |
| VOYB-79468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:56 AM | $537.00 | Accept | Yes | No | Allowed | |
| VOYB-79469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:02 AM | $3,158.80 | Accept | No | No | Allowed | |
| VOYB-79470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:05 AM | $8,592.88 | Accept | No | No | Allowed | |
| VOYB-79471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:07 AM | $10,990.83 | Accept | Yes | No | Allowed | |
| VOYB-79472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:21 AM | $15,645.13 | Accept | Yes | No | Allowed | |
| VOYB-79473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:26 AM | $10.17 | Accept | Yes | No | Allowed | |
| VOYB-79474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:54 AM | $422.71 | Accept | Yes | No | Allowed | |
| VOYB-79475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:55 AM | $82.98 | Accept | No | No | Allowed | |
| VOYB-79476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:55 AM | $1,242.48 | Accept | No | No | Allowed | |
| VOYB-79477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:01 AM | $157.87 | Accept | Yes | No | Allowed | |
| VOYB-79478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:12 AM | $128.69 | Accept | Yes | No | Allowed | |
| VOYB-79480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:22 AM | $10,404.56 | Accept | Yes | No | Allowed | |
| VOYB-79481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:29 AM | $51.05 | Accept | No | No | Allowed | |
| VOYB-79482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:31 AM | $3,470.40 | Accept | No | No | Allowed | |
| VOYB-79483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:41 AM | $18.25 | Accept | Yes | Yes | Allowed | |
| VOYB-79484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:47 AM | $16.53 | Accept | Yes | Yes | Allowed | |
| VOYB-79485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:51 AM | $711.38 | Accept | No | Yes | Allowed | |
| VOYB-79486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:02 AM | $2,062.29 | Accept | Yes | No | Allowed | |
| VOYB-79487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:04 AM | $1,988.35 | Accept | Yes | No | Allowed | |
| VOYB-79488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:10 AM | $8,077.57 | Accept | Yes | Yes | Allowed | |
| VOYB-79489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:12 AM | $715.59 | Accept | Yes | No | Allowed | |
| VOYB-79491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:32 AM | $1,048.14 | Accept | Yes | No | Allowed | |
| VOYB-79492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:45 AM | $1,062.14 | Accept | Yes | No | Allowed | |
| VOYB-79493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:37 AM | $4,687.28 | Reject | No | No | Allowed | |
| VOYB-79494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:40 AM | $2,743.55 | Accept | Yes | No | Allowed | |
| VOYB-79495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:58 AM | $12,636.48 | Accept | No | Yes | Allowed | |
| VOYB-79496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:06 AM | $707.93 | Accept | No | No | Allowed | |
| VOYB-79497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:08 AM | $1,134.73 | Accept | Yes | No | Allowed | |
| VOYB-79498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:09 AM | $4,982.02 | Accept | Yes | No | Allowed | |
| VOYB-79499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:14 AM | $9.62 | Accept | No | No | Allowed | |
| VOYB-79500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:44 AM | $1,418.80 | Accept | No | No | Allowed | |
| VOYB-79501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:12 AM | $137.91 | Accept | Yes | No | Allowed | |
| VOYB-79502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:23 AM | $4.83 | Accept | No | No | Allowed | |
| VOYB-79503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:28 AM | $2,256.06 | Accept | No | No | Allowed | |
| VOYB-79504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:33 AM | $181.12 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 731 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:34 AM | $52,530.41 | Accept | Yes | Yes | Allowed |
| VOYB-79506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:38 AM | $2,060.74 | Accept | Yes | No | Allowed |
| VOYB-79507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:40 AM | $215.88 | Accept | Yes | No | Allowed |
| VOYB-79508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:42 AM | $138.87 | Accept | No | Yes | Allowed |
| VOYB-79509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:56 AM | $16.23 | Accept | Yes | No | Allowed |
| VOYB-79510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:19 AM | $2,161.65 | Accept | No | Yes | Allowed |
| VOYB-79511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:32 AM | $139.65 | Accept | No | Yes | Allowed |
| VOYB-79512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:48 AM | $1.19 | Accept | Yes | Yes | Allowed |
| VOYB-79513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:52 AM | $187.06 | Accept | Yes | Yes | Allowed |
| VOYB-79514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:24 AM | $58.92 | Accept | Yes | Yes | Allowed |
| VOYB-79515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:27 AM | $3.00 | Accept | No | No | Allowed |
| VOYB-79516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:30 AM | $0.23 | Accept | No | No | Allowed |
| VOYB-79517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:32 AM | $381.58 | Reject | Yes | Yes | Allowed |
| VOYB-79518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:38 AM | $814.02 | Accept | No | No | Allowed |
| VOYB-79519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:47 AM | $25,773.79 | Accept | No | No | Allowed |
| VOYB-79520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:01 AM | $14,823.08 | Accept | No | Yes | Allowed |
| VOYB-79521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:38 AM | $11,645.33 | Accept | Yes | No | Allowed |
| VOYB-79522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:18 AM | $1,367.51 | Accept | No | No | Allowed |
| VOYB-79523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:31 AM | $3,562.86 | Accept | No | No | Allowed |
| VOYB-79524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:32 AM | $2,561.80 | Accept | No | Yes | Allowed |
| VOYB-79525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:48 AM | $49.38 | Accept | No | Yes | Allowed |
| VOYB-79526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:49 AM | $4.04 | Accept | No | Yes | Allowed |
| VOYB-79527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:51 AM | $2,130.31 | Accept | Yes | No | Allowed |
| VOYB-79528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:52 AM | $2,053.50 | Reject | No | No | Allowed |
| VOYB-79529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:28 AM | $1,319.90 | Accept | Yes | No | Allowed |
| VOYB-79530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:59 AM | $38.76 | Accept | Yes | Yes | Allowed |
| VOYB-79531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:21 AM | $432.00 | Accept | Yes | No | Allowed |
| VOYB-79532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:26 AM | $1,141.51 | Accept | No | Yes | Allowed |
| VOYB-79533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:51 AM | $858.25 | Reject | No | No | Allowed |
| VOYB-79534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:27 AM | $10,213.31 | Accept | No | No | Allowed |
| VOYB-79535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:28 AM | $48.59 | Accept | Yes | No | Allowed |
| VOYB-79536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:38 AM | $452.79 | Accept | Yes | No | Allowed |
| VOYB-79537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:50 AM | $34,247.17 | Accept | Yes | Yes | Allowed |
| VOYB-79538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:14 AM | $799.77 | Accept | Yes | Yes | Allowed |
| VOYB-79539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:15 AM | $86.69 | Accept | Yes | No | Allowed |
| VOYB-79540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:20 AM | $25,078.63 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 732 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:24 AM | $5,082.90 | Accept | No | No | Allowed |
| VOYB-79542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:25 AM | $2,403.14 | Accept | No | No | Allowed |
| VOYB-79543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:35 AM | $179.57 | Accept | No | No | Allowed |
| VOYB-79544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:54 AM | $285.45 | Accept | Yes | Yes | Allowed |
| VOYB-79545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:00 AM | $2,273.64 | Accept | No | No | Allowed |
| VOYB-79546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:08 AM | $431.46 | Accept | Yes | No | Allowed |
| VOYB-79547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:20 AM | $18.89 | Accept | Yes | Yes | Allowed |
| VOYB-79548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:22 AM | $76.94 | Accept | No | Yes | Allowed |
| VOYB-79549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:23 AM | $9,930.74 | Accept | No | No | Allowed |
| VOYB-79550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:35 AM | $54.42 | Accept | Yes | Yes | Allowed |
| VOYB-79551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:48 AM | $1,365.64 | Accept | Yes | Yes | Allowed |
| VOYB-79552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:53 AM | $20.87 | Accept | No | No | Allowed |
| VOYB-79553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:07 AM | $944.54 | Accept | No | No | Allowed |
| VOYB-79554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:11 AM | $3.67 | Reject | Yes | No | Allowed |
| VOYB-79555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:13 AM | $8,507.70 | Accept | Yes | No | Allowed |
| VOYB-79556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:35 AM | $10,101.01 | Accept | No | No | Allowed |
| VOYB-79557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:42 AM | $149.12 | Accept | No | No | Allowed |
| VOYB-79558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:59 AM | $482.87 | Accept | No | No | Allowed |
| VOYB-79559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:11 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-79560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:36 AM | $2,104.77 | Accept | Yes | No | Allowed |
| VOYB-79562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:39 AM | $1.06 | Accept | Yes | Yes | Allowed |
| VOYB-79561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:39 AM | $64.89 | Accept | Yes | Yes | Allowed |
| VOYB-79563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:41 AM | $1,065.87 | Accept | Yes | No | Allowed |
| VOYB-79564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:56 AM | $8,661.53 | Accept | Yes | Yes | Allowed |
| VOYB-79565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:14 AM | $933.08 | Accept | Yes | Yes | Allowed |
| VOYB-79566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:13 AM | $3,112.48 | Accept | No | Yes | Allowed |
| VOYB-79567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:34 AM | $49,776.21 | Accept | No | Yes | Allowed |
| VOYB-79568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:43 AM | $1,635.01 | Accept | Yes | No | Allowed |
| VOYB-79569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:21 AM | $22,995.75 | Accept | No | Yes | Allowed |
| VOYB-79570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:37 AM | $166.73 | Accept | Yes | Yes | Allowed |
| VOYB-79571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:48 AM | $1,290.07 | Accept | Yes | Yes | Allowed |
| VOYB-79572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:53 AM | $2,331.30 | Accept | Yes | No | Allowed |
| VOYB-79573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:57 AM | $133.96 | Accept | Yes | Yes | Allowed |
| VOYB-79574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:00 AM | $73.65 | Reject | No | No | Allowed |
| VOYB-79575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:42 AM | $6,083.96 | Accept | Yes | No | Allowed |
| VOYB-79576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:51 AM | $4,248.87 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-79577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:16 AM | $276.56 | Accept | No | Yes | Allowed | |
| VOYB-79578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:25 AM | $1,563.69 | Accept | Yes | Yes | Allowed | |
| VOYB-79579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:49 AM | $1,521.12 | Accept | Yes | No | Allowed | |
| VOYB-79580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:55 AM | $56.91 | Accept | No | Yes | Allowed | |
| VOYB-79581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:06 AM | $360.14 | Accept | No | No | Allowed | |
| VOYB-79582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:24 AM | $174.99 | Accept | Yes | No | Allowed | |
| VOYB-79583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:24 AM | $199.17 | Accept | No | No | Allowed | |
| VOYB-79584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:28 AM | $6,602.59 | Accept | No | Yes | Allowed | |
| VOYB-79585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:03 AM | $39,100.70 | Accept | Yes | No | Allowed | |
| VOYB-79586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:27 AM | $705.97 | Accept | Yes | No | Allowed | |
| VOYB-79587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:30 AM | $2,500.58 | Accept | No | Yes | Allowed | |
| VOYB-79588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:42 AM | $931.70 | Accept | Yes | Yes | Allowed | |
| VOYB-79589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:12 AM | $313.31 | Accept | No | Yes | Allowed | |
| VOYB-79590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:19 AM | $1,927.43 | Accept | Yes | No | Allowed | |
| VOYB-79591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:14 AM | $4,606.76 | Accept | No | No | Allowed | |
| VOYB-79592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:28 AM | $156.42 | Accept | No | No | Allowed | |
| VOYB-79593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:28 AM | $582.83 | Accept | Yes | No | Allowed | |
| VOYB-79594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:47 AM | $76.45 | Accept | Yes | No | Allowed | |
| VOYB-79595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:58 AM | $12,939.62 | Accept | Yes | No | Allowed | |
| VOYB-79596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:03 AM | $431.75 | Accept | No | Yes | Allowed | |
| VOYB-79597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:22 AM | $2,063.48 | Accept | No | No | Allowed | |
| VOYB-79598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:33 AM | $507.07 | Accept | Yes | Yes | Allowed | |
| VOYB-79599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:42 AM | $8,513.37 | Accept | Yes | No | Allowed | |
| VOYB-79600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:00 AM | $5,878.40 | Accept | Yes | No | Allowed | |
| VOYB-79601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:04 AM | $104.23 | Accept | Yes | No | Allowed | |
| VOYB-79602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:18 AM | $11.02 | Accept | No | No | Allowed | |
| VOYB-79603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:29 AM | $3,248.82 | Accept | No | No | Allowed | |
| VOYB-79604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:49 AM | $1,174.93 | Accept | Yes | No | Allowed | |
| VOYB-79605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:15 AM | $80.85 | Accept | Yes | No | Allowed | |
| VOYB-79606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:16 AM | $407.91 | Accept | No | No | Allowed | |
| VOYB-79607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:18 AM | $3,589.31 | Accept | No | Yes | Allowed | |
| VOYB-79608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:20 AM | $280.90 | Reject | No | No | Allowed | |
| VOYB-79609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:28 AM | $6,233.15 | Accept | Yes | Yes | Allowed | |
| VOYB-79610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:31 AM | $172.64 | Accept | No | No | Allowed | |
| VOYB-79611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:34 AM | $675.60 | Accept | Yes | Yes | Allowed | |
| VOYB-79612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:55 AM | $46,552.28 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 734 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-79613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:56 AM | $14,925.09 | Accept | Yes | Yes | Allowed |
| VOYB-79614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:58 AM | $1,535.79 | Accept | Yes | No | Allowed |
| VOYB-79615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:11 AM | $46.76 | Accept | Yes | Yes | Allowed |
| VOYB-79616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:56 AM | $2.49 | Accept | Yes | No | Allowed |
| VOYB-79617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:58 AM | $33.80 | Accept | Yes | No | Allowed |
| VOYB-79618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:59 AM | $395.17 | Accept | No | No | Allowed |
| VOYB-79619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:08 AM | $8.16 | Accept | Yes | Yes | Allowed |
| VOYB-79620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:21 AM | $5,502.27 | Accept | Yes | Yes | Allowed |
| VOYB-79621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:47 AM | $1,307.39 | Accept | Yes | Yes | Allowed |
| VOYB-79622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:05 AM | $11,059.68 | Accept | No | No | Allowed |
| VOYB-79623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:09 AM | $16,666.36 | Accept | Yes | No | Allowed |
| VOYB-79624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:20 AM | $2,179.19 | Accept | Yes | Yes | Allowed |
| VOYB-79625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:27 AM | $958.33 | Accept | Yes | Yes | Allowed |
| VOYB-79626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:30 AM | $441.48 | Accept | No | No | Allowed |
| VOYB-79627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:30 AM | $1,463.88 | Accept | Yes | No | Allowed |
| VOYB-79628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:41 AM | $747.90 | Accept | Yes | Yes | Allowed |
| VOYB-79629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:45 AM | $1,051.48 | Accept | No | Yes | Allowed |
| VOYB-79630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:47 AM | $1,463.35 | Accept | Yes | No | Allowed |
| VOYB-79631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:52 AM | $48.73 | Accept | Yes | Yes | Allowed |
| VOYB-79632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:02 AM | $139.27 | Accept | Yes | Yes | Allowed |
| VOYB-79633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:10 AM | $54,171.53 | Accept | No | No | Allowed |
| VOYB-79634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:38 AM | $622.47 | Accept | Yes | No | Allowed |
| VOYB-79635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:05 AM | $1,732.94 | Accept | Yes | Yes | Allowed |
| VOYB-79636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:07 AM | $34.56 | Accept | Yes | No | Allowed |
| VOYB-79637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:52 AM | $319.58 | Accept | No | Yes | Allowed |
| VOYB-79638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:54 AM | $1,846.75 | Accept | No | No | Allowed |
| VOYB-79639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:17 AM | $407.08 | Accept | Yes | Yes | Allowed |
| VOYB-79640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:39 AM | $343.51 | Accept | Yes | No | Allowed |
| VOYB-79641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:10 AM | $51.60 | Accept | Yes | Yes | Allowed |
| VOYB-79642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:14 AM | $3,512.55 | Accept | Yes | No | Allowed |
| VOYB-79643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:25 AM | $177.65 | Accept | Yes | Yes | Allowed |
| VOYB-79644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:42 AM | $1,486.98 | Accept | No | No | Allowed |
| VOYB-79645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:10 AM | $1,566.72 | Accept | Yes | No | Allowed |
| VOYB-79646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:20 AM | $1,209.11 | Accept | No | No | Allowed |
| VOYB-79647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:58 AM | $44.02 | Accept | Yes | No | Allowed |
| VOYB-79648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:01 AM | $78.21 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-79649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:08 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-79650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:10 AM | $9,654.15 | Accept | Yes | Yes | Allowed |
| VOYB-79651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:12 AM | $48.26 | Accept | Yes | No | Allowed |
| VOYB-79652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:40 AM | $619.28 | Accept | No | No | Allowed |
| VOYB-79653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:07 AM | $1,174.39 | Accept | No | Yes | Allowed |
| VOYB-79654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:15 AM | $3,911.48 | Reject | Yes | No | Allowed |
| VOYB-79655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:17 AM | $690.65 | Accept | No | No | Allowed |
| VOYB-79656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:42 AM | $1,417.80 | Accept | Yes | No | Allowed |
| VOYB-79657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:44 AM | $3,159.69 | Accept | Yes | Yes | Allowed |
| VOYB-79658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:37 AM | $671.14 | Accept | Yes | Yes | Allowed |
| VOYB-79659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:46 AM | $1,630.56 | Accept | No | No | Allowed |
| VOYB-79660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:53 AM | $375.12 | Accept | Yes | Yes | Allowed |
| VOYB-79661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:01 AM | $2,581.15 | Accept | Yes | No | Allowed |
| VOYB-79663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:27 AM | $31.73 | Accept | No | No | Allowed |
| VOYB-79662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:27 AM | $43.92 | Accept | Yes | No | Allowed |
| VOYB-79664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:30 AM | $34.97 | Accept | Yes | Yes | Allowed |
| VOYB-79665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:34 AM | $235.74 | Accept | Yes | Yes | Allowed |
| VOYB-79666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:47 AM | $2,933.80 | Accept | No | No | Allowed |
| VOYB-79667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:51 AM | $1,079.13 | Accept | No | No | Allowed |
| VOYB-79668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:01 AM | $1,147.89 | Accept | Yes | No | Allowed |
| VOYB-79669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:48 AM | $844.98 | Accept | No | No | Allowed |
| VOYB-79670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:01 AM | $1,531.29 | Accept | No | No | Allowed |
| VOYB-79671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:03 AM | $3,585.72 | Accept | No | Yes | Allowed |
| VOYB-79672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:11 AM | $203.11 | Accept | Yes | Yes | Allowed |
| VOYB-79673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:02 AM | $15,660.37 | Accept | Yes | No | Allowed |
| VOYB-79674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:13 AM | $776.68 | Accept | No | No | Allowed |
| VOYB-79675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:14 AM | $51.30 | Accept | Yes | No | Allowed |
| VOYB-79676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:27 AM | $89.24 | Accept | Yes | No | Allowed |
| VOYB-79677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:40 AM | $6,290.28 | Accept | No | No | Allowed |
| VOYB-79678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:42 AM | $8,173.13 | Accept | Yes | No | Allowed |
| VOYB-79679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:07 AM | $297.16 | Accept | Yes | No | Allowed |
| VOYB-79680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:22 AM | $1,950.12 | Accept | No | Yes | Allowed |
| VOYB-79681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:40 AM | $682.28 | Accept | Yes | No | Allowed |
| VOYB-79682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:49 AM | $39.68 | Accept | Yes | Yes | Allowed |
| VOYB-79683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:49 AM | $6,248.52 | Accept | Yes | Yes | Allowed |
| VOYB-79684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:59 AM | $23,785.75 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 736 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:46 AM | $4.35 | Accept | Yes | No | Allowed |
| VOYB-79686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:46 AM | $30,495.48 | Accept | Yes | Yes | Allowed |
| VOYB-79687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:53 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-79688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:56 AM | $1,581.74 | Accept | No | No | Allowed |
| VOYB-79689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:42 AM | $493.98 | Accept | No | No | Allowed |
| VOYB-79690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:45 AM | $174.58 | Accept | Yes | Yes | Allowed |
| VOYB-79691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:49 AM | $89.63 | Accept | Yes | No | Allowed |
| VOYB-79692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:57 AM | $55.79 | Reject | No | Yes | Allowed |
| VOYB-79693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:58 AM | $13,127.83 | Accept | No | No | Allowed |
| VOYB-79694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:12 AM | $36.92 | Accept | No | No | Allowed |
| VOYB-79695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:14 AM | $509.32 | Accept | Yes | No | Allowed |
| VOYB-79696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:29 AM | $7,371.82 | Accept | Yes | No | Allowed |
| VOYB-79697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:39 AM | $857.12 | Accept | No | No | Allowed |
| VOYB-79698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:41 AM | $14,092.69 | Accept | No | No | Allowed |
| VOYB-79699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:56 AM | $2,161.77 | Accept | No | Yes | Allowed |
| VOYB-79700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:01:12 AM | $1,968.69 | Accept | No | No | Allowed |
| VOYB-79701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:05 AM | $58.89 | Accept | No | No | Allowed |
| VOYB-79702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:51 AM | $919.35 | Accept | Yes | No | Allowed |
| VOYB-79703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:52 AM | $4,249.30 | Accept | Yes | No | Allowed |
| VOYB-79704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:23 AM | $220.92 | Accept | Yes | Yes | Allowed |
| VOYB-79705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:24 AM | $1,593.33 | Accept | Yes | Yes | Allowed |
| VOYB-79706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:41 AM | $1,625.75 | Accept | Yes | No | Allowed |
| VOYB-79707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:43 AM | $905.21 | Accept | Yes | No | Allowed |
| VOYB-79708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:54 AM | $7,340.45 | Accept | Yes | Yes | Allowed |
| VOYB-79709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:03 AM | $218.07 | Accept | No | No | Allowed |
| VOYB-79710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:13 AM | $1,443.16 | Accept | No | No | Allowed |
| VOYB-79711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:27 AM | $11,692.50 | Accept | Yes | Yes | Allowed |
| VOYB-79712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:29 AM | $3,864.86 | Accept | Yes | Yes | Allowed |
| VOYB-79713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:57 AM | $294.06 | Accept | No | Yes | Allowed |
| VOYB-79714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:26 AM | $304.23 | Accept | Yes | No | Allowed |
| VOYB-79715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:34 AM | $22,240.01 | Accept | Yes | No | Allowed |
| VOYB-79716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:55 AM | $200.57 | Accept | Yes | Yes | Allowed |
| VOYB-79717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:34 AM | $1,690.42 | Accept | No | No | Allowed |
| VOYB-79718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:37 AM | $293.50 | Accept | Yes | Yes | Allowed |
| VOYB-79719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:52 AM | $350.15 | Accept | No | No | Allowed |
| VOYB-79720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:58 AM | $1,383.11 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:26 AM | $1,572.98 | Accept | No | No | Allowed |
| VOYB-79722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:28 AM | $665.81 | Accept | No | No | Allowed |
| VOYB-79723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:37 AM | $209.64 | Accept | Yes | Yes | Allowed |
| VOYB-79724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:46 AM | $228.67 | Accept | No | No | Allowed |
| VOYB-79725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:48 AM | $915.84 | Reject | No | No | Allowed |
| VOYB-79726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:24 AM | $2,133.78 | Accept | Yes | Yes | Allowed |
| VOYB-79727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:33 AM | $1,987.54 | Accept | No | No | Allowed |
| VOYB-79728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:52 AM | $20,720.67 | Accept | Yes | No | Allowed |
| VOYB-79729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:48 AM | $1,068.68 | Accept | Yes | No | Allowed |
| VOYB-79730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:25 AM | $83.00 | Accept | No | No | Allowed |
| VOYB-79731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:50 AM | $7,838.42 | Accept | No | No | Allowed |
| VOYB-79732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:51 AM | $57,924.28 | Accept | No | No | Allowed |
| VOYB-79733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:53 AM | $21.37 | Accept | No | Yes | Allowed |
| VOYB-79734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:19 AM | $682.83 | Accept | No | Yes | Allowed |
| VOYB-79735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:32 AM | $394.39 | Accept | No | No | Allowed |
| VOYB-79737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:34 AM | $6,173.97 | Accept | No | No | Allowed |
| VOYB-79736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:34 AM | $44,691.76 | Accept | Yes | Yes | Allowed |
| VOYB-79738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:35 AM | $15,673.21 | Accept | Yes | Yes | Allowed |
| VOYB-79739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:44 AM | $26,814.49 | Accept | Yes | No | Allowed |
| VOYB-79740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:25 AM | $1,435.91 | Accept | Yes | No | Allowed |
| VOYB-79741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:27 AM | $5,288.50 | Accept | Yes | No | Allowed |
| VOYB-79742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:32 AM | $7,205.51 | Accept | No | Yes | Allowed |
| VOYB-79743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:54 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-79744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:55 AM | $2,950.34 | Accept | No | No | Allowed |
| VOYB-79745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:56 AM | $48,199.57 | Accept | No | No | Allowed |
| VOYB-79746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:05 AM | $80.59 | Accept | Yes | No | Allowed |
| VOYB-79747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:19 AM | $7.16 | Accept | Yes | Yes | Allowed |
| VOYB-79748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:22 AM | $4,185.00 | Accept | Yes | Yes | Allowed |
| VOYB-79749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:27 AM | $11,268.84 | Accept | No | Yes | Allowed |
| VOYB-79750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:32 AM | $164.90 | Accept | Yes | No | Allowed |
| VOYB-79751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:43 AM | $2,202.35 | Accept | No | Yes | Allowed |
| VOYB-79752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:49 AM | $249.95 | Accept | No | Yes | Allowed |
| VOYB-79753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:53 AM | $3,014.04 | Accept | Yes | Yes | Allowed |
| VOYB-79754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:09 AM | $2.51 | Accept | No | No | Allowed |
| VOYB-79755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:14 AM | $65,211.12 | Accept | Yes | Yes | Allowed |
| VOYB-79756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:30 AM | $3,366.25 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 738 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-79757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:34 AM | $5,226.69 | Reject | No | No | Allowed |
| VOYB-79758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:01 AM | $11.04 | Accept | Yes | Yes | Allowed |
| VOYB-79759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:18 AM | $636.75 | Accept | Yes | Yes | Allowed |
| VOYB-79760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:37 AM | $3,291.92 | Accept | Yes | Yes | Allowed |
| VOYB-79761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:38 AM | $27,509.59 | Accept | Yes | Yes | Allowed |
| VOYB-79762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:54 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-79763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:21 AM | $10,035.63 | Accept | Yes | No | Allowed |
| VOYB-79764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:37 AM | $321.34 | Accept | Yes | Yes | Allowed |
| VOYB-79765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:52 AM | $11.40 | Accept | No | No | Allowed |
| VOYB-79766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:04 AM | $186.59 | Reject | No | No | Allowed |
| VOYB-79767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:34 AM | $5,359.89 | Accept | No | No | Allowed |
| VOYB-79768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:47 AM | $38.82 | Accept | Yes | No | Allowed |
| VOYB-79769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:57 AM | $3,088.94 | Accept | No | No | Allowed |
| VOYB-79770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:17 AM | $197.36 | Accept | Yes | No | Allowed |
| VOYB-79771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:35 AM | $1,018.99 | Accept | Yes | No | Allowed |
| VOYB-79772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:52 AM | $624.92 | Accept | Yes | Yes | Allowed |
| VOYB-79773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:23 AM | $239.93 | Accept | Yes | No | Allowed |
| VOYB-79774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:30 AM | $2,335.55 | Accept | Yes | No | Allowed |
| VOYB-79775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:05 AM | $670.63 | Accept | Yes | No | Allowed |
| VOYB-79776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:29 AM | $1,335.94 | Accept | Yes | No | Allowed |
| VOYB-79777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:58 AM | $197.40 | Accept | No | No | Allowed |
| VOYB-79778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:59 AM | $2,438.32 | Accept | No | No | Allowed |
| VOYB-79779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:00 AM | $0.70 | Accept | No | No | Allowed |
| VOYB-79780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:42 AM | $146.68 | Accept | Yes | Yes | Allowed |
| VOYB-79781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:42 AM | $405.80 | Accept | Yes | Yes | Allowed |
| VOYB-79782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:00 AM | $13.69 | Accept | No | No | Allowed |
| VOYB-79783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:08 AM | $6,289.74 | Accept | Yes | No | Allowed |
| VOYB-79784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:19 AM | $4,281.80 | Accept | Yes | Yes | Allowed |
| VOYB-79785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:59 AM | $2,249.25 | Accept | No | No | Allowed |
| VOYB-79786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:26 AM | $130,797.36 | Accept | Yes | Yes | Allowed |
| VOYB-79787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:34 AM | $110.86 | Reject | Yes | No | Allowed |
| VOYB-79788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:48 AM | $9,260.95 | Accept | No | No | Allowed |
| VOYB-79789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:15 AM | $14.23 | Accept | Yes | No | Allowed |
| VOYB-79790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:23 AM | $55.43 | Accept | Yes | Yes | Allowed |
| VOYB-79791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:32 AM | $136.93 | Reject | No | No | Allowed |
| VOYB-79792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:59 AM | $4.25 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 739 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-79793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:00 AM | $9,336.31 | Accept | No | No | Allowed |
| VOYB-79794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:09 AM | $1,604.64 | Accept | Yes | Yes | Allowed |
| VOYB-79795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:31 AM | $2,285.32 | Accept | No | No | Allowed |
| VOYB-79796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:39 AM | $0.55 | Accept | Yes | Yes | Allowed |
| VOYB-79797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:41 AM | $3,197.80 | Accept | Yes | No | Allowed |
| VOYB-79799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:50 AM | $459.59 | Accept | Yes | No | Allowed |
| VOYB-79800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:02 AM | $11.75 | Accept | Yes | No | Allowed |
| VOYB-79801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:19 AM | $2,908.95 | Accept | Yes | Yes | Allowed |
| VOYB-79802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:30 AM | $30.65 | Accept | No | Yes | Allowed |
| VOYB-79803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:41 AM | $678.98 | Accept | Yes | No | Allowed |
| VOYB-79804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:50 AM | $4,077.79 | Accept | Yes | Yes | Allowed |
| VOYB-79805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:06 AM | $140.84 | Accept | No | No | Allowed |
| VOYB-79806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:14 AM | $172.86 | Accept | Yes | No | Allowed |
| VOYB-79807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:19 AM | $9.39 | Accept | No | No | Allowed |
| VOYB-79808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:26 AM | $4.59 | Accept | Yes | Yes | Allowed |
| VOYB-79809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:45 AM | $111.69 | Accept | Yes | No | Allowed |
| VOYB-79810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:51 AM | $248.05 | Accept | No | Yes | Allowed |
| VOYB-79811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:02 AM | $32.03 | Accept | Yes | Yes | Allowed |
| VOYB-79812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:47 AM | $36.76 | Accept | No | No | Allowed |
| VOYB-79813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:59 AM | $730.02 | Accept | Yes | No | Allowed |
| VOYB-79814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:06 AM | $689.03 | Accept | Yes | Yes | Allowed |
| VOYB-79815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:35 AM | $2,033.53 | Accept | Yes | No | Allowed |
| VOYB-79816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:58 AM | $260.23 | Accept | Yes | Yes | Allowed |
| VOYB-79817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:01 AM | $1,711.98 | Accept | No | No | Allowed |
| VOYB-79818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:39 AM | $20.94 | Accept | No | No | Allowed |
| VOYB-79819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:06 AM | $131.90 | Accept | No | No | Allowed |
| VOYB-79820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:07 AM | $12.98 | Accept | Yes | Yes | Allowed |
| VOYB-79821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:06 AM | $1.28 | Accept | Yes | No | Allowed |
| VOYB-79822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:54 AM | $2,294.71 | Accept | Yes | Yes | Allowed |
| VOYB-79823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:04 AM | $1,709.73 | Accept | Yes | No | Allowed |
| VOYB-79824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:07 AM | $316.53 | Accept | Yes | No | Allowed |
| VOYB-79825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:23 AM | $177.67 | Accept | Yes | Yes | Allowed |
| VOYB-79826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:29 AM | $32,906.73 | Accept | Yes | Yes | Allowed |
| VOYB-79827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:33 AM | $9.54 | Accept | Yes | No | Allowed |
| VOYB-79828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:12 AM | $19.98 | Accept | Yes | Yes | Allowed |
| VOYB-79829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:34 AM | $1,194.47 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 740 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:43 AM | $3,450.47 | Accept | No | No | Allowed |
| VOYB-79831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:51 AM | $504.99 | Accept | Yes | Yes | Allowed |
| VOYB-79833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:02 AM | $2,587.34 | Accept | No | No | Allowed |
| VOYB-79832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:02 AM | $5,751.25 | Accept | Yes | Yes | Allowed |
| VOYB-79834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:08 AM | $644.34 | Accept | Yes | Yes | Allowed |
| VOYB-79835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:27 AM | $2,256.10 | Accept | Yes | No | Allowed |
| VOYB-79836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:33 AM | $32.42 | Accept | Yes | No | Allowed |
| VOYB-79837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:41 AM | $2,513.65 | Accept | Yes | Yes | Allowed |
| VOYB-79838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:58 AM | $18,893.83 | Accept | Yes | Yes | Allowed |
| VOYB-79839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:06 AM | $1,281.78 | Accept | Yes | No | Allowed |
| VOYB-79840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:51 AM | $5,023.73 | Accept | No | No | Allowed |
| VOYB-79841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:56 AM | $17.56 | Accept | No | No | Allowed |
| VOYB-79842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:01 AM | $9,741.27 | Accept | Yes | No | Allowed |
| VOYB-79843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:12 AM | $5,059.57 | Accept | Yes | No | Allowed |
| VOYB-79844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:23 AM | $171.25 | Accept | Yes | Yes | Allowed |
| VOYB-79845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:39 AM | $33.50 | Accept | Yes | Yes | Allowed |
| VOYB-79846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:18 AM | $129.59 | Accept | Yes | Yes | Allowed |
| VOYB-79847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:47 AM | $6,200.94 | Accept | No | No | Allowed |
| VOYB-79848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:58 AM | $52.81 | Accept | Yes | No | Allowed |
| VOYB-79849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:06 AM | $5,733.90 | Accept | Yes | No | Allowed |
| VOYB-79850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:17 AM | $157.15 | Accept | Yes | No | Allowed |
| VOYB-79851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:39 AM | $6,770.90 | Accept | No | No | Allowed |
| VOYB-79852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:43 AM | $662.82 | Accept | Yes | Yes | Allowed |
| VOYB-79853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:52:07 AM | $7,164.91 | Reject | No | No | Allowed |
| VOYB-79854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:52:18 AM | $15,180.04 | Accept | No | No | Allowed |
| VOYB-79855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:26 AM | $276.62 | Accept | No | Yes | Allowed |
| VOYB-79856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:57 AM | $29,150.40 | Accept | Yes | Yes | Allowed |
| VOYB-79857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:20 AM | $2,088.85 | Accept | No | No | Allowed |
| VOYB-79858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:21 AM | $4.79 | Accept | Yes | Yes | Allowed |
| VOYB-79859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:18 AM | $0.17 | Accept | Yes | No | Allowed |
| VOYB-79860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:16 AM | $983.84 | Accept | Yes | No | Allowed |
| VOYB-79861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:19 AM | $219.37 | Accept | Yes | Yes | Allowed |
| VOYB-79862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:19 AM | $10,777.79 | Accept | Yes | Yes | Allowed |
| VOYB-79863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:24 AM | $494.45 | Accept | Yes | Yes | Allowed |
| VOYB-79864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:28 AM | $1,383.72 | Accept | Yes | No | Allowed |
| VOYB-79865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:41 AM | $2,150.53 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 741 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:47 AM | $4.92 | Accept | Yes | Yes | Allowed |
| VOYB-79867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:11 AM | $181.13 | Accept | Yes | No | Allowed |
| VOYB-79868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:26 AM | $12.19 | Accept | Yes | Yes | Allowed |
| VOYB-79869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:54 AM | $310.84 | Reject | No | Yes | Allowed |
| VOYB-79870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:02 AM | $1,783.34 | Accept | No | No | Allowed |
| VOYB-79871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:21 AM | $85.09 | Accept | Yes | Yes | Allowed |
| VOYB-79872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:29 AM | $199.63 | Accept | Yes | No | Allowed |
| VOYB-79873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:31 AM | $4,394.16 | Accept | No | No | Allowed |
| VOYB-79874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:21 AM | $0.09 | Accept | Yes | Yes | Allowed |
| VOYB-79876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:59 AM | $217.47 | Accept | No | Yes | Allowed |
| VOYB-79875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:59 AM | $5,605.46 | Accept | No | No | Allowed |
| VOYB-79877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:02:43 AM | $38.28 | Accept | Yes | No | Allowed |
| VOYB-79878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:58 AM | $1,176.20 | Accept | Yes | Yes | Allowed |
| VOYB-79879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:08 AM | $405.24 | Accept | Yes | Yes | Allowed |
| VOYB-79880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:27 AM | $1,115.43 | Accept | Yes | No | Allowed |
| VOYB-79881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:35 AM | $6,916.01 | Accept | Yes | No | Allowed |
| VOYB-79882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:52 AM | $1,732.31 | Reject | Yes | Yes | Allowed |
| VOYB-79884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:03 AM | $1,075.37 | Accept | No | No | Allowed |
| VOYB-79883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:03 AM | $1,515.49 | Accept | Yes | Yes | Allowed |
| VOYB-79885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:04 AM | $3,585.15 | Accept | Yes | No | Allowed |
| VOYB-79886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:14 AM | $9,413.19 | Accept | Yes | No | Allowed |
| VOYB-79887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:22 AM | $47.52 | Accept | Yes | No | Allowed |
| VOYB-79888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:32 AM | $3,480.89 | Accept | Yes | Yes | Allowed |
| VOYB-79889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:39 AM | $3,082.01 | Reject | Yes | No | Allowed |
| VOYB-79890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:44 AM | $5,781.96 | Accept | Yes | No | Allowed |
| VOYB-79891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:45 AM | $1,662.44 | Accept | No | No | Allowed |
| VOYB-79892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:52 AM | $49,038.56 | Accept | No | No | Allowed |
| VOYB-79893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:08 AM | $2,128.27 | Accept | Yes | No | Allowed |
| VOYB-79894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:11 AM | $566.94 | Reject | Yes | No | Allowed |
| VOYB-79895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:17 AM | $1,300.99 | Accept | Yes | No | Allowed |
| VOYB-79896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:25 AM | $772.15 | Accept | Yes | Yes | Allowed |
| VOYB-79897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:15 AM | $11,832.05 | Accept | No | No | Allowed |
| VOYB-79899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:36 AM | $5.48 | Accept | Yes | No | Allowed |
| VOYB-79900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:20 AM | $54.28 | Accept | Yes | No | Allowed |
| VOYB-79901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:24 AM | $50.10 | Accept | Yes | Yes | Allowed |
| VOYB-79902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:27 AM | $516.76 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 742 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:57 AM | $2,997.97 | Accept | No | No | Allowed |
| VOYB-79904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:10:28 AM | $173.70 | Accept | No | No | Allowed |
| VOYB-79905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:31 AM | $1,910.59 | Accept | No | No | Allowed |
| VOYB-79906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:40 AM | $2,461.95 | Accept | Yes | No | Allowed |
| VOYB-79907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:54 AM | $26,405.44 | Accept | No | No | Allowed |
| VOYB-79908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:30 AM | $3,429.49 | Accept | Yes | Yes | Allowed |
| VOYB-79909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:59 AM | $22,172.41 | Accept | No | No | Allowed |
| VOYB-79910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:42 AM | $988.52 | Accept | No | Yes | Allowed |
| VOYB-79911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:43 AM | $430.95 | Accept | Yes | No | Allowed |
| VOYB-79912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:31 AM | $64.41 | Accept | Yes | No | Allowed |
| VOYB-79913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:31 AM | $1,836.20 | Accept | No | No | Allowed |
| VOYB-79914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:47 AM | $13,892.80 | Accept | No | Yes | Allowed |
| VOYB-79915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:37 AM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-79916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:39 AM | $75.24 | Accept | Yes | No | Allowed |
| VOYB-79917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:18 AM | $6,458.86 | Accept | Yes | Yes | Allowed |
| VOYB-79918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:41 AM | $68.11 | Accept | Yes | No | Allowed |
| VOYB-79919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:44 AM | $1.17 | Accept | No | No | Allowed |
| VOYB-79920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:58 AM | $152.24 | Accept | Yes | No | Allowed |
| VOYB-79921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:08 AM | $726.50 | Accept | No | No | Allowed |
| VOYB-79922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:33 AM | $1,516.80 | Accept | Yes | No | Allowed |
| VOYB-79923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:43 AM | $54.03 | Accept | Yes | Yes | Allowed |
| VOYB-79924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:29 AM | $2,534.15 | Accept | No | No | Allowed |
| VOYB-79925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:28 AM | $758.14 | Accept | Yes | No | Allowed |
| VOYB-79926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:37 AM | $126.42 | Accept | Yes | No | Allowed |
| VOYB-79927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:38 AM | $3,949.00 | Accept | No | No | Allowed |
| VOYB-79928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:42 AM | $1,049.26 | Reject | No | No | Allowed |
| VOYB-79929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:00 AM | $9,785.24 | Accept | Yes | No | Allowed |
| VOYB-79930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:19 AM | $1,656.17 | Accept | Yes | Yes | Allowed |
| VOYB-79931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:48 AM | $2,409.55 | Accept | Yes | Yes | Allowed |
| VOYB-79932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:08 AM | $7.72 | Accept | Yes | No | Allowed |
| VOYB-79933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:25:20 AM | $14.58 | Reject | Yes | Yes | Allowed |
| VOYB-79934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:56 AM | $358.30 | Accept | Yes | No | Allowed |
| VOYB-79935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:14 AM | $344.27 | Accept | Yes | Yes | Allowed |
| VOYB-79936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:21 AM | $859.26 | Accept | Yes | Yes | Allowed |
| VOYB-79937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:42 AM | $90.94 | Accept | Yes | No | Allowed |
| VOYB-79938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:11 AM | $764.49 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-79939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:36 AM | $280.00 | Reject | No | No | Allowed |
| VOYB-79940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:45 AM | $57.56 | Accept | Yes | No | Allowed |
| VOYB-79941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:26 AM | $12.11 | Accept | Yes | Yes | Allowed |
| VOYB-79942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:39 AM | $6,324.96 | Accept | No | No | Allowed |
| VOYB-79943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:43 AM | $27.17 | Accept | No | No | Allowed |
| VOYB-79944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:01 AM | $271.10 | Accept | Yes | No | Allowed |
| VOYB-79945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:20 AM | $1,097.67 | Accept | No | No | Allowed |
| VOYB-79946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:26 AM | $330.92 | Accept | Yes | No | Allowed |
| VOYB-79947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:49 AM | $6,574.83 | Accept | Yes | No | Allowed |
| VOYB-79948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:24 AM | $5,114.20 | Accept | Yes | No | Allowed |
| VOYB-79949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:04 AM | $1,585.10 | Accept | Yes | No | Allowed |
| VOYB-79950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:17 AM | $57,643.96 | Reject | No | No | Allowed |
| VOYB-79951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:45 AM | $66.63 | Accept | No | No | Allowed |
| VOYB-79952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:18 AM | $1,656.62 | Accept | No | No | Allowed |
| VOYB-79953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:28 AM | $1,361.83 | Accept | Yes | No | Allowed |
| VOYB-79954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:34 AM | $45.31 | Accept | No | No | Allowed |
| VOYB-79955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:13 AM | $53,977.73 | Accept | Yes | No | Allowed |
| VOYB-79956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:16 AM | $1,377.08 | Accept | Yes | No | Allowed |
| VOYB-79957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:38 AM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-79958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:00 AM | $132.97 | Accept | No | No | Allowed |
| VOYB-79959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:01 AM | $2,842.69 | Accept | Yes | No | Allowed |
| VOYB-79960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:08 AM | $4,840.88 | Accept | Yes | No | Allowed |
| VOYB-79961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:27 AM | $3,010.31 | Accept | Yes | No | Allowed |
| VOYB-79962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:44 AM | $45,948.31 | Accept | Yes | Yes | Allowed |
| VOYB-79963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:38:16 AM | $12,411.57 | Accept | Yes | Yes | Allowed |
| VOYB-79964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:33 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-79965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:44 AM | $8.43 | Accept | Yes | No | Allowed |
| VOYB-79966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:45 AM | $4,087.88 | Accept | No | No | Allowed |
| VOYB-79967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:50 AM | $38.55 | Accept | Yes | No | Allowed |
| VOYB-79968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:57 AM | $120.80 | Accept | Yes | Yes | Allowed |
| VOYB-79969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:59 AM | $12,662.80 | Accept | Yes | Yes | Allowed |
| VOYB-79970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:17 AM | $968.37 | Accept | Yes | No | Allowed |
| VOYB-79971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:11 AM | $3,139.72 | Accept | Yes | Yes | Allowed |
| VOYB-79972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:47 AM | $391.35 | Accept | No | No | Allowed |
| VOYB-79973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:54 AM | $361.38 | Accept | Yes | Yes | Allowed |
| VOYB-79974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:21 AM | $1,037.20 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 744 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan 9 | Class 3 Ballots - Account Holder Claims | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-79976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:00 AM | $10,017.67 | Accept | Yes | No | Allowed |
| VOYB-79977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:20 AM | $3,983.87 | Accept | No | No | Allowed |
| VOYB-79978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:26 AM | $2.15 | Accept | Yes | No | Allowed |
| VOYB-79979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:57 AM | $1,024.42 | Accept | Yes | Yes | Allowed |
| VOYB-79980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:00 AM | $29,046.56 | Accept | Yes | No | Allowed |
| VOYB-79981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:25 AM | $9,903.82 | Accept | No | No | Allowed |
| VOYB-79982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:49 AM | $10.06 | Accept | Yes | Yes | Allowed |
| VOYB-79983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:00 AM | $131.75 | Accept | Yes | Yes | Allowed |
| VOYB-79984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:09 AM | $62,800.94 | Accept | Yes | No | Allowed |
| VOYB-79985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:42 AM | $6,111.39 | Accept | No | No | Allowed |
| VOYB-79986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:59 AM | $730.60 | Accept | No | No | Allowed |
| VOYB-79987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:05 AM | $33,473.47 | Accept | Yes | No | Allowed |
| VOYB-79988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:07 AM | $9,347.72 | Accept | No | No | Allowed |
| VOYB-79989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:23 AM | $313.40 | Accept | Yes | No | Allowed |
| VOYB-79990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:52:31 AM | $4,043.49 | Accept | No | No | Allowed |
| VOYB-79991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:52:32 AM | $148.22 | Reject | No | No | Allowed |
| VOYB-79992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:26 AM | $1,132.86 | Accept | No | Yes | Allowed |
| VOYB-79993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:13 AM | $5,190.61 | Accept | No | No | Allowed |
| VOYB-79994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:34 AM | $11,748.49 | Accept | No | No | Allowed |
| VOYB-79995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:58 AM | $1,294.24 | Accept | Yes | Yes | Allowed |
| VOYB-79996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:56:23 AM | $4.61 | Accept | Yes | No | Allowed |
| VOYB-79997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:56:26 AM | $2,266.45 | Accept | No | No | Allowed |
| VOYB-79998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:56:41 AM | $1,493.36 | Accept | Yes | Yes | Allowed |
| VOYB-79999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:56:42 AM | $1,576.02 | Accept | No | No | Allowed |
| VOYB-80000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:57:02 AM | $10,360.14 | Accept | Yes | Yes | Allowed |
| VOYB-80001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:57:36 AM | $6.65 | Accept | No | No | Allowed |
| VOYB-80002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:57:47 AM | $4.96 | Accept | Yes | Yes | Allowed |
| VOYB-80003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:57:56 AM | $1.25 | Accept | Yes | No | Allowed |
| VOYB-80004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:58:11 AM | $270.73 | Accept | No | No | Allowed |
| VOYB-80005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:58:12 AM | $17,862.41 | Accept | Yes | Yes | Allowed |
| VOYB-80006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:00:06 AM | $21,962.62 | Accept | Yes | Yes | Allowed |
| VOYB-80007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:01:06 AM | $17,992.33 | Accept | No | Yes | Allowed |
| VOYB-80008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:04 AM | $13,045.02 | Accept | No | Yes | Allowed |
| VOYB-80009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:13 AM | $1,492.12 | Accept | Yes | Yes | Allowed |
| VOYB-80010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:38 AM | $446.88 | Accept | No | No | Allowed |
| VOYB-80011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:31 AM | $699.87 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 745 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:05:17 AM | $819.35 | Accept | No | Yes | Allowed |
| VOYB-80013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:16 AM | $4.79 | Reject | No | No | Allowed |
| VOYB-80014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:50 AM | $1,226.64 | Reject | No | No | Allowed |
| VOYB-80015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:02 AM | $11,593.55 | Accept | Yes | No | Allowed |
| VOYB-80016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:16 AM | $948.07 | Accept | No | No | Allowed |
| VOYB-80018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:49 AM | $4,186.81 | Accept | No | No | Allowed |
| VOYB-80019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:53 AM | $838.91 | Reject | Yes | No | Allowed |
| VOYB-80020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:42 AM | $269.51 | Accept | Yes | No | Allowed |
| VOYB-80021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:47 AM | $925.55 | Accept | No | No | Allowed |
| VOYB-80022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:01 AM | $2,863.24 | Accept | Yes | No | Allowed |
| VOYB-80023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:43 AM | $3.17 | Accept | Yes | Yes | Allowed |
| VOYB-80024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:24 AM | $1,883.80 | Accept | Yes | No | Allowed |
| VOYB-80025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:32 AM | $2,287.59 | Accept | Yes | Yes | Allowed |
| VOYB-80026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:36 AM | $28.87 | Accept | Yes | No | Allowed |
| VOYB-80027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:46 AM | $1,577.60 | Accept | No | No | Allowed |
| VOYB-80028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:24 AM | $1,038.73 | Accept | No | No | Allowed |
| VOYB-80029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:36 AM | $590.37 | Accept | Yes | No | Allowed |
| VOYB-80030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:39 AM | $1,067.40 | Accept | No | No | Allowed |
| VOYB-80031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:00 AM | $2,872.73 | Accept | Yes | No | Allowed |
| VOYB-80032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:51 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-80033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:58 AM | $19,526.76 | Accept | No | No | Allowed |
| VOYB-80034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:26 AM | $2,028.61 | Accept | Yes | No | Allowed |
| VOYB-80035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:42 AM | $138.13 | Accept | Yes | No | Allowed |
| VOYB-80036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:19 AM | $788.58 | Accept | Yes | Yes | Allowed |
| VOYB-80037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:21 AM | $272.42 | Accept | No | No | Allowed |
| VOYB-80038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:43 AM | $3,336.76 | Accept | Yes | Yes | Allowed |
| VOYB-80039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:47 AM | $642.34 | Accept | Yes | No | Allowed |
| VOYB-80040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:20:16 AM | $7,758.00 | Accept | Yes | No | Allowed |
| VOYB-80041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:21:36 AM | $499.97 | Accept | Yes | Yes | Allowed |
| VOYB-80042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:02 AM | $479.66 | Accept | No | Yes | Allowed |
| VOYB-80043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:13 AM | $208.12 | Accept | No | No | Allowed |
| VOYB-80044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:45 AM | $3,609.76 | Accept | Yes | Yes | Allowed |
| VOYB-80045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:50 AM | $58.93 | Accept | Yes | Yes | Allowed |
| VOYB-80046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:01 AM | $11,907.94 | Accept | No | Yes | Allowed |
| VOYB-80047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:18 AM | $60.03 | Accept | No | No | Allowed |
| VOYB-80048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:49 AM | $4,966.69 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 746 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:02 AM | $1.27 | Accept | No | No | Allowed |
| VOYB-80050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:33 AM | $200.65 | Accept | Yes | Yes | Allowed |
| VOYB-80051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:57 AM | $70.04 | Accept | No | No | Allowed |
| VOYB-80052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:58 AM | $1,060.98 | Accept | Yes | No | Allowed |
| VOYB-80053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:18 AM | $665.72 | Accept | Yes | Yes | Allowed |
| VOYB-80054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:33 AM | $5.18 | Reject | No | No | Allowed |
| VOYB-80055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:36 AM | $197.44 | Accept | Yes | No | Allowed |
| VOYB-80056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:00 AM | $60.51 | Accept | No | No | Allowed |
| VOYB-80057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:42 AM | $2,165.24 | Reject | No | No | Allowed |
| VOYB-80059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:59 AM | $361.14 | Accept | Yes | Yes | Allowed |
| VOYB-80058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:59 AM | $34,885.99 | Accept | Yes | No | Allowed |
| VOYB-80061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:11 AM | $167.55 | Accept | Yes | No | Allowed |
| VOYB-80060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:11 AM | $471.70 | Accept | No | No | Allowed |
| VOYB-80062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:30 AM | $140.19 | Accept | Yes | No | Allowed |
| VOYB-80063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:34 AM | $4,339.56 | Accept | Yes | No | Allowed |
| VOYB-80064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:01 AM | $11.15 | Accept | No | No | Allowed |
| VOYB-80065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:14 AM | $3,729.33 | Accept | Yes | No | Allowed |
| VOYB-80066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:16 AM | $4,970.85 | Accept | No | No | Allowed |
| VOYB-80067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:41 AM | $328.72 | Accept | Yes | Yes | Allowed |
| VOYB-80068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:59 AM | $344.97 | Accept | No | No | Allowed |
| VOYB-80069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:05 AM | $4,247.64 | Accept | No | Yes | Allowed |
| VOYB-80070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:51 AM | $4,190.06 | Accept | No | No | Allowed |
| VOYB-80071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:07 AM | $263.33 | Accept | Yes | Yes | Allowed |
| VOYB-80072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:25 AM | $1,830.68 | Accept | Yes | Yes | Allowed |
| VOYB-80073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:42 AM | $648.28 | Accept | Yes | No | Allowed |
| VOYB-80074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:52 AM | $83.21 | Accept | Yes | Yes | Allowed |
| VOYB-80075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:56 AM | $3,269.42 | Accept | Yes | No | Allowed |
| VOYB-80076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:14 AM | $188.22 | Reject | Yes | No | Allowed |
| VOYB-80077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:19 AM | $893.91 | Accept | No | No | Allowed |
| VOYB-80078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:38 AM | $1.73 | Accept | Yes | Yes | Allowed |
| VOYB-80079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:33 AM | $923.86 | Accept | Yes | Yes | Allowed |
| VOYB-80080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:51 AM | $201.82 | Accept | No | No | Allowed |
| VOYB-80081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:44 AM | $437.10 | Accept | Yes | Yes | Allowed |
| VOYB-80082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:54 AM | $60.76 | Accept | Yes | No | Allowed |
| VOYB-80083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:56 AM | $2,761.72 | Accept | Yes | No | Allowed |
| VOYB-80084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:08 AM | $6,775.43 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 747 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-80085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:42 AM | $12,157.02 | Accept | Yes | Yes | Allowed | |
| VOYB-80086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:16 AM | $2,815.85 | Accept | Yes | Yes | Allowed | |
| VOYB-80087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:49 AM | $5,088.13 | Accept | Yes | No | Allowed | |
| VOYB-80088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:08 AM | $8,457.12 | Accept | Yes | Yes | Allowed | |
| VOYB-80089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:09 AM | $209.89 | Accept | Yes | No | Allowed | |
| VOYB-80090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:55 AM | $396.08 | Accept | No | No | Allowed | |
| VOYB-80091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:04 AM | $110.86 | Accept | No | No | Allowed | |
| VOYB-80092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:11 AM | $123.01 | Accept | Yes | No | Allowed | |
| VOYB-80093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:29 AM | $1.27 | Accept | No | Yes | Allowed | |
| VOYB-80094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:38 AM | $491.23 | Accept | Yes | Yes | Allowed | |
| VOYB-80095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:44 AM | $15.74 | Accept | Yes | No | Allowed | |
| VOYB-80096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:15 AM | $457.12 | Accept | Yes | No | Allowed | |
| VOYB-80097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:40 AM | $5,882.45 | Accept | Yes | No | Allowed | |
| VOYB-80098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:57 AM | $1,760.19 | Accept | No | Yes | Allowed | |
| VOYB-80099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:13 AM | $66.73 | Accept | Yes | No | Allowed | |
| VOYB-80100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:11 AM | $12,119.64 | Accept | Yes | Yes | Allowed | |
| VOYB-80101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:27 AM | $5,363.16 | Accept | Yes | Yes | Allowed | |
| VOYB-80102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:59 AM | $4,227.99 | Accept | No | Yes | Allowed | |
| VOYB-80103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:16 AM | $122.91 | Accept | No | No | Allowed | |
| VOYB-80104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:32 AM | $23,354.90 | Accept | Yes | Yes | Allowed | |
| VOYB-80105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:49 AM | $0.00 | Accept | Yes | Yes | Allowed | |
| VOYB-80106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:31 AM | $5,510.48 | Accept | No | No | Allowed | |
| VOYB-80107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:44 AM | $869.08 | Accept | No | No | Allowed | |
| VOYB-80108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:45 AM | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-80109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:49 AM | $430.70 | Accept | No | No | Allowed | |
| VOYB-80110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:59 AM | $20.34 | Accept | No | No | Allowed | |
| VOYB-80111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:38 AM | $3,759.71 | Accept | Yes | No | Allowed | |
| VOYB-80112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:14 AM | $193,949.78 | Accept | Yes | No | Allowed | |
| VOYB-80113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:18 AM | $1,705.98 | Accept | Yes | Yes | Allowed | |
| VOYB-80114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:41 AM | $7,630.49 | Accept | No | No | Allowed | |
| VOYB-80115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:54 AM | $0.46 | Accept | Yes | Yes | Allowed | |
| VOYB-80116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:02 AM | $432.63 | Accept | No | No | Allowed | |
| VOYB-80117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:08 AM | $916.27 | Accept | Yes | No | Allowed | |
| VOYB-80118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:11 AM | $211.54 | Accept | Yes | Yes | Allowed | |
| VOYB-80119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:29 AM | $3,425.53 | Accept | No | No | Allowed | |
| VOYB-80120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:44 AM | $254.85 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 748 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-80121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:54 AM | $458.80 | Accept | Yes | No | Allowed |
| VOYB-80122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:22 AM | $992.80 | Accept | Yes | Yes | Allowed |
| VOYB-80123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:13 AM | $339.71 | Accept | Yes | Yes | Allowed |
| VOYB-80124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:56 AM | $103.59 | Reject | Yes | Yes | Allowed |
| VOYB-80125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:23 AM | $15.11 | Accept | No | No | Allowed |
| VOYB-80126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:14:31 AM | $18,548.63 | Reject | No | No | Allowed |
| VOYB-80127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:19 AM | $112,920.84 | Accept | Yes | No | Allowed |
| VOYB-80128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:38 AM | $92.83 | Accept | No | Yes | Allowed |
| VOYB-80129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:59 AM | $9,629.65 | Accept | Yes | No | Allowed |
| VOYB-80130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:32 AM | $2,060.07 | Accept | No | No | Allowed |
| VOYB-80131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:50 AM | $330.69 | Accept | Yes | No | Allowed |
| VOYB-80132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:58 AM | $7,024.59 | Accept | Yes | Yes | Allowed |
| VOYB-80133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:00 AM | $1,564.46 | Accept | Yes | Yes | Allowed |
| VOYB-80134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:40 AM | $8,817.79 | Reject | No | No | Allowed |
| VOYB-80135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:25 AM | $171.36 | Accept | No | No | Allowed |
| VOYB-80136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:34 AM | $866.27 | Accept | Yes | Yes | Allowed |
| VOYB-80137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:59 AM | $1,064.30 | Accept | Yes | Yes | Allowed |
| VOYB-80138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:10 AM | $2.83 | Accept | No | No | Allowed |
| VOYB-80139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:17 AM | $13,786.62 | Accept | No | No | Allowed |
| VOYB-80140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:45 AM | $62,310.20 | Accept | Yes | No | Allowed |
| VOYB-80141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:54 AM | $262.28 | Accept | No | Yes | Allowed |
| VOYB-80142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:57 AM | $5,259.67 | Accept | Yes | Yes | Allowed |
| VOYB-80143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:01 AM | $36,669.87 | Accept | Yes | Yes | Allowed |
| VOYB-80144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:14 AM | $107.90 | Accept | Yes | Yes | Allowed |
| VOYB-80145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:13 AM | $2,858.16 | Accept | Yes | Yes | Allowed |
| VOYB-80146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:45 AM | $1,778.18 | Accept | Yes | Yes | Allowed |
| VOYB-80147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:00 AM | $1,035.22 | Accept | Yes | No | Allowed |
| VOYB-80149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:31 AM | $2,156.13 | Accept | No | No | Allowed |
| VOYB-80150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:36 AM | $2,087.11 | Accept | Yes | No | Allowed |
| VOYB-80151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:52 AM | $19.69 | Accept | Yes | No | Allowed |
| VOYB-80152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:00 AM | $241.32 | Reject | Yes | No | Allowed |
| VOYB-80153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:06 AM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-80154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:42 AM | $14,982.76 | Accept | Yes | No | Allowed |
| VOYB-80155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:02 AM | $1,524.92 | Reject | No | No | Allowed |
| VOYB-80156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:34 AM | $28,430.91 | Accept | Yes | Yes | Allowed |
| VOYB-80157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:06 AM | $3,626.28 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-80158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:38 AM | $1,879.37 | Accept | Yes | No | Allowed |
| VOYB-80159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:22 AM | $1,528.99 | Accept | No | No | Allowed |
| VOYB-80160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:34 AM | $6,441.72 | Accept | Yes | No | Allowed |
| VOYB-80161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:57 AM | $3,188.48 | Accept | No | Yes | Allowed |
| VOYB-80162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:19 AM | $4,560.53 | Accept | Yes | No | Allowed |
| VOYB-80163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:10 AM | $284.58 | Accept | Yes | No | Allowed |
| VOYB-80164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:53 AM | $8,015.88 | Accept | No | No | Allowed |
| VOYB-80165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:44:45 AM | $268.21 | Reject | No | No | Allowed |
| VOYB-80166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:44:48 AM | $312.32 | Accept | No | No | Allowed |
| VOYB-80167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:04 AM | $158.13 | Accept | No | No | Allowed |
| VOYB-80168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:56 AM | $1,827.29 | Accept | Yes | No | Allowed |
| VOYB-80169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:41 AM | $195.92 | Accept | No | Yes | Allowed |
| VOYB-80170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:50 AM | $417.75 | Accept | Yes | No | Allowed |
| VOYB-80171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:47:16 AM | $68.87 | Accept | Yes | No | Allowed |
| VOYB-80172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:48:15 AM | $754.30 | Accept | Yes | Yes | Allowed |
| VOYB-80173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:48:16 AM | $342.67 | Accept | Yes | Yes | Allowed |
| VOYB-80174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:48:52 AM | $362.51 | Accept | Yes | Yes | Allowed |
| VOYB-80175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:29 AM | $829.39 | Accept | Yes | Yes | Allowed |
| VOYB-80176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:33 AM | $57,188.77 | Reject | No | Yes | Allowed |
| VOYB-80177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:54 AM | $37,705.66 | Accept | No | Yes | Allowed |
| VOYB-80178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:42 AM | $1,418.55 | Accept | No | No | Allowed |
| VOYB-80179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:48 AM | $39.81 | Accept | Yes | No | Allowed |
| VOYB-80180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:10 AM | $87.44 | Reject | Yes | No | Allowed |
| VOYB-80181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:41 AM | $6.01 | Accept | Yes | No | Allowed |
| VOYB-80182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:49 AM | $4,526.32 | Accept | No | No | Allowed |
| VOYB-80184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:54 AM | $10,268.99 | Accept | Yes | Yes | Allowed |
| VOYB-80185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:21 AM | $2.94 | Accept | No | No | Allowed |
| VOYB-80186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:28 AM | $13,698.00 | Accept | No | No | Allowed |
| VOYB-80187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:35 AM | $50.00 | Accept | Yes | Yes | Allowed |
| VOYB-80188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:37 AM | $9.90 | Accept | No | No | Allowed |
| VOYB-80189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:30 AM | $3,975.42 | Accept | Yes | No | Allowed |
| VOYB-80190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:36 AM | $196.12 | Accept | No | No | Allowed |
| VOYB-80191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:36 AM | $6,700.00 | Accept | Yes | No | Allowed |
| VOYB-80192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:47 AM | $7,999.22 | Accept | Yes | No | Allowed |
| VOYB-80193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:24 AM | $27,896.35 | Accept | No | No | Allowed |
| VOYB-80194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:58 AM | $24.97 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 750 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:16 AM | $3,241.43 | Accept | No | No | Allowed |
| VOYB-80196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:37 AM | $7,047.25 | Accept | Yes | No | Allowed |
| VOYB-80197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:13 AM | $649.09 | Accept | No | No | Allowed |
| VOYB-80198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:06 AM | $841.33 | Accept | No | No | Allowed |
| VOYB-80199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:23 AM | $2,482.84 | Accept | No | Yes | Allowed |
| VOYB-80200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:01 AM | $50.94 | Accept | No | Yes | Allowed |
| VOYB-80201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:50 AM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-80202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:51 AM | $31,822.43 | Accept | Yes | No | Allowed |
| VOYB-80203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:11 AM | $1,870.45 | Accept | No | No | Allowed |
| VOYB-80204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:05:07 AM | $220.29 | Accept | No | No | Allowed |
| VOYB-80205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:14 AM | $459.14 | Accept | No | No | Allowed |
| VOYB-80206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:18 AM | $2.56 | Accept | No | No | Allowed |
| VOYB-80207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:15 AM | $3.42 | Accept | Yes | No | Allowed |
| VOYB-80208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:21 AM | $3,015.11 | Accept | Yes | No | Allowed |
| VOYB-80209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:30 AM | $2,037.97 | Reject | No | No | Allowed |
| VOYB-80210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:08 AM | $2,230.42 | Accept | Yes | No | Allowed |
| VOYB-80211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:29 AM | $1,032.22 | Accept | Yes | Yes | Allowed |
| VOYB-80212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:31 AM | $5,682.73 | Accept | Yes | No | Allowed |
| VOYB-80213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:01 AM | $62.91 | Accept | No | No | Allowed |
| VOYB-80214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:28 AM | $5,119.78 | Accept | Yes | No | Allowed |
| VOYB-80216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:53 AM | $701.16 | Accept | No | No | Allowed |
| VOYB-80217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:05 AM | $13,552.27 | Accept | Yes | No | Allowed |
| VOYB-80218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:17 AM | $1,399.54 | Accept | Yes | Yes | Allowed |
| VOYB-80220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:13 AM | $2,260.16 | Accept | No | No | Allowed |
| VOYB-80221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:13 AM | $5,676.02 | Accept | No | Yes | Allowed |
| VOYB-80222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:15 AM | $175.30 | Accept | No | No | Allowed |
| VOYB-80223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:32 AM | $1,011.50 | Accept | Yes | Yes | Allowed |
| VOYB-80224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:45 AM | $21,990.77 | Accept | Yes | Yes | Allowed |
| VOYB-80225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:15:00 AM | $6.39 | Accept | Yes | Yes | Allowed |
| VOYB-80226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:15:21 AM | $279.60 | Accept | No | Yes | Allowed |
| VOYB-80227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:06 AM | $3,681.32 | Accept | No | No | Allowed |
| VOYB-80228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:52 AM | $73.14 | Accept | Yes | Yes | Allowed |
| VOYB-80229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:17:10 AM | $1,231.21 | Accept | No | No | Allowed |
| VOYB-80230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:26 AM | $102.44 | Accept | Yes | Yes | Allowed |
| VOYB-80231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:47 AM | $2,150.65 | Reject | No | No | Allowed |
| VOYB-80232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:14 AM | $0.15 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 751 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:37 AM | $10,209.96 | Accept | Yes | Yes | Allowed |
| VOYB-80234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:38 AM | $754.11 | Accept | No | No | Allowed |
| VOYB-80235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:13 AM | $1,155.04 | Accept | No | No | Allowed |
| VOYB-80236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:01 AM | $1,199.63 | Accept | Yes | Yes | Allowed |
| VOYB-80237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:39 AM | $208.83 | Accept | Yes | No | Allowed |
| VOYB-80238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:40 AM | $251.54 | Accept | Yes | No | Allowed |
| VOYB-80239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:52 AM | $1,193.85 | Accept | Yes | No | Allowed |
| VOYB-80240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:23:29 AM | $799.20 | Accept | Yes | No | Allowed |
| VOYB-80241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:56 AM | $17,285.18 | Accept | Yes | No | Allowed |
| VOYB-80242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:25:59 AM | $54.62 | Accept | No | No | Allowed |
| VOYB-80243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:12 AM | $3,147.28 | Accept | No | No | Allowed |
| VOYB-80244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:14 AM | $686.41 | Accept | Yes | Yes | Allowed |
| VOYB-80245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:05 AM | $2,733.18 | Accept | No | Yes | Allowed |
| VOYB-80246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:12 AM | $5,081.38 | Accept | No | No | Allowed |
| VOYB-80247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:14 AM | $549.32 | Accept | No | No | Allowed |
| VOYB-80248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:30:30 AM | $662.67 | Accept | No | No | Allowed |
| VOYB-80249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:11 AM | $134.17 | Accept | Yes | Yes | Allowed |
| VOYB-80250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:12 AM | $1,895.91 | Accept | Yes | No | Allowed |
| VOYB-80251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:15 AM | $2,785.46 | Accept | Yes | Yes | Allowed |
| VOYB-80252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:41 AM | $890.78 | Accept | Yes | Yes | Allowed |
| VOYB-80253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:05 AM | $1,678.79 | Reject | No | No | Allowed |
| VOYB-80254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:12 AM | $3,521.65 | Accept | Yes | Yes | Allowed |
| VOYB-80255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:24 AM | $87.63 | Accept | No | No | Allowed |
| VOYB-80256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:27 AM | $43.90 | Accept | No | No | Allowed |
| VOYB-80257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:47 AM | $2,719.66 | Accept | Yes | Yes | Allowed |
| VOYB-80258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:35:49 AM | $244.78 | Accept | No | No | Allowed |
| VOYB-80259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:29 AM | $4,517.53 | Accept | No | No | Allowed |
| VOYB-80260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:55 AM | $72.83 | Accept | Yes | Yes | Allowed |
| VOYB-80261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:41 AM | $44.26 | Accept | Yes | Yes | Allowed |
| VOYB-80262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:02 AM | $145.75 | Accept | No | No | Allowed |
| VOYB-80263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:46 AM | $36.27 | Accept | No | No | Allowed |
| VOYB-80264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:48 AM | $2,980.97 | Accept | Yes | Yes | Allowed |
| VOYB-80265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:02 AM | $77.49 | Accept | Yes | No | Allowed |
| VOYB-80266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:04 AM | $33,942.93 | Accept | Yes | Yes | Allowed |
| VOYB-80267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:07 AM | $493.45 | Accept | Yes | No | Allowed |
| VOYB-80268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:04 AM | $107.62 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 752 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-80269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:14 AM | $150.43 | Accept | No | No | Allowed |
| VOYB-80270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:24 AM | $280.89 | Accept | No | No | Allowed |
| VOYB-80271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:41 AM | $59.01 | Accept | No | No | Allowed |
| VOYB-80272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:43 AM | $16,731.40 | Accept | No | No | Allowed |
| VOYB-80273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:11 AM | $6,763.47 | Accept | No | No | Allowed |
| VOYB-80274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:32 AM | $1,453.28 | Accept | No | No | Allowed |
| VOYB-80275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:56 AM | $53.86 | Accept | Yes | Yes | Allowed |
| VOYB-80276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:12 AM | $651.32 | Accept | No | No | Allowed |
| VOYB-80277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:59 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-80278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:56 AM | $4,977.37 | Accept | No | No | Allowed |
| VOYB-80279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:59 AM | $9,408.59 | Accept | Yes | No | Allowed |
| VOYB-80280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:20 AM | $601.95 | Accept | No | Yes | Allowed |
| VOYB-80281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:01 AM | $4,328.08 | Accept | Yes | No | Allowed |
| VOYB-80282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:02 AM | $65.28 | Accept | No | No | Allowed |
| VOYB-80283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:41 AM | $325,197.60 | Accept | Yes | No | Allowed |
| VOYB-80284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:44 AM | $881.20 | Accept | No | No | Allowed |
| VOYB-80285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:05 AM | $739.65 | Accept | No | No | Allowed |
| VOYB-80286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:27 AM | $54.22 | Accept | No | Yes | Allowed |
| VOYB-80287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:32 AM | $254.04 | Accept | No | Yes | Allowed |
| VOYB-80288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:48 AM | $2,751.01 | Accept | Yes | Yes | Allowed |
| VOYB-80289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:03 AM | $967.22 | Accept | Yes | No | Allowed |
| VOYB-80290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:57 AM | $380.82 | Accept | No | No | Allowed |
| VOYB-80291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:03 AM | $8,074.22 | Accept | No | No | Allowed |
| VOYB-80292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:05 AM | $751.87 | Accept | No | No | Allowed |
| VOYB-80293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:06 AM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-80294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:42 AM | $2,526.71 | Accept | No | No | Allowed |
| VOYB-80295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:26 AM | $1,160.98 | Accept | Yes | Yes | Allowed |
| VOYB-80296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:37 AM | $854.10 | Accept | Yes | No | Allowed |
| VOYB-80297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:24 AM | $4.63 | Accept | No | Yes | Allowed |
| VOYB-80298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:27 AM | $1,237.40 | Accept | Yes | No | Allowed |
| VOYB-80299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:35 AM | $38.81 | Accept | No | No | Allowed |
| VOYB-80300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:17 AM | $341.13 | Accept | Yes | No | Allowed |
| VOYB-80301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:06:35 AM | $8,042.19 | Accept | Yes | Yes | Allowed |
| VOYB-80302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:01 AM | $3,278.19 | Accept | No | No | Allowed |
| VOYB-80303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:08 AM | $71,619.70 | Accept | Yes | No | Allowed |
| VOYB-80304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:12 AM | $182.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 753 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:12 AM | $1,399.19 | Accept | Yes | No | Allowed |
| VOYB-80306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:13 AM | $322.70 | Accept | Yes | No | Allowed |
| VOYB-80307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:32 AM | $313.52 | Accept | Yes | No | Allowed |
| VOYB-80308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:38 AM | $4,415.27 | Accept | Yes | Yes | Allowed |
| VOYB-80309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:48 AM | $1,060.55 | Accept | No | No | Allowed |
| VOYB-80310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:15 AM | $694.07 | Accept | Yes | Yes | Allowed |
| VOYB-80311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:16 AM | $1,282.55 | Accept | Yes | Yes | Allowed |
| VOYB-80313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:18 AM | $690.71 | Accept | Yes | No | Allowed |
| VOYB-80314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:33 AM | $4,585.90 | Accept | Yes | Yes | Allowed |
| VOYB-80315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:28 AM | $27,560.84 | Accept | Yes | No | Allowed |
| VOYB-80316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:01 AM | $1,034.81 | Accept | No | No | Allowed |
| VOYB-80317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:02 AM | $0.32 | Accept | Yes | No | Allowed |
| VOYB-80318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:14 AM | $262.07 | Accept | Yes | No | Allowed |
| VOYB-80319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:35 AM | $341.29 | Accept | No | No | Allowed |
| VOYB-80320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:47 AM | $153.13 | Accept | Yes | Yes | Allowed |
| VOYB-80321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:53 AM | $1,664.02 | Accept | Yes | No | Allowed |
| VOYB-80322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:02 AM | $45.06 | Accept | Yes | No | Allowed |
| VOYB-80323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:17 AM | $5,468.00 | Accept | Yes | No | Allowed |
| VOYB-80324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:24 AM | $14,302.61 | Accept | No | Yes | Allowed |
| VOYB-80325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:42 AM | $100.03 | Accept | Yes | No | Allowed |
| VOYB-80326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:51 AM | $661.07 | Accept | Yes | Yes | Allowed |
| VOYB-80327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:30 AM | $3,652.58 | Accept | No | No | Allowed |
| VOYB-80328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:19 AM | $18.26 | Accept | Yes | Yes | Allowed |
| VOYB-80329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:24 AM | $90.37 | Accept | Yes | No | Allowed |
| VOYB-80330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:19:21 AM | $587.78 | Accept | Yes | Yes | Allowed |
| VOYB-80331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:19:50 AM | $189.70 | Accept | Yes | Yes | Allowed |
| VOYB-80332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:23 AM | $1,332.11 | Accept | No | No | Allowed |
| VOYB-80333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:29 AM | $508.95 | Accept | Yes | No | Allowed |
| VOYB-80334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:40 AM | $333.87 | Accept | Yes | Yes | Allowed |
| VOYB-80335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:16 AM | $1,914.49 | Accept | Yes | Yes | Allowed |
| VOYB-80336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:22:22 AM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-80337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:22:32 AM | $1,719.01 | Accept | Yes | Yes | Allowed |
| VOYB-80338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:08 AM | $113.67 | Accept | No | No | Allowed |
| VOYB-80339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:26 AM | $2,897.58 | Accept | No | No | Allowed |
| VOYB-80340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:38 AM | $3,440.90 | Accept | No | No | Allowed |
| VOYB-80341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:40 AM | $36.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 754 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-80342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:41 AM | $68.25 | Accept | Yes | No | Allowed |
| VOYB-80343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:53 AM | $4,258.12 | Accept | Yes | No | Allowed |
| VOYB-80344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:54 AM | $3,964.18 | Accept | Yes | Yes | Allowed |
| VOYB-80345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:55 AM | $442.49 | Accept | Yes | No | Allowed |
| VOYB-80346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:58 AM | $1,285.29 | Accept | Yes | Yes | Allowed |
| VOYB-80347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:25:19 AM | $3,653.20 | Accept | Yes | Yes | Allowed |
| VOYB-80348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:25:20 AM | $1,366.73 | Accept | Yes | No | Allowed |
| VOYB-80349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:25:25 AM | $88.59 | Accept | Yes | Yes | Allowed |
| VOYB-80350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:01 AM | $4,544.95 | Accept | No | Yes | Allowed |
| VOYB-80351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:32 AM | $273.61 | Accept | Yes | No | Allowed |
| VOYB-80352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:53 AM | $4,004.62 | Accept | No | No | Allowed |
| VOYB-80353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:57 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-80354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:25 AM | $80.32 | Accept | No | No | Allowed |
| VOYB-80355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:36 AM | $8,355.44 | Accept | Yes | No | Allowed |
| VOYB-80356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:55 AM | $625.23 | Accept | No | No | Allowed |
| VOYB-80357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:05 AM | $11,558.65 | Accept | No | No | Allowed |
| VOYB-80358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:31 AM | $14,841.91 | Accept | Yes | No | Allowed |
| VOYB-80359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:34 AM | $1.34 | Accept | Yes | No | Allowed |
| VOYB-80360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:21 AM | $548.53 | Accept | No | No | Allowed |
| VOYB-80361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:39 AM | $35,346.77 | Accept | Yes | Yes | Allowed |
| VOYB-80362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:59 AM | $3,225.51 | Accept | No | Yes | Allowed |
| VOYB-80363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:01 AM | $372.01 | Accept | No | No | Allowed |
| VOYB-80364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:03 AM | $9.73 | Reject | Yes | No | Allowed |
| VOYB-80365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:20 AM | $2,592.01 | Accept | Yes | No | Allowed |
| VOYB-80366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:24 AM | $1,247.80 | Accept | Yes | Yes | Allowed |
| VOYB-80367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:54 AM | $46,522.53 | Accept | No | No | Allowed |
| VOYB-80368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:31 AM | $17,750.12 | Accept | Yes | No | Allowed |
| VOYB-80369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:52 AM | $587.09 | Accept | No | No | Allowed |
| VOYB-80370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:53 AM | $25.02 | Accept | No | No | Allowed |
| VOYB-80371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:05 AM | $4,110.25 | Accept | Yes | Yes | Allowed |
| VOYB-80372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:43 AM | $613.63 | Accept | No | No | Allowed |
| VOYB-80373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:58 AM | $4,566.19 | Accept | Yes | No | Allowed |
| VOYB-80374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:07 AM | $245.72 | Accept | Yes | Yes | Allowed |
| VOYB-80375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:27 AM | $24,161.34 | Accept | Yes | No | Allowed |
| VOYB-80376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:31 AM | $1,904.19 | Accept | Yes | Yes | Allowed |
| VOYB-80377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:48 AM | $1.09 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 755 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:53 AM | $114.31 | Accept | Yes | No | Allowed |
| VOYB-80379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:35:21 AM | $1,499.73 | Accept | Yes | No | Allowed |
| VOYB-80380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:35:35 AM | $972.85 | Reject | No | No | Allowed |
| VOYB-80381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:35:59 AM | $473.49 | Accept | No | No | Allowed |
| VOYB-80382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:17 AM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-80383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:36 AM | $391.62 | Accept | Yes | Yes | Allowed |
| VOYB-80384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:45 AM | $964.70 | Accept | Yes | No | Allowed |
| VOYB-80385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:53 AM | $362.40 | Accept | Yes | Yes | Allowed |
| VOYB-80386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:57 AM | $174.08 | Accept | Yes | Yes | Allowed |
| VOYB-80387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:19 AM | $908.34 | Accept | No | No | Allowed |
| VOYB-80388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:35 AM | $904.74 | Accept | No | No | Allowed |
| VOYB-80389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:41 AM | $1,246.98 | Accept | Yes | No | Allowed |
| VOYB-80390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:24 AM | $687.93 | Reject | Yes | No | Allowed |
| VOYB-80391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:37 AM | $1,043.22 | Accept | Yes | No | Allowed |
| VOYB-80392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:37 AM | $1,921.18 | Accept | No | No | Allowed |
| VOYB-80393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:09 AM | $954.23 | Accept | Yes | No | Allowed |
| VOYB-80394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:36 AM | $108.41 | Accept | No | No | Allowed |
| VOYB-80395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:37 AM | $22,829.30 | Accept | Yes | Yes | Allowed |
| VOYB-80396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:39 AM | $24,185.18 | Accept | No | Yes | Allowed |
| VOYB-80397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:44 AM | $127.13 | Accept | Yes | Yes | Allowed |
| VOYB-80398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:59 AM | $472.15 | Accept | Yes | No | Allowed |
| VOYB-80399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:54 AM | $21,710.59 | Accept | No | No | Allowed |
| VOYB-80400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:56 AM | $3,806.25 | Accept | Yes | Yes | Allowed |
| VOYB-80401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:30 AM | $78.18 | Accept | No | No | Allowed |
| VOYB-80402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:31 AM | $2,664.17 | Accept | Yes | Yes | Allowed |
| VOYB-80403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:48 AM | $535.79 | Accept | Yes | Yes | Allowed |
| VOYB-80404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:04 AM | $1,294.81 | Accept | No | No | Allowed |
| VOYB-80405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:04 AM | $2,978.13 | Accept | Yes | Yes | Allowed |
| VOYB-80406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:32 AM | $5,293.38 | Accept | Yes | No | Allowed |
| VOYB-80407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:53 AM | $17,630.96 | Accept | No | No | Allowed |
| VOYB-80408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:02 AM | $457.94 | Accept | Yes | No | Allowed |
| VOYB-80409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:30 AM | $1,788.67 | Accept | Yes | Yes | Allowed |
| VOYB-80410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:34 AM | $5,261.69 | Accept | Yes | No | Allowed |
| VOYB-80411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:08 AM | $17,888.57 | Accept | Yes | No | Allowed |
| VOYB-80413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:19 AM | $47.92 | Accept | Yes | Yes | Allowed |
| VOYB-80412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:19 AM | $1,571.04 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 756 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-80414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:36 AM | $807.68 | Accept | No | Yes | | Allowed |
| VOYB-80415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:01 AM | $1,176.20 | Accept | Yes | No | | Allowed |
| VOYB-80416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:20 AM | $894.12 | Accept | Yes | No | | Allowed |
| VOYB-80417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:36 AM | $24.43 | Accept | Yes | No | | Allowed |
| VOYB-80418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:38 AM | $300.29 | Accept | No | Yes | | Allowed |
| VOYB-80419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:14 AM | $2,335.03 | Accept | Yes | Yes | | Allowed |
| VOYB-80420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:27 AM | $21,750.68 | Accept | Yes | Yes | | Allowed |
| VOYB-80421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:35 AM | $1,873.42 | Accept | No | No | | Allowed |
| VOYB-80422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:44 AM | $14,528.65 | Accept | No | No | | Allowed |
| VOYB-80423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:57 AM | $67.94 | Accept | No | No | | Allowed |
| VOYB-80424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:59 AM | $2,764.44 | Accept | Yes | Yes | | Allowed |
| VOYB-80425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:21 AM | $663.77 | Accept | Yes | Yes | | Allowed |
| VOYB-80426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:25 AM | $4,903.02 | Accept | Yes | No | | Allowed |
| VOYB-80427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:48 AM | $6,798.82 | Accept | Yes | Yes | | Allowed |
| VOYB-80428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:49 AM | $5.09 | Accept | Yes | No | | Allowed |
| VOYB-80429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:49:00 AM | $354.13 | Accept | Yes | Yes | | Allowed |
| VOYB-80430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:49:09 AM | $19,504.10 | Accept | No | No | | Allowed |
| VOYB-80431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:00 AM | $51,393.04 | Accept | Yes | No | | Allowed |
| VOYB-80432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:22 AM | $19.18 | Accept | No | No | | Allowed |
| VOYB-80433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:32 AM | $26,696.50 | Accept | Yes | Yes | | Allowed |
| VOYB-80434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:38 AM | $19.96 | Accept | Yes | Yes | | Allowed |
| VOYB-80435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:10 AM | $25,842.37 | Accept | Yes | Yes | | Allowed |
| VOYB-80436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:11 AM | $36,621.72 | Accept | No | No | | Allowed |
| VOYB-80437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:22 AM | $3,262.42 | Accept | No | No | | Allowed |
| VOYB-80438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:25 AM | $16,482.24 | Accept | Yes | Yes | | Allowed |
| VOYB-80439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:39 AM | $23,873.86 | Accept | Yes | Yes | | Allowed |
| VOYB-80440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:40 AM | $69.41 | Accept | Yes | Yes | | Allowed |
| VOYB-80441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:56 AM | $51,766.17 | Accept | No | Yes | | Allowed |
| VOYB-80442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:02 AM | $4,875.45 | Accept | Yes | No | | Allowed |
| VOYB-80443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:08 AM | $430.77 | Accept | Yes | No | | Allowed |
| VOYB-80444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:46 AM | $96.01 | Accept | No | No | | Allowed |
| VOYB-80445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:53 AM | $447.27 | Accept | Yes | No | | Allowed |
| VOYB-80446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:40 AM | $0.72 | Reject | Yes | Yes | | Allowed |
| VOYB-80447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:05 AM | $393.82 | Accept | Yes | Yes | | Allowed |
| VOYB-80448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:37 AM | $154.06 | Accept | Yes | No | | Allowed |
| VOYB-80449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:12 AM | $52.32 | Accept | Yes | No | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 757 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:48 AM | $530.43 | Accept | Yes | Yes | Allowed |
| VOYB-80451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:04 AM | $1,119.78 | Accept | No | No | Allowed |
| VOYB-80452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:04 AM | $10,314.71 | Accept | No | Yes | Allowed |
| VOYB-80453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:07 AM | $750.48 | Accept | No | Yes | Allowed |
| VOYB-80454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:54 AM | $12,584.18 | Accept | Yes | Yes | Allowed |
| VOYB-80455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:56 AM | $0.17 | Accept | Yes | No | Allowed |
| VOYB-80456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:05 AM | $805.01 | Accept | Yes | Yes | Allowed |
| VOYB-80457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:23 AM | $15,732.82 | Accept | No | No | Allowed |
| VOYB-80458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:46 AM | $3.46 | Accept | No | No | Allowed |
| VOYB-80459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:15 AM | $2,340.77 | Accept | No | No | Allowed |
| VOYB-80460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:16 AM | $541.01 | Accept | No | No | Allowed |
| VOYB-80461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:19 AM | $903.28 | Accept | No | No | Allowed |
| VOYB-80462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:26 AM | $25.88 | Accept | No | Yes | Allowed |
| VOYB-80463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:29 AM | $317.49 | Accept | No | No | Allowed |
| VOYB-80464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:44 AM | $191.42 | Accept | Yes | Yes | Allowed |
| VOYB-80465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:48 AM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-80466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:58 AM | $145.74 | Accept | No | No | Allowed |
| VOYB-80467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:10 AM | $26.48 | Accept | No | No | Allowed |
| VOYB-80468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:30 AM | $20.94 | Accept | Yes | No | Allowed |
| VOYB-80469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:30 AM | $36.63 | Accept | Yes | Yes | Allowed |
| VOYB-80470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:55 AM | $2.80 | Accept | Yes | No | Allowed |
| VOYB-80471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:58 AM | $2,002.91 | Accept | No | No | Allowed |
| VOYB-80472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:02 AM | $11,023.10 | Accept | Yes | Yes | Allowed |
| VOYB-80473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:35 AM | $992.41 | Accept | Yes | No | Allowed |
| VOYB-80474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:03:03 AM | $2,031.61 | Accept | Yes | Yes | Allowed |
| VOYB-80475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:03:09 AM | $141.37 | Accept | Yes | Yes | Allowed |
| VOYB-80476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:03:59 AM | $5,622.83 | Accept | Yes | Yes | Allowed |
| VOYB-80477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:06 AM | $3.32 | Reject | Yes | No | Allowed |
| VOYB-80478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:14 AM | $1,585.17 | Accept | No | No | Allowed |
| VOYB-80479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:14 AM | $3,959.65 | Accept | Yes | Yes | Allowed |
| VOYB-80480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:16 AM | $161.04 | Accept | Yes | No | Allowed |
| VOYB-80481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:37 AM | $958.11 | Accept | No | No | Allowed |
| VOYB-80482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:39 AM | $3,900.96 | Accept | Yes | Yes | Allowed |
| VOYB-80483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:05:14 AM | $13.13 | Accept | Yes | No | Allowed |
| VOYB-80484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:05:38 AM | $522.29 | Accept | Yes | No | Allowed |
| VOYB-80485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:08 AM | $3,178.16 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 758 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:08 AM | $5,448.54 | Accept | No | No | Allowed |
| VOYB-80487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:00 AM | $2,332.84 | Accept | Yes | No | Allowed |
| VOYB-80488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:18 AM | $7,609.65 | Accept | Yes | No | Allowed |
| VOYB-80489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:37 AM | $2,897.60 | Accept | Yes | No | Allowed |
| VOYB-80490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:51 AM | $227.24 | Accept | Yes | No | Allowed |
| VOYB-80491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:29 AM | $9,610.29 | Accept | Yes | Yes | Allowed |
| VOYB-80492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:32 AM | $1,634.44 | Accept | Yes | No | Allowed |
| VOYB-80493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:53 AM | $8,089.89 | Accept | Yes | Yes | Allowed |
| VOYB-80494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:12 AM | $149.86 | Accept | No | No | Allowed |
| VOYB-80495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:15 AM | $37.10 | Reject | No | No | Allowed |
| VOYB-80496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:32 AM | $413.98 | Accept | Yes | No | Allowed |
| VOYB-80497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:33 AM | $6,631.06 | Accept | Yes | No | Allowed |
| VOYB-80498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:37 AM | $628.52 | Accept | Yes | Yes | Allowed |
| VOYB-80499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:20 AM | $14,217.99 | Accept | Yes | Yes | Allowed |
| VOYB-80500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:37 AM | $375.33 | Accept | No | No | Allowed |
| VOYB-80501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:59 AM | $9,960.72 | Accept | Yes | Yes | Allowed |
| VOYB-80502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:13 AM | $779.95 | Accept | Yes | Yes | Allowed |
| VOYB-80503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:09 AM | $527.36 | Accept | Yes | No | Allowed |
| VOYB-80504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:15 AM | $1,888.66 | Accept | No | No | Allowed |
| VOYB-80505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:19 AM | $128.91 | Accept | Yes | Yes | Allowed |
| VOYB-80506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:51 AM | $29,272.70 | Accept | Yes | No | Allowed |
| VOYB-80507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:53 AM | $111.33 | Accept | Yes | No | Allowed |
| VOYB-80508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:17 AM | $43.39 | Accept | Yes | Yes | Allowed |
| VOYB-80509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:47 AM | $137.05 | Accept | No | No | Allowed |
| VOYB-80510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:15:38 AM | $10.35 | Accept | Yes | No | Allowed |
| VOYB-80511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:48 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-80512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:54 AM | $72.01 | Accept | Yes | Yes | Allowed |
| VOYB-80513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:54 AM | $147.98 | Accept | Yes | No | Allowed |
| VOYB-80514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:00 AM | $19.04 | Accept | No | No | Allowed |
| VOYB-80515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:01 AM | $770.14 | Accept | Yes | Yes | Allowed |
| VOYB-80516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:11 AM | $918.86 | Accept | No | Yes | Allowed |
| VOYB-80517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:51 AM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-80518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:34 AM | $1,486.89 | Accept | Yes | No | Allowed |
| VOYB-80519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:03 AM | $222.63 | Accept | Yes | Yes | Allowed |
| VOYB-80520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:08 AM | $1,423.91 | Accept | No | No | Allowed |
| VOYB-80521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:21 AM | $90.75 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:32 AM | $8,189.19 | Reject | Yes | No | Allowed |
| VOYB-80523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:37 AM | $2,051.59 | Accept | No | No | Allowed |
| VOYB-80524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:19 AM | $396.77 | Reject | No | No | Allowed |
| VOYB-80525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:20 AM | $26,425.70 | Accept | No | No | Allowed |
| VOYB-80526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:23 AM | $897.28 | Accept | No | No | Allowed |
| VOYB-80527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:01 AM | $9,744.85 | Accept | Yes | Yes | Allowed |
| VOYB-80528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:06 AM | $1,829.92 | Accept | Yes | Yes | Allowed |
| VOYB-80529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:50 AM | $358.29 | Accept | Yes | No | Allowed |
| VOYB-80530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:11 AM | $1,380.00 | Accept | Yes | Yes | Allowed |
| VOYB-80531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:37 AM | $1,126.07 | Accept | Yes | No | Allowed |
| VOYB-80532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:41 AM | $5.22 | Accept | Yes | No | Allowed |
| VOYB-80533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:56 AM | $597.34 | Accept | No | No | Allowed |
| VOYB-80534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:03 AM | $2,698.36 | Accept | Yes | No | Allowed |
| VOYB-80535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:06 AM | $3,829.57 | Accept | Yes | Yes | Allowed |
| VOYB-80536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:11 AM | $32.89 | Accept | Yes | No | Allowed |
| VOYB-80537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:22 AM | $2,682.16 | Accept | No | No | Allowed |
| VOYB-80538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:00 AM | $73.39 | Accept | Yes | No | Allowed |
| VOYB-80539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:08 AM | $1,245.62 | Accept | Yes | Yes | Allowed |
| VOYB-80540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:18 AM | $142.70 | Accept | Yes | No | Allowed |
| VOYB-80541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:26 AM | $4,529.94 | Accept | Yes | Yes | Allowed |
| VOYB-80542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:48 AM | $1,567.10 | Accept | Yes | Yes | Allowed |
| VOYB-80543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:10 AM | $2,855.42 | Accept | Yes | No | Allowed |
| VOYB-80544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:13 AM | $20,761.13 | Accept | No | No | Allowed |
| VOYB-80545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:21 AM | $32,908.48 | Accept | No | Yes | Allowed |
| VOYB-80546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:32 AM | $3,132.47 | Accept | Yes | No | Allowed |
| VOYB-80547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:34 AM | $129.93 | Accept | Yes | No | Allowed |
| VOYB-80548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:46 AM | $7,852.78 | Accept | No | No | Allowed |
| VOYB-80549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:53 AM | $1,012.80 | Accept | Yes | Yes | Allowed |
| VOYB-80550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:01 AM | $8,201.97 | Accept | Yes | No | Allowed |
| VOYB-80551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:04 AM | $1,256.98 | Accept | Yes | Yes | Allowed |
| VOYB-80552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:12 AM | $158.67 | Accept | Yes | No | Allowed |
| VOYB-80553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:29 AM | $686.85 | Accept | Yes | No | Allowed |
| VOYB-80554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:43 AM | $31,484.37 | Accept | Yes | Yes | Allowed |
| VOYB-80556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:18 AM | $24.78 | Accept | No | No | Allowed |
| VOYB-80555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:18 AM | $1,564.96 | Accept | Yes | Yes | Allowed |
| VOYB-80557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:24 AM | $163.22 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-80558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:46 AM | $1,152.32 | Accept | Yes | Yes | Allowed |
| VOYB-80559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:01 AM | $479.86 | Accept | No | No | Allowed |
| VOYB-80560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:03 AM | $244.19 | Accept | Yes | Yes | Allowed |
| VOYB-80561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:34 AM | $3,750.88 | Accept | Yes | Yes | Allowed |
| VOYB-80562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:42 AM | $37.07 | Accept | Yes | Yes | Allowed |
| VOYB-80563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:01 AM | $424.88 | Accept | Yes | Yes | Allowed |
| VOYB-80565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:42 AM | $2,588.43 | Accept | No | Yes | Allowed |
| VOYB-80566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:46 AM | $31.67 | Accept | Yes | No | Allowed |
| VOYB-80567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:56 AM | $1,313.71 | Accept | Yes | Yes | Allowed |
| VOYB-80568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:04 AM | $48.94 | Accept | Yes | Yes | Allowed |
| VOYB-80569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:09 AM | $9,196.53 | Accept | Yes | Yes | Allowed |
| VOYB-80570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:20 AM | $119.53 | Accept | Yes | Yes | Allowed |
| VOYB-80572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:39 AM | $470.49 | Accept | Yes | Yes | Allowed |
| VOYB-80571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:39 AM | $1,309.22 | Accept | No | Yes | Allowed |
| VOYB-80573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:44 AM | $31,244.84 | Accept | Yes | Yes | Allowed |
| VOYB-80574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:47 AM | $1,400.51 | Accept | No | No | Allowed |
| VOYB-80575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:56 AM | $4,582.39 | Accept | Yes | Yes | Allowed |
| VOYB-80576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:02 AM | $189.36 | Reject | No | No | Allowed |
| VOYB-80577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:10 AM | $1,082.82 | Accept | Yes | Yes | Allowed |
| VOYB-80578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:11 AM | $1,435.94 | Accept | Yes | No | Allowed |
| VOYB-80579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:39 AM | $70.32 | Accept | Yes | Yes | Allowed |
| VOYB-80580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:49 AM | $108.48 | Accept | Yes | Yes | Allowed |
| VOYB-80581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:17 AM | $3,547.20 | Reject | No | No | Allowed |
| VOYB-80582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:20 AM | $1,550.99 | Accept | No | No | Allowed |
| VOYB-80583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:31 AM | $0.01 | Accept | Yes | No | Allowed |
| VOYB-80584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:37 AM | $8,272.28 | Accept | No | Yes | Allowed |
| VOYB-80585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:39 AM | $2,030.34 | Accept | No | No | Allowed |
| VOYB-80586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:02 AM | $1,316.41 | Reject | Yes | No | Allowed |
| VOYB-80587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:12 AM | $6,154.90 | Accept | Yes | Yes | Allowed |
| VOYB-80588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:14 AM | $9.97 | Accept | No | No | Allowed |
| VOYB-80589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:20 AM | $1,877.45 | Accept | Yes | Yes | Allowed |
| VOYB-80590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:32 AM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-80591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:43 AM | $0.23 | Accept | No | No | Allowed |
| VOYB-80592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:45 AM | $38,002.96 | Accept | No | No | Allowed |
| VOYB-80593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:00 AM | $47.11 | Accept | No | No | Allowed |
| VOYB-80594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:19 AM | $734.24 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-80596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:40 AM | $600.45 | Accept | Yes | Yes | Allowed | |
| VOYB-80597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:44 AM | $20,093.99 | Accept | Yes | Yes | Allowed | |
| VOYB-80598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:12 AM | $53.73 | Accept | No | No | Allowed | |
| VOYB-80599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:27 AM | $3,320.02 | Accept | No | No | Allowed | |
| VOYB-80600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:49 AM | $828.18 | Accept | Yes | Yes | Allowed | |
| VOYB-80601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:53 AM | $854.33 | Accept | Yes | Yes | Allowed | |
| VOYB-80602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:00 AM | $6,913.07 | Accept | Yes | No | Allowed | |
| VOYB-80603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:03 AM | $57.39 | Accept | No | Yes | Allowed | |
| VOYB-80604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:39 AM | $313.99 | Accept | No | No | Allowed | |
| VOYB-80605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:50 AM | $730.07 | Accept | No | No | Allowed | |
| VOYB-80606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:15 AM | $10,578.93 | Accept | Yes | No | Allowed | |
| VOYB-80608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:59 AM | $25.74 | Accept | Yes | Yes | Allowed | |
| VOYB-80609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:04 AM | $944.21 | Accept | No | No | Allowed | |
| VOYB-80610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:13 AM | $67,948.59 | Accept | No | Yes | Allowed | |
| VOYB-80611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:18 AM | $20,495.31 | Accept | No | No | Allowed | |
| VOYB-80612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:36 AM | $310.79 | Accept | Yes | No | Allowed | |
| VOYB-80613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:38 AM | $235.92 | Accept | No | No | Allowed | |
| VOYB-80614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:03 AM | $9.18 | Accept | No | No | Allowed | |
| VOYB-80615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:23 AM | $669.88 | Accept | No | Yes | Allowed | |
| VOYB-80616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:31 AM | $835.34 | Accept | Yes | Yes | Allowed | |
| VOYB-80617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:33 AM | $50,415.94 | Accept | Yes | Yes | Allowed | |
| VOYB-80618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:56 AM | $1,734.15 | Accept | No | No | Allowed | |
| VOYB-80619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:57 AM | $12.12 | Accept | No | No | Allowed | |
| VOYB-80620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:00 AM | $31.52 | Accept | Yes | No | Allowed | |
| VOYB-80621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:02 AM | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-80622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:07 AM | $15,255.26 | Accept | No | Yes | Allowed | |
| VOYB-80623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:08 AM | $1.09 | Accept | Yes | Yes | Allowed | |
| VOYB-80624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:34 AM | $7,254.21 | Accept | No | No | Allowed | |
| VOYB-80625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:35 AM | $525.61 | Accept | Yes | Yes | Allowed | |
| VOYB-80626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:35 AM | $641.05 | Accept | Yes | Yes | Allowed | |
| VOYB-80627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:37 AM | $24,483.29 | Accept | Yes | No | Allowed | |
| VOYB-80628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:53 AM | $12,493.00 | Accept | Yes | No | Allowed | |
| VOYB-80629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:54 AM | $2,456.60 | Accept | No | No | Allowed | |
| VOYB-80630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:42:08 AM | $5,262.67 | Accept | Yes | Yes | Allowed | |
| VOYB-80631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:42:22 AM | $1,190.23 | Accept | No | No | Allowed | |
| VOYB-80632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:42:51 AM | $2,235.79 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 762 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:09 AM | $134,052.46 | Accept | Yes | Yes | Allowed |
| VOYB-80634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:15 AM | $2,965.45 | Accept | No | Yes | Allowed |
| VOYB-80635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:20 AM | $635.82 | Accept | Yes | No | Allowed |
| VOYB-80636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:30 AM | $1,537.19 | Accept | Yes | Yes | Allowed |
| VOYB-80637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:50 AM | $204.74 | Accept | Yes | No | Allowed |
| VOYB-80638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:56 AM | $687.33 | Accept | Yes | No | Allowed |
| VOYB-80639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:06 AM | $199.85 | Accept | Yes | Yes | Allowed |
| VOYB-80640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:23 AM | $1,062.00 | Accept | Yes | No | Allowed |
| VOYB-80641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:57 AM | $4,692.48 | Accept | Yes | Yes | Allowed |
| VOYB-80643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:03 AM | $161.22 | Accept | Yes | No | Allowed |
| VOYB-80642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:03 AM | $973.00 | Accept | Yes | No | Allowed |
| VOYB-80644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:36 AM | $254.40 | Accept | No | No | Allowed |
| VOYB-80645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:43 AM | $4.83 | Accept | Yes | No | Allowed |
| VOYB-80646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:53 AM | $919.90 | Accept | Yes | Yes | Allowed |
| VOYB-80647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:01 AM | $1,053.27 | Accept | Yes | No | Allowed |
| VOYB-80648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:04 AM | $781.39 | Accept | No | No | Allowed |
| VOYB-80649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:31 AM | $2,578.45 | Reject | No | No | Allowed |
| VOYB-80650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:34 AM | $7,525.23 | Accept | Yes | Yes | Allowed |
| VOYB-80651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:03 AM | $1,101.80 | Accept | Yes | Yes | Allowed |
| VOYB-80652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:11 AM | $13,288.49 | Accept | No | No | Allowed |
| VOYB-80653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:13 AM | $1,429.65 | Accept | Yes | Yes | Allowed |
| VOYB-80654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:18 AM | $201.50 | Accept | Yes | Yes | Allowed |
| VOYB-80655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:29 AM | $515.00 | Accept | No | Yes | Allowed |
| VOYB-80656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:34 AM | $27,891.46 | Accept | Yes | No | Allowed |
| VOYB-80657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:51 AM | $7.60 | Accept | Yes | No | Allowed |
| VOYB-80658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:02 AM | $5,171.64 | Accept | No | No | Allowed |
| VOYB-80659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:06 AM | $51.01 | Accept | Yes | No | Allowed |
| VOYB-80660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:26 AM | $990.49 | Accept | Yes | No | Allowed |
| VOYB-80661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:27 AM | $679.11 | Accept | No | No | Allowed |
| VOYB-80662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:04 AM | $827.32 | Accept | No | No | Allowed |
| VOYB-80663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:25 AM | $252.04 | Accept | No | Yes | Allowed |
| VOYB-80664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:44 AM | $5,050.56 | Reject | No | No | Allowed |
| VOYB-80665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:55 AM | $10,699.71 | Accept | Yes | Yes | Allowed |
| VOYB-80666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:57 AM | $2,180.40 | Accept | Yes | Yes | Allowed |
| VOYB-80667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:13 AM | $1,007.02 | Accept | Yes | No | Allowed |
| VOYB-80668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:24 AM | $891.56 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 763 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-80669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:28 AM | $2,114.36 | Accept | No | No | Allowed |
| VOYB-80670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:32 AM | $356.71 | Accept | No | Yes | Allowed |
| VOYB-80671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:37 AM | $52,335.97 | Accept | No | No | Allowed |
| VOYB-80672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:45 AM | $33.15 | Accept | No | No | Allowed |
| VOYB-80673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:04 AM | $15.19 | Accept | Yes | Yes | Allowed |
| VOYB-80674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:07 AM | $42.33 | Accept | Yes | Yes | Allowed |
| VOYB-80675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:10 AM | $2,333.69 | Reject | Yes | No | Allowed |
| VOYB-80676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:15 AM | $15,767.79 | Accept | No | No | Allowed |
| VOYB-80677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:18 AM | $2,235.74 | Accept | No | No | Allowed |
| VOYB-80678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:30 AM | $36,844.99 | Accept | No | No | Allowed |
| VOYB-80679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:46 AM | $1,108.47 | Accept | No | No | Allowed |
| VOYB-80680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:08 AM | $251.23 | Accept | No | Yes | Allowed |
| VOYB-80681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:13 AM | $198.26 | Accept | No | No | Allowed |
| VOYB-80682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:24 AM | $930.72 | Accept | Yes | Yes | Allowed |
| VOYB-80683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:32 AM | $7,317.94 | Accept | No | No | Allowed |
| VOYB-80684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:46 AM | $608.43 | Accept | Yes | No | Allowed |
| VOYB-80685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:51 AM | $8,964.14 | Accept | No | No | Allowed |
| VOYB-80686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:05 AM | $217.90 | Accept | Yes | Yes | Allowed |
| VOYB-80687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:08 AM | $190.80 | Accept | Yes | No | Allowed |
| VOYB-80688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:15 AM | $1,843.82 | Accept | Yes | No | Allowed |
| VOYB-80689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:59 AM | $671.64 | Accept | Yes | No | Allowed |
| VOYB-80690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:06 AM | $1,890.38 | Accept | No | No | Allowed |
| VOYB-80691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:16 AM | $2,547.99 | Accept | Yes | Yes | Allowed |
| VOYB-80693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:37 AM | $75.50 | Accept | Yes | Yes | Allowed |
| VOYB-80694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:53 AM | $47,620.00 | Accept | No | No | Allowed |
| VOYB-80695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:56 AM | $1,680.00 | Accept | Yes | Yes | Allowed |
| VOYB-80696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:12 AM | $22.12 | Accept | Yes | No | Allowed |
| VOYB-80697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:31 AM | $4,340.96 | Accept | No | Yes | Allowed |
| VOYB-80698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:45 AM | $21,179.69 | Accept | Yes | Yes | Allowed |
| VOYB-80699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:54 AM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-80700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:57 AM | $1,973.90 | Accept | Yes | No | Allowed |
| VOYB-80701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:04 AM | $404.01 | Accept | Yes | Yes | Allowed |
| VOYB-80702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:25 AM | $34,074.56 | Accept | No | Yes | Allowed |
| VOYB-80703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:31 AM | $2,777.27 | Accept | Yes | No | Allowed |
| VOYB-80705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:59 AM | $231.51 | Reject | Yes | No | Allowed |
| VOYB-80704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:59 AM | $19,690.92 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 764 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:27 AM | $4,363.49 | Accept | Yes | Yes | Allowed |
| VOYB-80707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:33 AM | $99.28 | Accept | No | No | Allowed |
| VOYB-80708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:37 AM | $6,898.15 | Accept | No | No | Allowed |
| VOYB-80709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:15 AM | $150.95 | Accept | Yes | No | Allowed |
| VOYB-80710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:27 AM | $21,316.04 | Accept | No | No | Allowed |
| VOYB-80711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:31 AM | $503.14 | Accept | Yes | Yes | Allowed |
| VOYB-80712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:38 AM | $605.01 | Reject | No | No | Allowed |
| VOYB-80713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:49 AM | $37.90 | Accept | Yes | No | Allowed |
| VOYB-80714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:25 AM | $19,361.18 | Accept | Yes | Yes | Allowed |
| VOYB-80715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:27 AM | $1,881.55 | Accept | No | No | Allowed |
| VOYB-80716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:51 AM | $4.35 | Accept | No | No | Allowed |
| VOYB-80718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:56 AM | $394.12 | Accept | No | No | Allowed |
| VOYB-80717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:56 AM | $1,720.92 | Accept | No | No | Allowed |
| VOYB-80719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:08 AM | $6,778.04 | Accept | No | Yes | Allowed |
| VOYB-80720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:12 AM | $34.12 | Accept | No | No | Allowed |
| VOYB-80721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:21 AM | $176.62 | Accept | Yes | No | Allowed |
| VOYB-80722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:53 AM | $1.27 | Accept | No | No | Allowed |
| VOYB-80723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:57 AM | $143.72 | Accept | No | Yes | Allowed |
| VOYB-80725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:16 AM | $132.58 | Accept | No | Yes | Allowed |
| VOYB-80726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:17 AM | $15.44 | Accept | Yes | No | Allowed |
| VOYB-80727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:31 AM | $2,578.59 | Accept | No | Yes | Allowed |
| VOYB-80728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:31 AM | $3,606.53 | Reject | No | No | Allowed |
| VOYB-80729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:56 AM | $4,875.92 | Accept | Yes | No | Allowed |
| VOYB-80730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:09 AM | $816.97 | Accept | Yes | No | Allowed |
| VOYB-80731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:19 AM | $5,052.59 | Accept | No | No | Allowed |
| VOYB-80732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:27 AM | $256.90 | Accept | Yes | No | Allowed |
| VOYB-80733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:28 AM | $960.26 | Accept | Yes | Yes | Allowed |
| VOYB-80734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:37 AM | $281.48 | Accept | No | No | Allowed |
| VOYB-80735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:57 AM | $862.62 | Accept | No | No | Allowed |
| VOYB-80736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:05 AM | $613.98 | Accept | Yes | Yes | Allowed |
| VOYB-80737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:05 AM | $31,345.06 | Accept | Yes | No | Allowed |
| VOYB-80738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:43 AM | $5,629.91 | Accept | No | No | Allowed |
| VOYB-80739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:48 AM | $44.92 | Accept | Yes | No | Allowed |
| VOYB-80740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:07 AM | $331.94 | Accept | Yes | No | Allowed |
| VOYB-80741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:33 AM | $767.21 | Accept | No | Yes | Allowed |
| VOYB-80742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:44 AM | $343.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 765 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:09 AM | $321.51 | Accept | No | No | Allowed |
| VOYB-80744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:15 AM | $13,209.02 | Accept | Yes | No | Allowed |
| VOYB-80745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:36 AM | $1.33 | Accept | No | No | Allowed |
| VOYB-80746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:50 AM | $82.41 | Accept | Yes | Yes | Allowed |
| VOYB-80747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:55 AM | $1,224.31 | Accept | No | No | Allowed |
| VOYB-80748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:05 AM | $804.02 | Accept | Yes | Yes | Allowed |
| VOYB-80749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:06 AM | $2,746.75 | Accept | No | Yes | Allowed |
| VOYB-80750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:32 AM | $26,217.84 | Accept | No | No | Allowed |
| VOYB-80751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:33 AM | $44.53 | Accept | Yes | No | Allowed |
| VOYB-80753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:45 AM | $171.18 | Accept | Yes | Yes | Allowed |
| VOYB-80752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:45 AM | $1,199.42 | Accept | No | No | Allowed |
| VOYB-80754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:47 AM | $2,636.10 | Accept | No | Yes | Allowed |
| VOYB-80755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:51 AM | $142.15 | Accept | Yes | Yes | Allowed |
| VOYB-80756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:57 AM | $1,594.48 | Accept | No | No | Allowed |
| VOYB-80757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:03 AM | $1.03 | Accept | No | No | Allowed |
| VOYB-80758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:07 AM | $1.07 | Accept | Yes | No | Allowed |
| VOYB-80759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:13 AM | $2,037.17 | Accept | Yes | No | Allowed |
| VOYB-80760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:15 AM | $3,474.10 | Accept | Yes | Yes | Allowed |
| VOYB-80761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:17 AM | $58.90 | Accept | No | No | Allowed |
| VOYB-80762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:26 AM | $183.90 | Reject | No | No | Allowed |
| VOYB-80763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:31 AM | $38.36 | Accept | Yes | Yes | Allowed |
| VOYB-80765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:43 AM | $825.86 | Accept | No | No | Allowed |
| VOYB-80764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:43 AM | $19,433.33 | Accept | Yes | Yes | Allowed |
| VOYB-80766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:45 AM | $566.19 | Accept | Yes | Yes | Allowed |
| VOYB-80767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:45 AM | $1,295.46 | Accept | Yes | Yes | Allowed |
| VOYB-80768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:14 AM | $1,095.00 | Accept | Yes | Yes | Allowed |
| VOYB-80769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:39 AM | $72.11 | Accept | No | No | Allowed |
| VOYB-80770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:40 AM | $4.79 | Accept | Yes | No | Allowed |
| VOYB-80771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:50 AM | $530.48 | Accept | Yes | No | Allowed |
| VOYB-80772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:52 AM | $5.11 | Accept | Yes | Yes | Allowed |
| VOYB-80773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:07 AM | $1,332.94 | Accept | No | No | Allowed |
| VOYB-80774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:33 AM | $3,659.96 | Accept | No | No | Allowed |
| VOYB-80775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:45 AM | $68.86 | Accept | Yes | Yes | Allowed |
| VOYB-80776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:50 AM | $174.50 | Reject | Yes | Yes | Allowed |
| VOYB-80777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:07 AM | $3,013.73 | Accept | Yes | No | Allowed |
| VOYB-80778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:10 AM | $294.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 766 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:16 AM | $2,156.95 | Accept | No | No | Allowed |
| VOYB-80780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:29 AM | $24,142.10 | Accept | Yes | Yes | Allowed |
| VOYB-80781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:30 AM | $89,747.52 | Accept | No | No | Allowed |
| VOYB-80782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:39 AM | $839.09 | Accept | Yes | No | Allowed |
| VOYB-80783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:42 AM | $162.18 | Accept | No | No | Allowed |
| VOYB-80784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:13 AM | $270.87 | Accept | Yes | Yes | Allowed |
| VOYB-80785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:18 AM | $88.97 | Accept | Yes | Yes | Allowed |
| VOYB-80786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:22 AM | $1,770.19 | Accept | No | No | Allowed |
| VOYB-80787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:27 AM | $145.50 | Accept | Yes | Yes | Allowed |
| VOYB-80788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:50 AM | $756.80 | Accept | Yes | Yes | Allowed |
| VOYB-80789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:52 AM | $3,136.35 | Accept | Yes | Yes | Allowed |
| VOYB-80790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:53 AM | $1,120.95 | Accept | Yes | Yes | Allowed |
| VOYB-80791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:56 AM | $173.73 | Accept | Yes | Yes | Allowed |
| VOYB-80792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:01 AM | $2,064.35 | Accept | Yes | Yes | Allowed |
| VOYB-80793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:06 AM | $359.85 | Accept | Yes | No | Allowed |
| VOYB-80794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:06 AM | $408.76 | Accept | No | No | Allowed |
| VOYB-80795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:14 AM | $3,840.48 | Accept | Yes | No | Allowed |
| VOYB-80796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:25 AM | $164.83 | Accept | No | No | Allowed |
| VOYB-80797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:39 AM | $18.42 | Accept | Yes | No | Allowed |
| VOYB-80798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:30 AM | $2,863.64 | Accept | Yes | No | Allowed |
| VOYB-80799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:42 AM | $741.91 | Accept | Yes | Yes | Allowed |
| VOYB-80800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:48 AM | $1,644.67 | Accept | Yes | No | Allowed |
| VOYB-80801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:57 AM | $1,015.60 | Accept | Yes | No | Allowed |
| VOYB-80802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:00 AM | $2,385.75 | Accept | Yes | Yes | Allowed |
| VOYB-80803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:06 AM | $1,154.03 | Accept | Yes | Yes | Allowed |
| VOYB-80804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:08 AM | $581.38 | Accept | Yes | No | Allowed |
| VOYB-80805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:10 AM | $7,022.35 | Accept | No | Yes | Allowed |
| VOYB-80806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:29 AM | $284.28 | Accept | No | No | Allowed |
| VOYB-80807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:34 AM | $163.52 | Accept | Yes | No | Allowed |
| VOYB-80808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:37 AM | $9,577.37 | Accept | Yes | Yes | Allowed |
| VOYB-80809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:41 AM | $8,572.68 | Reject | Yes | No | Allowed |
| VOYB-80810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:55 AM | $4,368.89 | Accept | Yes | No | Allowed |
| VOYB-80811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:03 AM | $6,097.35 | Accept | No | Yes | Allowed |
| VOYB-80812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:06 AM | $3,827.78 | Accept | No | Yes | Allowed |
| VOYB-80813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:19 AM | $3,901.55 | Accept | Yes | No | Allowed |
| VOYB-80814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:20 AM | $2,423.98 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 767 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:32 AM | $6.16 | Accept | Yes | No | Allowed |
| VOYB-80815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:32 AM | $1,869.45 | Accept | Yes | No | Allowed |
| VOYB-80817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:39 AM | $0.84 | Accept | Yes | No | Allowed |
| VOYB-80818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:42 AM | $25,633.54 | Accept | No | No | Allowed |
| VOYB-80819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:51 AM | $2,604.32 | Accept | Yes | No | Allowed |
| VOYB-80820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:53 AM | $2,379.43 | Accept | Yes | Yes | Allowed |
| VOYB-80821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:07 AM | $1,640.25 | Accept | No | No | Allowed |
| VOYB-80822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:19 AM | $116.39 | Accept | Yes | No | Allowed |
| VOYB-80824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:25 AM | $592.83 | Accept | Yes | No | Allowed |
| VOYB-80823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:25 AM | $641.77 | Accept | Yes | Yes | Allowed |
| VOYB-80825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:37 AM | $196.29 | Accept | Yes | No | Allowed |
| VOYB-80826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:46 AM | $2,378.96 | Accept | No | No | Allowed |
| VOYB-80827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:50 AM | $416.53 | Accept | Yes | Yes | Allowed |
| VOYB-80828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:21 AM | $0.70 | Accept | No | No | Allowed |
| VOYB-80829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:22 AM | $4,018.54 | Accept | No | No | Allowed |
| VOYB-80830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:23 AM | $234.65 | Accept | Yes | Yes | Allowed |
| VOYB-80831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:26 AM | $3,088.94 | Accept | No | No | Allowed |
| VOYB-80832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:35 AM | $65.95 | Accept | No | No | Allowed |
| VOYB-80833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:35 AM | $10,241.32 | Accept | No | Yes | Allowed |
| VOYB-80834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:42 AM | $13,163.84 | Accept | Yes | No | Allowed |
| VOYB-80835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:51 AM | $35.83 | Accept | Yes | No | Allowed |
| VOYB-80836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:53 AM | $310.51 | Accept | Yes | No | Allowed |
| VOYB-80837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:56 AM | $1,736.65 | Accept | Yes | No | Allowed |
| VOYB-80838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:15 AM | $110.92 | Accept | No | No | Allowed |
| VOYB-80839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:23 AM | $247.98 | Accept | No | No | Allowed |
| VOYB-80840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:24 AM | $259.16 | Accept | Yes | No | Allowed |
| VOYB-80842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:47 AM | $898.71 | Accept | Yes | Yes | Allowed |
| VOYB-80841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:47 AM | $14,956.84 | Accept | No | No | Allowed |
| VOYB-80843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:51 AM | $5,906.73 | Reject | | | Allowed |
| VOYB-80844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:08 AM | $5,880.25 | Accept | Yes | No | Allowed |
| VOYB-80845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:12 AM | $3,713.50 | Accept | Yes | No | Allowed |
| VOYB-80846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:17 AM | $518.47 | Accept | Yes | Yes | Allowed |
| VOYB-80847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:22 AM | $5,055.50 | Accept | No | Yes | Allowed |
| VOYB-80848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:57 AM | $4,687.39 | Accept | Yes | No | Allowed |
| VOYB-80849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:07 AM | $22,194.43 | Accept | Yes | Yes | Allowed |
| VOYB-80850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:20 AM | $437.92 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:27 AM | $672.03 | Accept | No | No | Allowed |
| VOYB-80852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:28 AM | $80.03 | Accept | No | No | Allowed |
| VOYB-80853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:47 AM | $541.48 | Accept | Yes | Yes | Allowed |
| VOYB-80854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:00 AM | $4,163.09 | Accept | Yes | Yes | Allowed |
| VOYB-80855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:31 AM | $4,455.01 | Accept | No | Yes | Allowed |
| VOYB-80856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:45 AM | $81.73 | Accept | No | No | Allowed |
| VOYB-80857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:56 AM | $5,850.16 | Accept | Yes | Yes | Allowed |
| VOYB-80859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:11 AM | $16,515.52 | Accept | Yes | Yes | Allowed |
| VOYB-80860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:24 AM | $140.80 | Accept | Yes | No | Allowed |
| VOYB-80861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:32 AM | $334.27 | Accept | Yes | Yes | Allowed |
| VOYB-80862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:38 AM | $7,577.83 | Accept | Yes | No | Allowed |
| VOYB-80863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:57 AM | $3,353.41 | Accept | Yes | Yes | Allowed |
| VOYB-80864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:58 AM | $2,719.16 | Accept | No | No | Allowed |
| VOYB-80865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:00 AM | $517.39 | Accept | Yes | Yes | Allowed |
| VOYB-80866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:17 AM | $234.30 | Accept | Yes | No | Allowed |
| VOYB-80867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:30 AM | $86.31 | Reject | No | No | Allowed |
| VOYB-80868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:42 AM | $3,429.34 | Accept | Yes | Yes | Allowed |
| VOYB-80869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:43 AM | $150.38 | Accept | Yes | No | Allowed |
| VOYB-80870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:48 AM | $10,384.93 | Accept | Yes | Yes | Allowed |
| VOYB-80871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:56 AM | $705.70 | Accept | Yes | Yes | Allowed |
| VOYB-80872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:11 AM | $1,468.68 | Accept | No | Yes | Allowed |
| VOYB-80873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:14 AM | $34,350.18 | Accept | No | No | Allowed |
| VOYB-80874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:27 AM | $609.45 | Accept | Yes | Yes | Allowed |
| VOYB-80875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:58 AM | $449.90 | Accept | Yes | Yes | Allowed |
| VOYB-80876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:58 AM | $4,135.38 | Accept | No | No | Allowed |
| VOYB-80877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:59 AM | $55.69 | Accept | No | No | Allowed |
| VOYB-80878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:04 AM | $154.33 | Accept | Yes | No | Allowed |
| VOYB-80879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:05 AM | $1,748.19 | Accept | Yes | No | Allowed |
| VOYB-80880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:16 AM | $546.89 | Accept | Yes | Yes | Allowed |
| VOYB-80881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:19 AM | $0.51 | Accept | No | Yes | Allowed |
| VOYB-80882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:20 AM | $8.69 | Reject | Yes | No | Allowed |
| VOYB-80883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:20 AM | $1,880.97 | Accept | Yes | No | Allowed |
| VOYB-80884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:27 AM | $127,120.23 | Accept | Yes | Yes | Allowed |
| VOYB-80885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:34 AM | $1,184.16 | Accept | No | No | Allowed |
| VOYB-80886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:39 AM | $978.54 | Accept | No | No | Allowed |
| VOYB-80887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:56 AM | $19.84 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 769 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-80888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:08 AM | $44,582.10 | Accept | Yes | Yes | Allowed |
| VOYB-80889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:11 AM | $567.31 | Accept | No | No | Allowed |
| VOYB-80890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:16 AM | $975.39 | Accept | Yes | No | Allowed |
| VOYB-80891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:20 AM | $128.14 | Reject | Yes | Yes | Allowed |
| VOYB-80892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:23 AM | $18,421.50 | Accept | No | No | Allowed |
| VOYB-80893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:39 AM | $4,603.35 | Accept | Yes | No | Allowed |
| VOYB-80894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:41 AM | $136.18 | Accept | Yes | No | Allowed |
| VOYB-80895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:56 AM | $10,367.62 | Accept | No | No | Allowed |
| VOYB-80896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:04 AM | $490.95 | Accept | No | No | Allowed |
| VOYB-80897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:24 AM | $28.71 | Accept | No | Yes | Allowed |
| VOYB-80898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:26 AM | $1.18 | Accept | No | No | Allowed |
| VOYB-80899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:46 AM | $3,000.67 | Accept | No | No | Allowed |
| VOYB-80900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:48 AM | $1,015.86 | Accept | Yes | No | Allowed |
| VOYB-80901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:52 AM | $129.09 | Accept | No | Yes | Allowed |
| VOYB-80904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:19 AM | $10.99 | Accept | Yes | No | Allowed |
| VOYB-80903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:19 AM | $502.33 | Accept | Yes | Yes | Allowed |
| VOYB-80902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:19 AM | $739.37 | Accept | Yes | Yes | Allowed |
| VOYB-80905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:20 AM | $24,128.66 | Accept | Yes | Yes | Allowed |
| VOYB-80906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:21 AM | $289.03 | Accept | Yes | Yes | Allowed |
| VOYB-80907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:36 AM | $1,024.85 | Accept | Yes | Yes | Allowed |
| VOYB-80909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:46 AM | $111.58 | Accept | No | No | Allowed |
| VOYB-80908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:46 AM | $64,920.13 | Accept | Yes | No | Allowed |
| VOYB-80910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:06 AM | $65.16 | Accept | Yes | No | Allowed |
| VOYB-80911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:12 AM | $1,063.24 | Accept | No | No | Allowed |
| VOYB-80912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:14 AM | $43.08 | Accept | Yes | Yes | Allowed |
| VOYB-80913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:26 AM | $451.37 | Accept | Yes | Yes | Allowed |
| VOYB-80914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:34 AM | $107.36 | Accept | Yes | No | Allowed |
| VOYB-80915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:45 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-80916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:55 AM | $905.80 | Accept | Yes | Yes | Allowed |
| VOYB-80917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:03 AM | $892.58 | Accept | Yes | No | Allowed |
| VOYB-80918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:08 AM | $27.18 | Accept | No | No | Allowed |
| VOYB-80919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:20 AM | $183.44 | Accept | Yes | No | Allowed |
| VOYB-80921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:29 AM | $1,392.11 | Accept | No | Yes | Allowed |
| VOYB-80920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:29 AM | $1,468.78 | Accept | No | No | Allowed |
| VOYB-80922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:39 AM | $11,151.27 | Accept | No | Yes | Allowed |
| VOYB-80923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:56 AM | $3,296.00 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-80924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:02 AM | $6.29 | Accept | No | No | Allowed |
| VOYB-80925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:13 AM | $7,298.99 | Accept | No | Yes | Allowed |
| VOYB-80926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:17 AM | $772.34 | Accept | Yes | No | Allowed |
| VOYB-80927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:36 AM | $3,631.36 | Accept | No | No | Allowed |
| VOYB-80928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:05 AM | $429.15 | Accept | Yes | Yes | Allowed |
| VOYB-80929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:09 AM | $287.85 | Accept | Yes | No | Allowed |
| VOYB-80930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:13 AM | $22,139.25 | Accept | No | No | Allowed |
| VOYB-80931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:17 AM | $31,345.53 | Accept | Yes | Yes | Allowed |
| VOYB-80932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:18 AM | $663.22 | Accept | Yes | No | Allowed |
| VOYB-80933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:22 AM | $200.59 | Accept | Yes | Yes | Allowed |
| VOYB-80934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:27 AM | $79.35 | Accept | No | No | Allowed |
| VOYB-80936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:38 AM | $113.79 | Accept | Yes | No | Allowed |
| VOYB-80935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:38 AM | $2,330.61 | Accept | Yes | Yes | Allowed |
| VOYB-80937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:53 AM | $6,756.50 | Accept | Yes | Yes | Allowed |
| VOYB-80939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:10 AM | $649.25 | Accept | No | Yes | Allowed |
| VOYB-80938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:10 AM | $697.41 | Accept | Yes | No | Allowed |
| VOYB-80940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:16 AM | $95.58 | Accept | Yes | Yes | Allowed |
| VOYB-80941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:14 AM | $968.96 | Accept | No | No | Allowed |
| VOYB-80942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:27 AM | $6,355.14 | Accept | Yes | No | Allowed |
| VOYB-80943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:28 AM | $4.23 | Accept | Yes | Yes | Allowed |
| VOYB-80944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:29 AM | $1,981.74 | Accept | Yes | Yes | Allowed |
| VOYB-80946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:36 AM | $419.80 | Accept | Yes | No | Allowed |
| VOYB-80945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:36 AM | $8,496.16 | Accept | Yes | No | Allowed |
| VOYB-80947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:42 AM | $1,125.17 | Accept | No | Yes | Allowed |
| VOYB-80948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:44 AM | $381.56 | Accept | Yes | No | Allowed |
| VOYB-80949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:48 AM | $95.20 | Reject | No | No | Allowed |
| VOYB-80950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:54 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-80951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:07 AM | $1,438.28 | Accept | No | No | Allowed |
| VOYB-80952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:17 AM | $1,489.33 | Accept | Yes | Yes | Allowed |
| VOYB-80953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:26 AM | $432.30 | Accept | No | No | Allowed |
| VOYB-80954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:28 AM | $3,935.41 | Accept | No | No | Allowed |
| VOYB-80955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:29 AM | $2,696.47 | Accept | No | No | Allowed |
| VOYB-80956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:37 AM | $392.21 | Accept | No | Yes | Allowed |
| VOYB-80957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:38 AM | $1,275.30 | Accept | Yes | Yes | Allowed |
| VOYB-80958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:42 AM | $7,875.34 | Accept | Yes | Yes | Allowed |
| VOYB-80959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:45 AM | $29,901.69 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 771 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-80960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:10 AM | $708.34 | Accept | No | No | Allowed |
| VOYB-80961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:18 AM | $21,061.97 | Accept | Yes | Yes | Allowed |
| VOYB-80962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:24 AM | $951.30 | Accept | Yes | No | Allowed |
| VOYB-80963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:30 AM | $373.37 | Accept | No | Yes | Allowed |
| VOYB-80964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:39 AM | $1,604.92 | Accept | Yes | No | Allowed |
| VOYB-80965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:06 AM | $220.24 | Accept | Yes | Yes | Allowed |
| VOYB-80966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:06 AM | $6,017.18 | Accept | Yes | No | Allowed |
| VOYB-80967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:15 AM | $169.77 | Accept | Yes | No | Allowed |
| VOYB-80968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:16 AM | $2,751.73 | Accept | No | Yes | Allowed |
| VOYB-80969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:26 AM | $6,229.54 | Accept | No | No | Allowed |
| VOYB-80970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:32 AM | $139.77 | Accept | No | No | Allowed |
| VOYB-80971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:39 AM | $2,390.51 | Accept | No | No | Allowed |
| VOYB-80972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:16 AM | $757.70 | Accept | Yes | No | Allowed |
| VOYB-80973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:26 AM | $344.77 | Accept | No | No | Allowed |
| VOYB-80974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:29 AM | $914.03 | Accept | Yes | No | Allowed |
| VOYB-80975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:31 AM | $917.91 | Accept | Yes | No | Allowed |
| VOYB-80976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:37 AM | $5,279.74 | Accept | Yes | Yes | Allowed |
| VOYB-80977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:51 AM | $376.29 | Accept | Yes | Yes | Allowed |
| VOYB-80978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:57 AM | $2,648.88 | Accept | Yes | No | Allowed |
| VOYB-80979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:01 AM | $1,124.45 | Accept | No | No | Allowed |
| VOYB-80980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:02 AM | $25.66 | Accept | Yes | No | Allowed |
| VOYB-80981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:17 AM | $4,843.03 | Accept | Yes | Yes | Allowed |
| VOYB-80982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:37 AM | $40.14 | Accept | Yes | No | Allowed |
| VOYB-80983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:42 AM | $6,210.58 | Reject | No | No | Allowed |
| VOYB-80984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:44 AM | $1,648.11 | Reject | No | No | Allowed |
| VOYB-80985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:53 AM | $1,634.08 | Accept | Yes | Yes | Allowed |
| VOYB-80986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:13 AM | $1,152.29 | Accept | Yes | Yes | Allowed |
| VOYB-80987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:21 AM | $717.73 | Accept | No | Yes | Allowed |
| VOYB-80988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:23 AM | $242.87 | Accept | Yes | Yes | Allowed |
| VOYB-80989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:27 AM | $432.52 | Accept | Yes | No | Allowed |
| VOYB-80990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:35 AM | $519.02 | Accept | Yes | Yes | Allowed |
| VOYB-80992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:59 AM | $211.32 | Accept | No | No | Allowed |
| VOYB-80991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:59 AM | $978.09 | Accept | Yes | No | Allowed |
| VOYB-80993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:07 AM | $464.22 | Accept | Yes | Yes | Allowed |
| VOYB-80994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:17 AM | $64.78 | Reject | Yes | No | Allowed |
| VOYB-80995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:23 AM | $86.78 | Reject | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 772 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-80996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:30 AM | $636.06 | Accept | Yes | No | Allowed |
| VOYB-80997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:47 AM | $9,981.86 | Accept | Yes | Yes | Allowed |
| VOYB-80998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:49 AM | $4,318.73 | Accept | Yes | No | Allowed |
| VOYB-80999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:57 AM | $59,346.07 | Reject | Yes | No | Allowed |
| VOYB-81000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:59 AM | $58.18 | Accept | No | No | Allowed |
| VOYB-81001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:01 AM | $969.31 | Accept | Yes | Yes | Allowed |
| VOYB-81002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:02 AM | $19,945.28 | Accept | Yes | No | Allowed |
| VOYB-81003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:08 AM | $2,506.78 | Accept | Yes | No | Allowed |
| VOYB-81004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:13 AM | $78.50 | Accept | Yes | Yes | Allowed |
| VOYB-81005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:18 AM | $1,705.13 | Accept | Yes | No | Allowed |
| VOYB-81006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:23 AM | $268.60 | Accept | No | No | Allowed |
| VOYB-81007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:35 AM | $22.67 | Accept | No | Yes | Allowed |
| VOYB-81008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:35 AM | $613.21 | Accept | Yes | Yes | Allowed |
| VOYB-81009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:47 AM | $3,856.88 | Accept | No | No | Allowed |
| VOYB-81010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:52 AM | $6,205.81 | Accept | Yes | Yes | Allowed |
| VOYB-81011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:02 AM | $1,023.23 | Accept | Yes | Yes | Allowed |
| VOYB-81012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:09 AM | $390.10 | Accept | Yes | No | Allowed |
| VOYB-81013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:11 AM | $2,944.28 | Accept | No | No | Allowed |
| VOYB-81014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:13 AM | $6,402.51 | Accept | Yes | No | Allowed |
| VOYB-81015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:16 AM | $424.66 | Accept | Yes | No | Allowed |
| VOYB-81016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:16 AM | $2,598.69 | Accept | Yes | No | Allowed |
| VOYB-81017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:17 AM | $1,682.14 | Accept | Yes | Yes | Allowed |
| VOYB-81018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:17 AM | $4,442.34 | Accept | Yes | No | Allowed |
| VOYB-81019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:19 AM | $2,214.38 | Accept | Yes | Yes | Allowed |
| VOYB-81020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:20 AM | $7,044.31 | Accept | Yes | No | Allowed |
| VOYB-81021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:32 AM | $53.21 | Accept | Yes | No | Allowed |
| VOYB-81022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:34 AM | $1,238.97 | Accept | No | Yes | Allowed |
| VOYB-81023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:57 AM | $1,083.03 | Accept | No | No | Allowed |
| VOYB-81024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:00 AM | $20.90 | Accept | No | Yes | Allowed |
| VOYB-81025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:01 AM | $9,073.61 | Accept | Yes | Yes | Allowed |
| VOYB-81026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:02 AM | $461.98 | Accept | Yes | No | Allowed |
| VOYB-81027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:09 AM | $19,988.11 | Accept | Yes | Yes | Allowed |
| VOYB-81028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:12 AM | $32.94 | Accept | Yes | Yes | Allowed |
| VOYB-81029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:14 AM | $4,181.25 | Accept | Yes | No | Allowed |
| VOYB-81030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:22 AM | $141.91 | Accept | No | No | Allowed |
| VOYB-81031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:43 AM | $386.79 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-81033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:45 AM | $5,071.68 | Accept | Yes | Yes | Allowed |
| VOYB-81032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:45 AM | $6,447.46 | Accept | Yes | No | Allowed |
| VOYB-81034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:00 AM | $17.29 | Accept | No | No | Allowed |
| VOYB-81035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:42 AM | $7,680.05 | Accept | Yes | No | Allowed |
| VOYB-81036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:47 AM | $32.58 | Accept | Yes | Yes | Allowed |
| VOYB-81037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:48 AM | $5,869.27 | Accept | Yes | Yes | Allowed |
| VOYB-81038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:52 AM | $9,192.50 | Accept | Yes | No | Allowed |
| VOYB-81039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:08 AM | $4.57 | Accept | Yes | Yes | Allowed |
| VOYB-81040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:10 AM | $225.92 | Accept | No | Yes | Allowed |
| VOYB-81041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:17 AM | $1,540.99 | Accept | Yes | No | Allowed |
| VOYB-81042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:20 AM | $518.17 | Accept | Yes | No | Allowed |
| VOYB-81043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:24 AM | $30,745.53 | Accept | No | No | Allowed |
| VOYB-81044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:43 AM | $2,553.15 | Accept | Yes | No | Allowed |
| VOYB-81045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:59 AM | $79.34 | Reject | No | No | Allowed |
| VOYB-81046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:03 AM | $1,617.55 | Accept | Yes | Yes | Allowed |
| VOYB-81047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:24 AM | $1,877.91 | Accept | Yes | Yes | Allowed |
| VOYB-81048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:39 AM | $1,529.23 | Accept | No | No | Allowed |
| VOYB-81049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:42 AM | $2,572.71 | Accept | Yes | Yes | Allowed |
| VOYB-81050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:46 AM | $416.63 | Accept | Yes | Yes | Allowed |
| VOYB-81051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:46 AM | $2,090.96 | Accept | No | No | Allowed |
| VOYB-81053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:51 AM | $104.27 | Accept | No | Yes | Allowed |
| VOYB-81052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:51 AM | $4,261.20 | Accept | Yes | No | Allowed |
| VOYB-81054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:54 AM | $118.36 | Accept | No | No | Allowed |
| VOYB-81055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:57 AM | $97.99 | Accept | No | No | Allowed |
| VOYB-81056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:59 AM | $3.46 | Accept | Yes | No | Allowed |
| VOYB-81057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:27 AM | $30.77 | Accept | No | No | Allowed |
| VOYB-81058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:35 AM | $45,996.03 | Accept | Yes | Yes | Allowed |
| VOYB-81059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:52 AM | $543.80 | Accept | No | No | Allowed |
| VOYB-81060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:54 AM | $968.40 | Accept | Yes | No | Allowed |
| VOYB-81061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:59 AM | $28,513.55 | Accept | No | No | Allowed |
| VOYB-81062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:01 AM | $6,809.89 | Accept | Yes | No | Allowed |
| VOYB-81063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:02 AM | $703.14 | Accept | Yes | No | Allowed |
| VOYB-81064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:05 AM | $2,694.27 | Reject | No | No | Allowed |
| VOYB-81065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:17 AM | $11,319.70 | Accept | Yes | Yes | Allowed |
| VOYB-81066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:32 AM | $45.55 | Accept | Yes | Yes | Allowed |
| VOYB-81067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:42 AM | $458.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 774 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:51 AM | $779.64 | Accept | No | No | Allowed |
| VOYB-81069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:04 AM | $109.80 | Accept | No | No | Allowed |
| VOYB-81070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:07 AM | $5,820.01 | Accept | Yes | No | Allowed |
| VOYB-81071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:08 AM | $22,374.77 | Accept | Yes | Yes | Allowed |
| VOYB-81072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:12 AM | $101.65 | Accept | Yes | Yes | Allowed |
| VOYB-81073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:16 AM | $2,992.63 | Accept | No | Yes | Allowed |
| VOYB-81074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:31 AM | $6,958.29 | Accept | Yes | Yes | Allowed |
| VOYB-81075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:46 AM | $293.63 | Accept | No | No | Allowed |
| VOYB-81076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:49 AM | $1,846.59 | Accept | No | No | Allowed |
| VOYB-81077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:00 AM | $165.57 | Accept | No | Yes | Allowed |
| VOYB-81078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:02 AM | $459.94 | Accept | Yes | Yes | Allowed |
| VOYB-81079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:08 AM | $6,353.10 | Accept | Yes | Yes | Allowed |
| VOYB-81080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:15 AM | $887.40 | Accept | Yes | Yes | Allowed |
| VOYB-81081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:20 AM | $21,912.93 | Accept | Yes | Yes | Allowed |
| VOYB-81082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:37 AM | $4,960.97 | Accept | No | No | Allowed |
| VOYB-81083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:41 AM | $15,610.78 | Accept | Yes | No | Allowed |
| VOYB-81084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:42 AM | $27.54 | Accept | No | No | Allowed |
| VOYB-81085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:45 AM | $387.31 | Accept | Yes | No | Allowed |
| VOYB-81087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:49 AM | $0.01 | Accept | No | Yes | Allowed |
| VOYB-81086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:49 AM | $3,474.51 | Accept | Yes | Yes | Allowed |
| VOYB-81088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:50 AM | $2,141.17 | Accept | Yes | Yes | Allowed |
| VOYB-81089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:57 AM | $1,991.52 | Accept | No | Yes | Allowed |
| VOYB-81090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:01 AM | $59,219.35 | Accept | Yes | Yes | Allowed |
| VOYB-81091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:05 AM | $60.82 | Accept | Yes | Yes | Allowed |
| VOYB-81092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:07 AM | $313.71 | Accept | No | No | Allowed |
| VOYB-81093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:09 AM | $11,637.69 | Accept | No | Yes | Allowed |
| VOYB-81094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:23 AM | $138.97 | Accept | Yes | No | Allowed |
| VOYB-81095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:26 AM | $392.37 | Accept | Yes | Yes | Allowed |
| VOYB-81096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:28 AM | $868.51 | Accept | Yes | No | Allowed |
| VOYB-81097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:28 AM | $1,379.36 | Accept | No | Yes | Allowed |
| VOYB-81098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:46 AM | $2,816.18 | Accept | Yes | No | Allowed |
| VOYB-81099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:54 AM | $371.14 | Accept | No | No | Allowed |
| VOYB-81100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:00 AM | $723.28 | Reject | Yes | No | Allowed |
| VOYB-81101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:04 AM | $483.89 | Accept | Yes | Yes | Allowed |
| VOYB-81102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:14 AM | $5,811.40 | Accept | Yes | Yes | Allowed |
| VOYB-81103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:18 AM | $10,854.72 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:23 AM | $225.51 | Accept | No | No | Allowed |
| VOYB-81105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:30 AM | $522.29 | Accept | No | Yes | Allowed |
| VOYB-81106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:46 AM | $227.84 | Accept | Yes | Yes | Allowed |
| VOYB-81107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:49 AM | $3,862.55 | Accept | Yes | No | Allowed |
| VOYB-81109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:50 AM | $137.09 | Accept | Yes | Yes | Allowed |
| VOYB-81110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:52 AM | $14,384.21 | Accept | No | Yes | Allowed |
| VOYB-81111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:53 AM | $341.77 | Accept | No | No | Allowed |
| VOYB-81113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:57 AM | $855.06 | Accept | No | No | Allowed |
| VOYB-81112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:57 AM | $3,133.98 | Accept | No | No | Allowed |
| VOYB-81114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:58 AM | $7.52 | Accept | No | No | Allowed |
| VOYB-81115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:06 AM | $1,238.11 | Accept | Yes | Yes | Allowed |
| VOYB-81116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:10 AM | $4.59 | Accept | Yes | Yes | Allowed |
| VOYB-81117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:13 AM | $46.35 | Accept | Yes | No | Allowed |
| VOYB-81118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:17 AM | $821.22 | Accept | No | No | Allowed |
| VOYB-81119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:31 AM | $57.41 | Accept | Yes | Yes | Allowed |
| VOYB-81120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:40 AM | $5,074.95 | Accept | No | No | Allowed |
| VOYB-81121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:59 AM | $8,094.97 | Accept | No | No | Allowed |
| VOYB-81122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:06 AM | $63.66 | Accept | Yes | No | Allowed |
| VOYB-81123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:08 AM | $1.20 | Accept | Yes | No | Allowed |
| VOYB-81125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:26 AM | $8,640.34 | Accept | Yes | No | Allowed |
| VOYB-81126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:41 AM | $281.58 | Accept | Yes | No | Allowed |
| VOYB-81127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:42 AM | $376.80 | Accept | No | No | Allowed |
| VOYB-81128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:53 AM | $40.74 | Accept | Yes | No | Allowed |
| VOYB-81129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:00 AM | $3,265.45 | Accept | Yes | No | Allowed |
| VOYB-81130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:03 AM | $97.51 | Accept | No | No | Allowed |
| VOYB-81131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:04 AM | $1.43 | Accept | Yes | No | Allowed |
| VOYB-81132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:06 AM | $1.31 | Accept | No | No | Allowed |
| VOYB-81133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:08 AM | $11,200.45 | Accept | Yes | Yes | Allowed |
| VOYB-81134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:09 AM | $301.13 | Accept | Yes | Yes | Allowed |
| VOYB-81135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:23 AM | $715.98 | Accept | No | Yes | Allowed |
| VOYB-81136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:28 AM | $11,463.28 | Accept | No | Yes | Allowed |
| VOYB-81137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:31 AM | $91.31 | Accept | No | No | Allowed |
| VOYB-81138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:33 AM | $13.45 | Accept | Yes | No | Allowed |
| VOYB-81139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:45 AM | $735.10 | Accept | Yes | Yes | Allowed |
| VOYB-81140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:48 AM | $1.17 | Accept | No | Yes | Allowed |
| VOYB-81141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:52 AM | $267.92 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 776 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:59 AM | $11,911.63 | Accept | Yes | No | Allowed |
| VOYB-81143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:00 AM | $3.20 | Accept | No | No | Allowed |
| VOYB-81144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:06 AM | $0.12 | Accept | No | No | Allowed |
| VOYB-81145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:11 AM | $5,632.48 | Accept | Yes | Yes | Allowed |
| VOYB-81146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:13 AM | $29.76 | Accept | Yes | No | Allowed |
| VOYB-81147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:32 AM | $286.76 | Accept | No | No | Allowed |
| VOYB-81148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:35 AM | $7,009.18 | Accept | Yes | No | Allowed |
| VOYB-81149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:52 AM | $3,282.35 | Accept | Yes | Yes | Allowed |
| VOYB-81150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:54 AM | $1,027.91 | Accept | Yes | No | Allowed |
| VOYB-81151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:00 AM | $31.81 | Accept | No | No | Allowed |
| VOYB-81152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:01 AM | $63.29 | Accept | Yes | No | Allowed |
| VOYB-81153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:09 AM | $48.61 | Accept | Yes | No | Allowed |
| VOYB-81154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:17 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-81155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:21 AM | $53.91 | Accept | Yes | Yes | Allowed |
| VOYB-81156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:39 AM | $27,778.08 | Accept | Yes | Yes | Allowed |
| VOYB-81157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:48 AM | $162.15 | Accept | No | No | Allowed |
| VOYB-81158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:58 AM | $88.85 | Accept | No | No | Allowed |
| VOYB-81159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:01 AM | $8,143.90 | Accept | Yes | Yes | Allowed |
| VOYB-81160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:03 AM | $43,336.00 | Accept | Yes | No | Allowed |
| VOYB-81161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:04 AM | $1,414.41 | Accept | Yes | Yes | Allowed |
| VOYB-81162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:17 AM | $362.71 | Accept | Yes | No | Allowed |
| VOYB-81163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:29 AM | $22,599.84 | Accept | Yes | Yes | Allowed |
| VOYB-81164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:50 AM | $593.46 | Accept | Yes | Yes | Allowed |
| VOYB-81165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:51 AM | $1,708.43 | Accept | Yes | Yes | Allowed |
| VOYB-81166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:14 AM | $879.47 | Accept | Yes | Yes | Allowed |
| VOYB-81167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:28 AM | $11,803.20 | Accept | Yes | No | Allowed |
| VOYB-81168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:29 AM | $207.90 | Accept | No | No | Allowed |
| VOYB-81169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:56 AM | $475.17 | Accept | Yes | Yes | Allowed |
| VOYB-81170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:57 AM | $119.63 | Accept | Yes | Yes | Allowed |
| VOYB-81171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:58 AM | $17,998.63 | Accept | Yes | Yes | Allowed |
| VOYB-81172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:16 AM | $92.12 | Accept | Yes | Yes | Allowed |
| VOYB-81173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:34 AM | $6,604.63 | Accept | No | No | Allowed |
| VOYB-81174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:35 AM | $709.73 | Accept | No | No | Allowed |
| VOYB-81175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:36 AM | $1,491.70 | Accept | Yes | Yes | Allowed |
| VOYB-81176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:52 AM | $370.37 | Accept | No | No | Allowed |
| VOYB-81177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:55 AM | $925.87 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 777 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:10 AM | $302.68 | Accept | No | No | Allowed |
| VOYB-81179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:17 AM | $611.45 | Accept | No | No | Allowed |
| VOYB-81180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:25 AM | $377.36 | Accept | No | Yes | Allowed |
| VOYB-81181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:26 AM | $6,155.35 | Accept | Yes | Yes | Allowed |
| VOYB-81182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:33 AM | $5,670.16 | Accept | Yes | No | Allowed |
| VOYB-81183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:41 AM | $80.51 | Accept | Yes | No | Allowed |
| VOYB-81184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:50 AM | $391.90 | Accept | No | No | Allowed |
| VOYB-81185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:01 AM | $15,696.21 | Accept | Yes | Yes | Allowed |
| VOYB-81186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:06 AM | $2,402.37 | Accept | Yes | Yes | Allowed |
| VOYB-81187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:10 AM | $7,441.72 | Accept | Yes | No | Allowed |
| VOYB-81188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:11 AM | $49.36 | Accept | No | No | Allowed |
| VOYB-81189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:16 AM | $458.92 | Accept | Yes | No | Allowed |
| VOYB-81190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:29 AM | $1,226.68 | Accept | No | Yes | Allowed |
| VOYB-81191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:31 AM | $5.63 | Accept | No | No | Allowed |
| VOYB-81192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:47 AM | $23.45 | Accept | Yes | No | Allowed |
| VOYB-81193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:48 AM | $1,207.38 | Accept | No | Yes | Allowed |
| VOYB-81194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:56 AM | $9,296.99 | Accept | No | Yes | Allowed |
| VOYB-81195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:01 AM | $3,244.80 | Accept | Yes | No | Allowed |
| VOYB-81196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:02 AM | $10,438.33 | Accept | No | Yes | Allowed |
| VOYB-81198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:05 AM | $725.02 | Accept | Yes | No | Allowed |
| VOYB-81197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:05 AM | $29,928.08 | Accept | Yes | No | Allowed |
| VOYB-81199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:06 AM | $736.38 | Accept | Yes | No | Allowed |
| VOYB-81200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:14 AM | $301.00 | Accept | No | No | Allowed |
| VOYB-81201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:15 AM | $667.64 | Accept | Yes | No | Allowed |
| VOYB-81202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:33 AM | $3,328.75 | Accept | No | No | Allowed |
| VOYB-81203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:39 AM | $5,018.64 | Accept | No | Yes | Allowed |
| VOYB-81204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:40 AM | $1.06 | Reject | Yes | No | Allowed |
| VOYB-81205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:48 AM | $774.38 | Accept | No | No | Allowed |
| VOYB-81206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:49 AM | $611.98 | Accept | No | No | Allowed |
| VOYB-81207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:08 AM | $645.69 | Accept | Yes | Yes | Allowed |
| VOYB-81208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:14 AM | $168,524.97 | Accept | No | No | Allowed |
| VOYB-81209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:19 AM | $33.71 | Accept | Yes | Yes | Allowed |
| VOYB-81210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:21 AM | $299.83 | Accept | No | No | Allowed |
| VOYB-81211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:28 AM | $216.73 | Accept | No | No | Allowed |
| VOYB-81212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:31 AM | $12,421.92 | Accept | No | Yes | Allowed |
| VOYB-81213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:39 AM | $2,549.84 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 778 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:43 AM | $17.91 | Accept | No | No | Allowed | |
| VOYB-81215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:02 AM | $3,772.98 | Accept | No | Yes | Allowed | |
| VOYB-81216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:25 AM | $5,082.68 | Accept | Yes | No | Allowed | |
| VOYB-81218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:28 AM | $120.65 | Accept | Yes | Yes | Allowed | |
| VOYB-81217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:28 AM | $462.74 | Accept | Yes | No | Allowed | |
| VOYB-81219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:32 AM | $115.82 | Accept | No | Yes | Allowed | |
| VOYB-81220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:34 AM | $3,180.76 | Accept | Yes | No | Allowed | |
| VOYB-81221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:36 AM | $796.72 | Accept | Yes | Yes | Allowed | |
| VOYB-81222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:37 AM | $926.64 | Accept | Yes | Yes | Allowed | |
| VOYB-81223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:45 AM | $59,782.24 | Accept | No | No | Allowed | |
| VOYB-81224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:51 AM | $10,300.38 | Accept | Yes | No | Allowed | |
| VOYB-81225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:53 AM | $551.10 | Accept | Yes | No | Allowed | |
| VOYB-81226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:05 AM | $478.89 | Accept | Yes | No | Allowed | |
| VOYB-81227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:08 AM | $173.74 | Accept | Yes | Yes | Allowed | |
| VOYB-81228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:12 AM | $80,529.71 | Accept | Yes | Yes | Allowed | |
| VOYB-81229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:20 AM | $310.96 | Accept | Yes | No | Allowed | |
| VOYB-81230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:22 AM | $8,114.65 | Accept | Yes | Yes | Allowed | |
| VOYB-81231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:23 AM | $1,676.25 | Accept | No | No | Allowed | |
| VOYB-81232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:28 AM | $17.79 | Accept | Yes | Yes | Allowed | |
| VOYB-81233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:28 AM | $4,617.96 | Accept | Yes | Yes | Allowed | |
| VOYB-81235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:32 AM | $295.86 | Accept | Yes | Yes | Allowed | |
| VOYB-81234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:32 AM | $598.66 | Accept | No | No | Allowed | |
| VOYB-81236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:17 AM | $1,288.50 | Accept | Yes | No | Allowed | |
| VOYB-81237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:33 AM | $581.96 | Accept | Yes | Yes | Allowed | |
| VOYB-81238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:34 AM | $74.85 | Accept | Yes | Yes | Allowed | |
| VOYB-81239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:43 AM | $898.98 | Accept | Yes | No | Allowed | |
| VOYB-81240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:22 AM | $15,548.18 | Accept | No | Yes | Allowed | |
| VOYB-81241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:32 AM | $312.10 | Accept | Yes | No | Allowed | |
| VOYB-81243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:33 AM | $327.03 | Accept | No | Yes | Allowed | |
| VOYB-81242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:33 AM | $856.31 | Accept | No | No | Allowed | |
| VOYB-81244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:39 AM | $403.49 | Accept | Yes | Yes | Allowed | |
| VOYB-81245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:43 AM | $1,232.97 | Accept | Yes | No | Allowed | |
| VOYB-81246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:50 AM | $2,230.29 | Accept | Yes | Yes | Allowed | |
| VOYB-81247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:05 AM | $436.48 | Accept | Yes | Yes | Allowed | |
| VOYB-81248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:12 AM | $3,165.53 | Accept | Yes | No | Allowed | |
| VOYB-81249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:14 AM | $1,674.45 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 779 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:24 AM | $42,449.98 | Accept | Yes | Yes | Allowed |
| VOYB-81251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:48 AM | $4.55 | Accept | Yes | No | Allowed |
| VOYB-81252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:00 AM | $30,057.35 | Accept | Yes | No | Allowed |
| VOYB-81253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:15 AM | $78.36 | Reject | Yes | No | Allowed |
| VOYB-81254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:16 AM | $107.89 | Accept | No | No | Allowed |
| VOYB-81255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:23 AM | $29.75 | Accept | Yes | No | Allowed |
| VOYB-81256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:30 AM | $172.00 | Accept | Yes | Yes | Allowed |
| VOYB-81257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:34 AM | $35.05 | Accept | Yes | No | Allowed |
| VOYB-81258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:42 AM | $1,431.76 | Accept | No | No | Allowed |
| VOYB-81259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:46 AM | $1,625.28 | Accept | Yes | Yes | Allowed |
| VOYB-81260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:01 AM | $12,775.14 | Accept | No | Yes | Allowed |
| VOYB-81261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:05 AM | $5,916.35 | Accept | Yes | No | Allowed |
| VOYB-81262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:12 AM | $1,599.72 | Accept | Yes | No | Allowed |
| VOYB-81263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:26 AM | $62.72 | Accept | Yes | No | Allowed |
| VOYB-81264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:27 AM | $930.55 | Accept | Yes | No | Allowed |
| VOYB-81265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:29 AM | $605.65 | Reject | No | No | Allowed |
| VOYB-81266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:30 AM | $10,003.27 | Accept | Yes | Yes | Allowed |
| VOYB-81268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:46 AM | $523.02 | Accept | Yes | No | Allowed |
| VOYB-81269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:50 AM | $1,204.80 | Accept | Yes | Yes | Allowed |
| VOYB-81270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:02 AM | $2,212.58 | Accept | Yes | Yes | Allowed |
| VOYB-81271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:04 AM | $181.15 | Accept | Yes | Yes | Allowed |
| VOYB-81272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:08 AM | $6.34 | Accept | Yes | No | Allowed |
| VOYB-81273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:26 AM | $186.56 | Accept | No | Yes | Allowed |
| VOYB-81274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:27 AM | $2,902.29 | Accept | No | No | Allowed |
| VOYB-81275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:29 AM | $253,903.86 | Accept | Yes | Yes | Allowed |
| VOYB-81276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:46 AM | $56.73 | Accept | Yes | No | Allowed |
| VOYB-81277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:48 AM | $15.63 | Accept | Yes | No | Allowed |
| VOYB-81278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:49 AM | $449.92 | Accept | No | No | Allowed |
| VOYB-81279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:00 AM | $16,870.94 | Accept | Yes | No | Allowed |
| VOYB-81280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:12 AM | $342.26 | Accept | No | No | Allowed |
| VOYB-81281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:19 AM | $629.51 | Accept | No | Yes | Allowed |
| VOYB-81282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:20 AM | $18,145.48 | Accept | Yes | Yes | Allowed |
| VOYB-81283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:22 AM | $301.27 | Accept | No | No | Allowed |
| VOYB-81284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:27 AM | $611.34 | Accept | Yes | Yes | Allowed |
| VOYB-81285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:29 AM | $21.57 | Accept | Yes | No | Allowed |
| VOYB-81286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:29 AM | $319.96 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 780 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:41 AM | $572.54 | Accept | No | No | Allowed |
| VOYB-81288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:51 AM | $1,348.26 | Accept | Yes | Yes | Allowed |
| VOYB-81289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:06 AM | $572.46 | Reject | No | No | Allowed |
| VOYB-81291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:07 AM | $326.59 | Accept | No | No | Allowed |
| VOYB-81290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:07 AM | $657.59 | Accept | No | No | Allowed |
| VOYB-81292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:11 AM | $10,067.78 | Accept | Yes | Yes | Allowed |
| VOYB-81293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:13 AM | $4,949.42 | Accept | Yes | Yes | Allowed |
| VOYB-81294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:21 AM | $4,778.85 | Accept | Yes | No | Allowed |
| VOYB-81295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:46 AM | $165.97 | Accept | No | No | Allowed |
| VOYB-81296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:52 AM | $2,131.26 | Accept | Yes | Yes | Allowed |
| VOYB-81297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:54 AM | $332.88 | Accept | Yes | Yes | Allowed |
| VOYB-81298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:57 AM | $75.54 | Accept | Yes | No | Allowed |
| VOYB-81299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:03 AM | $300.75 | Accept | Yes | Yes | Allowed |
| VOYB-81300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:04 AM | $342.10 | Accept | Yes | No | Allowed |
| VOYB-81301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:06 AM | $810.53 | Reject | No | No | Allowed |
| VOYB-81302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:09 AM | $10.20 | Accept | Yes | No | Allowed |
| VOYB-81303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:11 AM | $764.74 | Accept | Yes | Yes | Allowed |
| VOYB-81304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:17 AM | $42,327.95 | Accept | No | No | Allowed |
| VOYB-81305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:24 AM | $1,560.50 | Accept | Yes | No | Allowed |
| VOYB-81306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:45 AM | $4,509.60 | Accept | No | No | Allowed |
| VOYB-81307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:53 AM | $471.07 | Accept | Yes | Yes | Allowed |
| VOYB-81308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:55 AM | $16,821.20 | Accept | Yes | No | Allowed |
| VOYB-81309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:02 AM | $32,558.20 | Accept | Yes | Yes | Allowed |
| VOYB-81310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:04 AM | $573.15 | Accept | No | No | Allowed |
| VOYB-81311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:31 AM | $2,456.34 | Accept | Yes | No | Allowed |
| VOYB-81312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:32 AM | $82.24 | Accept | No | No | Allowed |
| VOYB-81313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:38 AM | $208.90 | Accept | No | No | Allowed |
| VOYB-81314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:52 AM | $5,617.81 | Accept | No | Yes | Allowed |
| VOYB-81315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:01 AM | $129.01 | Accept | Yes | No | Allowed |
| VOYB-81316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:15 AM | $16,035.63 | Accept | Yes | No | Allowed |
| VOYB-81317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:25 AM | $25,045.19 | Accept | No | No | Allowed |
| VOYB-81318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:32 AM | $1,395.11 | Accept | Yes | No | Allowed |
| VOYB-81319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:44 AM | $1,589.19 | Accept | No | Yes | Allowed |
| VOYB-81320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:55 AM | $20,348.96 | Accept | Yes | Yes | Allowed |
| VOYB-81321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:56 AM | $539.41 | Accept | Yes | Yes | Allowed |
| VOYB-81322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:56 AM | $903.11 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 781 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:01 AM | $31.79 | Reject | Yes | No | Allowed |
| VOYB-81324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:07 AM | $471.40 | Accept | No | No | Allowed |
| VOYB-81325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:23 AM | $226.82 | Accept | Yes | Yes | Allowed |
| VOYB-81326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:29 AM | $7,487.42 | Accept | Yes | Yes | Allowed |
| VOYB-81327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:33 AM | $238.71 | Accept | No | Yes | Allowed |
| VOYB-81328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:33 AM | $7,903.21 | Accept | Yes | No | Allowed |
| VOYB-81329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:48 AM | $27,858.35 | Accept | No | No | Allowed |
| VOYB-81330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:03 AM | $818.62 | Accept | Yes | No | Allowed |
| VOYB-81332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:04 AM | $328.66 | Accept | Yes | Yes | Allowed |
| VOYB-81331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:04 AM | $450.25 | Accept | Yes | Yes | Allowed |
| VOYB-81333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:40 AM | $2,106.05 | Accept | Yes | Yes | Allowed |
| VOYB-81334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:48 AM | $144.15 | Accept | Yes | Yes | Allowed |
| VOYB-81335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:02 AM | $16.76 | Reject | No | No | Allowed |
| VOYB-81336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:04 AM | $26.86 | Reject | No | No | Allowed |
| VOYB-81337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:12 AM | $1,814.50 | Accept | Yes | No | Allowed |
| VOYB-81338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:15 AM | $2,936.16 | Accept | Yes | Yes | Allowed |
| VOYB-81339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:20 AM | $18,403.47 | Accept | No | Yes | Allowed |
| VOYB-81340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:21 AM | $353.08 | Accept | No | No | Allowed |
| VOYB-81341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:22 AM | $559.06 | Accept | Yes | Yes | Allowed |
| VOYB-81342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:37 AM | $220.34 | Accept | Yes | No | Allowed |
| VOYB-81343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:38 AM | $860.53 | Accept | Yes | No | Allowed |
| VOYB-81344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:39 AM | $30,963.40 | Accept | Yes | Yes | Allowed |
| VOYB-81345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:49 AM | $412.17 | Accept | Yes | Yes | Allowed |
| VOYB-81346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:52 AM | $142.00 | Accept | Yes | No | Allowed |
| VOYB-81347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:54 AM | $17,346.32 | Accept | No | Yes | Allowed |
| VOYB-81348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:58 AM | $2,753.33 | Accept | Yes | No | Allowed |
| VOYB-81349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:01 AM | $28,485.74 | Accept | Yes | No | Allowed |
| VOYB-81350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:19 AM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-81351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:26 AM | $463.17 | Accept | Yes | No | Allowed |
| VOYB-81352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:30 AM | $1,627.31 | Accept | Yes | No | Allowed |
| VOYB-81353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:36 AM | $941.11 | Accept | No | Yes | Allowed |
| VOYB-81354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:37 AM | $22,643.54 | Accept | No | Yes | Allowed |
| VOYB-81355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:38 AM | $2,687.11 | Accept | Yes | Yes | Allowed |
| VOYB-81356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:42 AM | $1,495.53 | Accept | Yes | No | Allowed |
| VOYB-81357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:43 AM | $4,185.56 | Accept | Yes | No | Allowed |
| VOYB-81358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:52 AM | $0.23 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 782 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:53 AM | $1,200.35 | Accept | Yes | Yes | Allowed |
| VOYB-81360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:56 AM | $28,581.89 | Accept | No | No | Allowed |
| VOYB-81361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:58 AM | $7,265.80 | Accept | No | No | Allowed |
| VOYB-81362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:03 AM | $4.85 | Accept | Yes | Yes | Allowed |
| VOYB-81363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:19 AM | $580.23 | Accept | Yes | Yes | Allowed |
| VOYB-81364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:26 AM | $1,735.89 | Accept | Yes | No | Allowed |
| VOYB-81365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:29 AM | $1,077.82 | Accept | Yes | No | Allowed |
| VOYB-81366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:40 AM | $7,613.07 | Accept | Yes | Yes | Allowed |
| VOYB-81367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:42 AM | $3.96 | Accept | No | No | Allowed |
| VOYB-81368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:45 AM | $1,277.63 | Accept | Yes | Yes | Allowed |
| VOYB-81369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:08 AM | $6,207.77 | Accept | Yes | Yes | Allowed |
| VOYB-81370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:31 AM | $756.09 | Accept | Yes | Yes | Allowed |
| VOYB-81371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:44 AM | $367.26 | Accept | No | No | Allowed |
| VOYB-81372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:46 AM | $250.12 | Accept | Yes | No | Allowed |
| VOYB-81373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:49 AM | $760.49 | Accept | Yes | No | Allowed |
| VOYB-81374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:50 AM | $566.64 | Accept | Yes | Yes | Allowed |
| VOYB-81376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:00 AM | $2,501.57 | Accept | Yes | Yes | Allowed |
| VOYB-81375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:00 AM | $3,402.02 | Accept | No | No | Allowed |
| VOYB-81377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:01 AM | $163.23 | Accept | No | No | Allowed |
| VOYB-81378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:03 AM | $2,051.15 | Accept | Yes | No | Allowed |
| VOYB-81379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:08 AM | $12,328.47 | Accept | No | No | Allowed |
| VOYB-81380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:13 AM | $1,116.26 | Accept | Yes | No | Allowed |
| VOYB-81381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:25 AM | $937.46 | Accept | No | No | Allowed |
| VOYB-81382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:27 AM | $71.60 | Accept | No | No | Allowed |
| VOYB-81383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:33 AM | $6,610.32 | Accept | Yes | Yes | Allowed |
| VOYB-81384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:34 AM | $46,874.77 | Accept | Yes | No | Allowed |
| VOYB-81385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:36 AM | $80.54 | Accept | Yes | Yes | Allowed |
| VOYB-81386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:48 AM | $619.37 | Accept | No | No | Allowed |
| VOYB-81387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:48 AM | $1,454.59 | Accept | Yes | No | Allowed |
| VOYB-81388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:51 AM | $8,152.94 | Accept | Yes | Yes | Allowed |
| VOYB-81389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:01 AM | $1,792.49 | Accept | Yes | Yes | Allowed |
| VOYB-81390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:07 AM | $70.25 | Reject | No | Yes | Allowed |
| VOYB-81391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:21 AM | $1,630.76 | Accept | No | No | Allowed |
| VOYB-81392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:24 AM | $15.45 | Accept | Yes | Yes | Allowed |
| VOYB-81393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:29 AM | $1,005.05 | Accept | Yes | No | Allowed |
| VOYB-81394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:36 AM | $126.83 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 783 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:37 AM | $8,789.35 | Accept | No | Yes | Allowed | |
| VOYB-81396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:43 AM | $27.78 | Accept | Yes | Yes | Allowed | |
| VOYB-81397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:44 AM | $1,872.87 | Accept | Yes | Yes | Allowed | |
| VOYB-81398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:02 AM | $2,652.51 | Accept | No | No | Allowed | |
| VOYB-81399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:04 AM | $376.09 | Accept | Yes | No | Allowed | |
| VOYB-81400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:13 AM | $174.86 | Accept | Yes | Yes | Allowed | |
| VOYB-81401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:14 AM | $2,973.33 | Accept | Yes | No | Allowed | |
| VOYB-81402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:15 AM | $98.87 | Accept | No | No | Allowed | |
| VOYB-81403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:31 AM | $4,846.42 | Accept | Yes | Yes | Allowed | |
| VOYB-81404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:38 AM | $1,056.05 | Accept | No | No | Allowed | |
| VOYB-81405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:45 AM | $3.73 | Accept | No | No | Allowed | |
| VOYB-81406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:48 AM | $16,217.53 | Accept | Yes | No | Allowed | |
| VOYB-81408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:51 AM | $91.50 | Accept | No | No | Allowed | |
| VOYB-81407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:51 AM | $3,978.20 | Accept | No | No | Allowed | |
| VOYB-81409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:56 AM | $348.24 | Accept | Yes | Yes | Allowed | |
| VOYB-81410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:58 AM | $86.80 | Accept | No | No | Allowed | |
| VOYB-81411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:01 AM | $97.98 | Accept | Yes | Yes | Allowed | |
| VOYB-81412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:02 AM | $35,956.05 | Accept | Yes | Yes | Allowed | |
| VOYB-81413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:06 AM | $115.71 | Accept | Yes | Yes | Allowed | |
| VOYB-81414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:08 AM | $346.77 | Accept | Yes | Yes | Allowed | |
| VOYB-81415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:12 AM | $36.98 | Accept | Yes | No | Allowed | |
| VOYB-81416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:34 AM | $248.35 | Accept | Yes | No | Allowed | |
| VOYB-81417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:45 AM | $2,569.55 | Accept | No | No | Allowed | |
| VOYB-81418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:51 AM | $307.87 | Reject | Yes | No | Allowed | |
| VOYB-81419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:57 AM | $152.11 | Accept | Yes | Yes | Allowed | |
| VOYB-81420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:03 AM | $52.80 | Accept | Yes | No | Allowed | |
| VOYB-81421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:05 AM | $3,834.12 | Accept | Yes | Yes | Allowed | |
| VOYB-81422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:06 AM | $198.18 | Accept | Yes | Yes | Allowed | |
| VOYB-81423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:19 AM | $735.71 | Accept | No | No | Allowed | |
| VOYB-81424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:25 AM | $1,261.52 | Accept | Yes | Yes | Allowed | |
| VOYB-81426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:37 AM | $15.75 | Accept | No | No | Allowed | |
| VOYB-81425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:37 AM | $220.00 | Accept | No | No | Allowed | |
| VOYB-81427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:40 AM | $1,728.59 | Accept | Yes | No | Allowed | |
| VOYB-81428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:44 AM | $1,803.72 | Accept | Yes | Yes | Allowed | |
| VOYB-81429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:44 AM | $8,457.71 | Accept | Yes | Yes | Allowed | |
| VOYB-81430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:45 AM | $13,194.07 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 784 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:50 AM | $830.86 | Accept | Yes | Yes | Allowed |
| VOYB-81432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:55 AM | $96.71 | Accept | Yes | No | Allowed |
| VOYB-81433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:13 AM | $216.30 | Accept | No | Yes | Allowed |
| VOYB-81434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:19 AM | $910.84 | Accept | Yes | No | Allowed |
| VOYB-81435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:27 AM | $1,470.66 | Accept | No | No | Allowed |
| VOYB-81436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:33 AM | $1,728.36 | Accept | No | No | Allowed |
| VOYB-81437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:40 AM | $40.72 | Accept | Yes | No | Allowed |
| VOYB-81438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:50 AM | $154.60 | Accept | Yes | Yes | Allowed |
| VOYB-81439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:10 AM | $793.08 | Accept | No | No | Allowed |
| VOYB-81440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:10 AM | $10,453.74 | Accept | No | Yes | Allowed |
| VOYB-81441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:15 AM | $735.01 | Accept | Yes | No | Allowed |
| VOYB-81442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:19 AM | $7,990.38 | Accept | Yes | Yes | Allowed |
| VOYB-81443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:20 AM | $41.08 | Accept | Yes | Yes | Allowed |
| VOYB-81444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:22 AM | $1.16 | Accept | Yes | Yes | Allowed |
| VOYB-81445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:24 AM | $42.61 | Accept | No | No | Allowed |
| VOYB-81446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:26 AM | $64,521.61 | Accept | No | No | Allowed |
| VOYB-81447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:36 AM | $435.71 | Accept | No | No | Allowed |
| VOYB-81448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:37 AM | $1,340.90 | Accept | Yes | Yes | Allowed |
| VOYB-81449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:39 AM | $25,558.44 | Accept | Yes | Yes | Allowed |
| VOYB-81450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:55 AM | $1,113.45 | Accept | Yes | No | Allowed |
| VOYB-81451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:58 AM | $139.26 | Accept | Yes | Yes | Allowed |
| VOYB-81452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:59 AM | $24,479.97 | Accept | Yes | Yes | Allowed |
| VOYB-81453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:04 AM | $418.06 | Accept | Yes | No | Allowed |
| VOYB-81454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:16 AM | $11,922.71 | Accept | No | No | Allowed |
| VOYB-81455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:19 AM | $1,099.74 | Accept | Yes | Yes | Allowed |
| VOYB-81456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:19 AM | $2,008.22 | Accept | Yes | Yes | Allowed |
| VOYB-81457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:21 AM | $898.29 | Accept | Yes | Yes | Allowed |
| VOYB-81458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:22 AM | $890.67 | Accept | Yes | Yes | Allowed |
| VOYB-81459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:26 AM | $42.38 | Accept | Yes | No | Allowed |
| VOYB-81460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:29 AM | $1,047.23 | Accept | Yes | Yes | Allowed |
| VOYB-81461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:44 AM | $2,846.15 | Accept | No | No | Allowed |
| VOYB-81462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:45 AM | $1,648.60 | Accept | Yes | No | Allowed |
| VOYB-81463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:50 AM | $349.20 | Accept | Yes | Yes | Allowed |
| VOYB-81464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:56 AM | $15,778.90 | Accept | No | No | Allowed |
| VOYB-81465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:01 AM | $3,758.01 | Accept | Yes | No | Allowed |
| VOYB-81466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:26 AM | $910.70 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 785 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:53 AM | $21.60 | Reject | Yes | Yes | Allowed |
| VOYB-81468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:54 AM | $861.89 | Accept | No | No | Allowed |
| VOYB-81469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:56 AM | $80,716.22 | Accept | Yes | Yes | Allowed |
| VOYB-81470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:04 AM | $15.27 | Accept | No | No | Allowed |
| VOYB-81471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:05 AM | $2,018.30 | Accept | Yes | Yes | Allowed |
| VOYB-81472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:06 AM | $249.67 | Accept | Yes | Yes | Allowed |
| VOYB-81473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:09 AM | $1,396.55 | Accept | Yes | No | Allowed |
| VOYB-81474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:23 AM | $104.85 | Accept | No | No | Allowed |
| VOYB-81475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:24 AM | $55.96 | Accept | No | No | Allowed |
| VOYB-81476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:24 AM | $80,946.62 | Accept | Yes | Yes | Allowed |
| VOYB-81477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:25 AM | $671.64 | Reject | Yes | Yes | Allowed |
| VOYB-81478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:34 AM | $9,663.69 | Accept | Yes | No | Allowed |
| VOYB-81479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:42 AM | $49.92 | Accept | No | No | Allowed |
| VOYB-81480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:47 AM | $30,924.04 | Accept | Yes | Yes | Allowed |
| VOYB-81481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:56 AM | $190.18 | Accept | Yes | Yes | Allowed |
| VOYB-81482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:07 AM | $1,182.57 | Reject | Yes | No | Allowed |
| VOYB-81483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:08 AM | $83.76 | Accept | No | No | Allowed |
| VOYB-81484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:16 AM | $2,134.56 | Reject | No | No | Allowed |
| VOYB-81485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:32 AM | $1,620.54 | Accept | Yes | Yes | Allowed |
| VOYB-81486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:33 AM | $708.92 | Accept | No | No | Allowed |
| VOYB-81487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:34 AM | $7,615.46 | Accept | Yes | No | Allowed |
| VOYB-81488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:40 AM | $2,334.80 | Accept | Yes | No | Allowed |
| VOYB-81489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:42 AM | $20,032.44 | Accept | No | No | Allowed |
| VOYB-81490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:43 AM | $14,502.80 | Accept | Yes | Yes | Allowed |
| VOYB-81491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:55 AM | $6,347.82 | Accept | No | No | Allowed |
| VOYB-81492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:56 AM | $52.39 | Accept | Yes | No | Allowed |
| VOYB-81494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:26 AM | $2,416.10 | Accept | Yes | No | Allowed |
| VOYB-81495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:30 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-81496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:36 AM | $119.44 | Accept | Yes | Yes | Allowed |
| VOYB-81497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:59 AM | $521.42 | Accept | Yes | Yes | Allowed |
| VOYB-81498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:02 AM | $468.94 | Accept | Yes | Yes | Allowed |
| VOYB-81499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:03 AM | $17.72 | Accept | No | No | Allowed |
| VOYB-81500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:05 AM | $33,520.62 | Accept | Yes | Yes | Allowed |
| VOYB-81501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:14 AM | $75.68 | Accept | No | No | Allowed |
| VOYB-81502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:27 AM | $65.52 | Accept | Yes | Yes | Allowed |
| VOYB-81503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:31 AM | $4,241.45 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 786 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:35 AM | $1,967.39 | Accept | Yes | No | Allowed |
| VOYB-81504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:35 AM | $3,711.36 | Accept | No | Yes | Allowed |
| VOYB-81506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:36 AM | $242.16 | Accept | Yes | No | Allowed |
| VOYB-81507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:45 AM | $768.50 | Accept | Yes | No | Allowed |
| VOYB-81508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:45 AM | $18,276.65 | Accept | Yes | No | Allowed |
| VOYB-81509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:46 AM | $6.76 | Reject | No | No | Allowed |
| VOYB-81510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:03 AM | $53.36 | Accept | No | No | Allowed |
| VOYB-81511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:29 AM | $955.09 | Accept | Yes | No | Allowed |
| VOYB-81512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:34 AM | $79.74 | Accept | No | Yes | Allowed |
| VOYB-81513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:06 AM | $347.62 | Accept | Yes | Yes | Allowed |
| VOYB-81514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:08 AM | $1.26 | Accept | No | No | Allowed |
| VOYB-81515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:15 AM | $48.16 | Accept | No | No | Allowed |
| VOYB-81516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:28 AM | $1,156.41 | Accept | No | No | Allowed |
| VOYB-81517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:34 AM | $12,653.64 | Accept | Yes | No | Allowed |
| VOYB-81518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:40 AM | $3,290.55 | Accept | Yes | No | Allowed |
| VOYB-81519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:05 AM | $112.08 | Accept | Yes | Yes | Allowed |
| VOYB-81520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:09 AM | $2,157.66 | Accept | No | No | Allowed |
| VOYB-81521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:13 AM | $216.23 | Accept | Yes | Yes | Allowed |
| VOYB-81522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:14 AM | $8,232.11 | Accept | Yes | Yes | Allowed |
| VOYB-81523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:17 AM | $722.70 | Accept | No | No | Allowed |
| VOYB-81524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:20 AM | $270.16 | Accept | Yes | Yes | Allowed |
| VOYB-81525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:21 AM | $10,883.18 | Accept | Yes | No | Allowed |
| VOYB-81526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:29 AM | $3.00 | Reject | Yes | No | Allowed |
| VOYB-81527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:36 AM | $408.43 | Accept | No | Yes | Allowed |
| VOYB-81528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:37 AM | $3,524.54 | Accept | Yes | Yes | Allowed |
| VOYB-81529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:42 AM | $354.55 | Accept | Yes | No | Allowed |
| VOYB-81530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:50 AM | $723.88 | Accept | No | No | Allowed |
| VOYB-81531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:54 AM | $1,117.63 | Accept | Yes | No | Allowed |
| VOYB-81532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:58 AM | $6,032.44 | Accept | Yes | Yes | Allowed |
| VOYB-81533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:02 AM | $10,435.50 | Accept | No | Yes | Allowed |
| VOYB-81534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:03 AM | $257.66 | Accept | Yes | Yes | Allowed |
| VOYB-81535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:04 AM | $40.63 | Accept | Yes | No | Allowed |
| VOYB-81536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:16 AM | $1,390.84 | Accept | No | No | Allowed |
| VOYB-81537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:21 AM | $5,491.02 | Accept | No | No | Allowed |
| VOYB-81538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:22 AM | $295.98 | Accept | No | No | Allowed |
| VOYB-81539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:24 AM | $459.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 787 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-81540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:36 AM | $3,208.56 | Accept | Yes | Yes | Allowed |
| VOYB-81541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:37 AM | $191.45 | Accept | No | No | Allowed |
| VOYB-81542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:53 AM | $233.53 | Reject | No | No | Allowed |
| VOYB-81543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:53 AM | $13,465.20 | Accept | Yes | Yes | Allowed |
| VOYB-81544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:58 AM | $3,699.28 | Accept | Yes | No | Allowed |
| VOYB-81545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:01 AM | $59.25 | Accept | Yes | No | Allowed |
| VOYB-81546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:11 AM | $5,191.80 | Accept | Yes | Yes | Allowed |
| VOYB-81547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:15 AM | $71.24 | Accept | Yes | Yes | Allowed |
| VOYB-81548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:17 AM | $1,905.82 | Accept | Yes | No | Allowed |
| VOYB-81549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:19 AM | $3,034.98 | Accept | Yes | No | Allowed |
| VOYB-81550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:35 AM | $3,833.40 | Accept | No | No | Allowed |
| VOYB-81551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:50 AM | $5,185.61 | Accept | Yes | Yes | Allowed |
| VOYB-81552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:05 AM | $62.93 | Accept | Yes | No | Allowed |
| VOYB-81553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:06 AM | $8,874.99 | Accept | No | No | Allowed |
| VOYB-81554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:09 AM | $1,270.32 | Accept | Yes | Yes | Allowed |
| VOYB-81555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:10 AM | $1,348.82 | Accept | No | No | Allowed |
| VOYB-81556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:10 AM | $15,442.34 | Accept | Yes | Yes | Allowed |
| VOYB-81557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:27 AM | $11,763.62 | Accept | Yes | Yes | Allowed |
| VOYB-81558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:28 AM | $1,112.30 | Accept | Yes | Yes | Allowed |
| VOYB-81559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:33 AM | $11.56 | Accept | Yes | No | Allowed |
| VOYB-81560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:45 AM | $1,314.26 | Accept | Yes | No | Allowed |
| VOYB-81561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:52 AM | $4,452.65 | Accept | No | No | Allowed |
| VOYB-81562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:55 AM | $34.06 | Accept | Yes | Yes | Allowed |
| VOYB-81563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:04 AM | $2,860.86 | Accept | Yes | No | Allowed |
| VOYB-81564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:07 AM | $52.28 | Accept | Yes | Yes | Allowed |
| VOYB-81565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:13 AM | $152.07 | Accept | No | No | Allowed |
| VOYB-81566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:14 AM | $2,286.70 | Accept | Yes | No | Allowed |
| VOYB-81567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:16 AM | $6,180.13 | Accept | Yes | No | Allowed |
| VOYB-81568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:22 AM | $4,034.92 | Accept | Yes | No | Allowed |
| VOYB-81569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:23 AM | $32.19 | Accept | No | Yes | Allowed |
| VOYB-81570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:31 AM | $249.14 | Accept | Yes | No | Allowed |
| VOYB-81571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:35 AM | $72.53 | Accept | Yes | No | Allowed |
| VOYB-81572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:49 AM | $14,886.49 | Accept | Yes | Yes | Allowed |
| VOYB-81573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:03 AM | $956.83 | Accept | Yes | Yes | Allowed |
| VOYB-81574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:08 AM | $16.85 | Accept | Yes | Yes | Allowed |
| VOYB-81575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:21 AM | $3,516.96 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 788 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:23 AM | $38,564.94 | Accept | Yes | Yes | Allowed |
| VOYB-81577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:30 AM | $31.58 | Accept | Yes | Yes | Allowed |
| VOYB-81578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:31 AM | $830.24 | Accept | Yes | Yes | Allowed |
| VOYB-81579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:33 AM | $749.35 | Accept | No | No | Allowed |
| VOYB-81580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:36 AM | $932.62 | Accept | No | No | Allowed |
| VOYB-81581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:38 AM | $84.24 | Reject | No | No | Allowed |
| VOYB-81582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:42 AM | $3,860.73 | Accept | Yes | No | Allowed |
| VOYB-81583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:50 AM | $12,082.25 | Accept | No | No | Allowed |
| VOYB-81584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:51 AM | $2,273.59 | Accept | Yes | Yes | Allowed |
| VOYB-81585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:56 AM | $614.25 | Accept | Yes | No | Allowed |
| VOYB-81586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:11 AM | $65.95 | Accept | Yes | Yes | Allowed |
| VOYB-81587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:11 AM | $1,144.40 | Accept | No | Yes | Allowed |
| VOYB-81588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:38 AM | $935.76 | Accept | Yes | Yes | Allowed |
| VOYB-81590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:40 AM | $471.58 | Accept | Yes | Yes | Allowed |
| VOYB-81591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:41 AM | $637.95 | Accept | Yes | Yes | Allowed |
| VOYB-81592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:45 AM | $1,976.69 | Accept | No | No | Allowed |
| VOYB-81593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:54 AM | $910.88 | Accept | No | No | Allowed |
| VOYB-81594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:04 AM | $4.81 | Accept | Yes | No | Allowed |
| VOYB-81595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:11 AM | $14.21 | Accept | No | No | Allowed |
| VOYB-81597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:15 AM | $35.78 | Accept | No | No | Allowed |
| VOYB-81596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:15 AM | $1,997.24 | Accept | Yes | No | Allowed |
| VOYB-81598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:27 AM | $213,286.58 | Accept | Yes | No | Allowed |
| VOYB-81599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:35 AM | $271.91 | Accept | Yes | Yes | Allowed |
| VOYB-81600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:38 AM | $4,343.52 | Accept | No | No | Allowed |
| VOYB-81601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:41 AM | $75.10 | Accept | No | No | Allowed |
| VOYB-81602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:47 AM | $12,766.95 | Accept | Yes | Yes | Allowed |
| VOYB-81603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:00 AM | $98.88 | Accept | Yes | No | Allowed |
| VOYB-81604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:00 AM | $3,006.96 | Accept | No | No | Allowed |
| VOYB-81605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:07 AM | $2,554.12 | Accept | No | Yes | Allowed |
| VOYB-81606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:17 AM | $4,455.81 | Accept | Yes | Yes | Allowed |
| VOYB-81607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:34 AM | $1,041.06 | Accept | No | Yes | Allowed |
| VOYB-81608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:41 AM | $55.44 | Accept | Yes | No | Allowed |
| VOYB-81609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:43 AM | $63.60 | Accept | No | No | Allowed |
| VOYB-81610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:51 AM | $8,024.04 | Accept | Yes | Yes | Allowed |
| VOYB-81611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:57 AM | $227.84 | Accept | Yes | No | Allowed |
| VOYB-81612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:59 AM | $6,739.54 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 789 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-81613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:00 AM | $912.01 | Accept | Yes | No | Allowed |
| VOYB-81614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:02 AM | $4,839.85 | Accept | No | No | Allowed |
| VOYB-81615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:08 AM | $3,100.07 | Accept | No | No | Allowed |
| VOYB-81616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:09 AM | $186.53 | Accept | Yes | No | Allowed |
| VOYB-81617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:15 AM | $600.31 | Accept | Yes | Yes | Allowed |
| VOYB-81618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:23 AM | $169.69 | Accept | Yes | Yes | Allowed |
| VOYB-81619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:24 AM | $224.66 | Accept | No | No | Allowed |
| VOYB-81620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:32 AM | $108.74 | Reject | No | No | Allowed |
| VOYB-81621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:40 AM | $87.51 | Accept | Yes | No | Allowed |
| VOYB-81622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:42 AM | $1,202.48 | Accept | Yes | Yes | Allowed |
| VOYB-81623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:51 AM | $1,695.71 | Accept | Yes | No | Allowed |
| VOYB-81624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:55 AM | $282.69 | Reject | No | No | Allowed |
| VOYB-81625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:55 AM | $9,986.24 | Accept | Yes | Yes | Allowed |
| VOYB-81626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:10 AM | $4.23 | Accept | No | No | Allowed |
| VOYB-81627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:16 AM | $5,381.10 | Accept | Yes | Yes | Allowed |
| VOYB-81628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:19 AM | $16,982.96 | Accept | No | No | Allowed |
| VOYB-81629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:23 AM | $5,983.41 | Accept | Yes | No | Allowed |
| VOYB-81630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:37 AM | $374.52 | Accept | Yes | No | Allowed |
| VOYB-81631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:38 AM | $4,569.88 | Accept | Yes | No | Allowed |
| VOYB-81632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:42 AM | $122.15 | Accept | Yes | Yes | Allowed |
| VOYB-81633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:42 AM | $232.61 | Accept | Yes | No | Allowed |
| VOYB-81635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:44 AM | $625.36 | Accept | Yes | Yes | Allowed |
| VOYB-81636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:44 AM | $626.81 | Accept | Yes | Yes | Allowed |
| VOYB-81634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:44 AM | $1,080.71 | Accept | Yes | Yes | Allowed |
| VOYB-81637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:45 AM | $824.96 | Accept | No | No | Allowed |
| VOYB-81638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:46 AM | $218.67 | Accept | Yes | Yes | Allowed |
| VOYB-81639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:47 AM | $60.02 | Accept | Yes | No | Allowed |
| VOYB-81640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:47 AM | $3,728.55 | Accept | No | No | Allowed |
| VOYB-81641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:49 AM | $3,178.48 | Accept | Yes | Yes | Allowed |
| VOYB-81642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:53 AM | $1,550.78 | Accept | Yes | Yes | Allowed |
| VOYB-81643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:06 AM | $2,755.54 | Accept | No | No | Allowed |
| VOYB-81644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:08 AM | $102.94 | Accept | Yes | Yes | Allowed |
| VOYB-81645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:08 AM | $228.28 | Accept | Yes | No | Allowed |
| VOYB-81646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:11 AM | $2.11 | Accept | Yes | Yes | Allowed |
| VOYB-81647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:12 AM | $22,354.40 | Reject | No | No | Allowed |
| VOYB-81649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:15 AM | $260.09 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 790 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-81648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:15 AM | $607.10 | Accept | Yes | No | | Allowed |
| VOYB-81650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:24 AM | $4,394.99 | Accept | Yes | No | | Allowed |
| VOYB-81651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:26 AM | $708.53 | Accept | Yes | No | | Allowed |
| VOYB-81652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:46 AM | $640.90 | Accept | No | Yes | | Allowed |
| VOYB-81653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:06 AM | $176.73 | Accept | No | Yes | | Allowed |
| VOYB-81654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:08 AM | $73.42 | Accept | No | No | | Allowed |
| VOYB-81655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:15 AM | $2,235.58 | Accept | No | No | | Allowed |
| VOYB-81656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:16 AM | $2,923.85 | Accept | Yes | Yes | | Allowed |
| VOYB-81657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:18 AM | $131.56 | Accept | No | No | | Allowed |
| VOYB-81658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:20 AM | $552.70 | Accept | Yes | No | | Allowed |
| VOYB-81659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:28 AM | $730.02 | Accept | No | No | | Allowed |
| VOYB-81660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:41 AM | $27.61 | Reject | Yes | No | | Allowed |
| VOYB-81661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:45 AM | $5,367.93 | Accept | Yes | Yes | | Allowed |
| VOYB-81662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:50 AM | $2,747.52 | Accept | No | No | | Allowed |
| VOYB-81663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:50 AM | $4,060.68 | Accept | Yes | Yes | | Allowed |
| VOYB-81665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:53 AM | $80.14 | Accept | Yes | No | | Allowed |
| VOYB-81664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:53 AM | $621.22 | Accept | No | No | | Allowed |
| VOYB-81666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:56 AM | $6,690.46 | Accept | Yes | Yes | | Allowed |
| VOYB-81667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:26 AM | $5,902.37 | Accept | Yes | No | | Allowed |
| VOYB-81668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:28 AM | $294.62 | Accept | No | Yes | | Allowed |
| VOYB-81669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:42 AM | $41.14 | Accept | Yes | Yes | | Allowed |
| VOYB-81670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:48 AM | $139.49 | Accept | No | No | | Allowed |
| VOYB-81671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:54 AM | $5,057.42 | Accept | Yes | No | | Allowed |
| VOYB-81672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:03 AM | $24,000.83 | Accept | Yes | Yes | | Allowed |
| VOYB-81673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:09 AM | $46.55 | Accept | No | No | | Allowed |
| VOYB-81674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:11 AM | $2,086.18 | Accept | Yes | No | | Allowed |
| VOYB-81675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:14 AM | $46.52 | Accept | Yes | Yes | | Allowed |
| VOYB-81676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:17 AM | $551.00 | Accept | Yes | Yes | | Allowed |
| VOYB-81677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:38 AM | $909.78 | Accept | Yes | Yes | | Allowed |
| VOYB-81678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:46 AM | $8,672.93 | Accept | Yes | No | | Allowed |
| VOYB-81679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:48 AM | $2,505.42 | Accept | Yes | Yes | | Allowed |
| VOYB-81680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:52 AM | $1.33 | Reject | No | No | | Allowed |
| VOYB-81681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:07 AM | $197.36 | Accept | No | No | | Allowed |
| VOYB-81682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:08 AM | $6,269.60 | Accept | Yes | Yes | | Allowed |
| VOYB-81683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:22 AM | $5,818.63 | Accept | Yes | Yes | | Allowed |
| VOYB-81684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:33 AM | $64.60 | Accept | Yes | Yes | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 791 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:35 AM | $29,453.81 | Accept | Yes | No | Allowed | |
| VOYB-81686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:37 AM | $5,684.60 | Accept | No | No | Allowed | |
| VOYB-81687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:42 AM | $343.28 | Accept | Yes | Yes | Allowed | |
| VOYB-81688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:52 AM | $153.63 | Accept | No | No | Allowed | |
| VOYB-81689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:06 AM | $515.69 | Accept | No | No | Allowed | |
| VOYB-81690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:10 AM | $788.79 | Accept | Yes | Yes | Allowed | |
| VOYB-81691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:10 AM | $1,092.84 | Accept | Yes | Yes | Allowed | |
| VOYB-81692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:11 AM | $245.80 | Accept | Yes | Yes | Allowed | |
| VOYB-81693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:18 AM | $611.15 | Accept | Yes | No | Allowed | |
| VOYB-81694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:21 AM | $3.73 | Accept | Yes | Yes | Allowed | |
| VOYB-81695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:29 AM | $0.72 | Accept | Yes | No | Allowed | |
| VOYB-81696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:33 AM | $28.98 | Accept | Yes | No | Allowed | |
| VOYB-81697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:34 AM | $14.21 | Accept | Yes | Yes | Allowed | |
| VOYB-81698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:40 AM | $155.47 | Accept | Yes | No | Allowed | |
| VOYB-81700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:42 AM | $84.59 | Accept | Yes | Yes | Allowed | |
| VOYB-81699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:42 AM | $16,528.78 | Accept | No | No | Allowed | |
| VOYB-81701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:48 AM | $42,308.50 | Accept | No | No | Allowed | |
| VOYB-81702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:54 AM | $8,343.93 | Accept | Yes | Yes | Allowed | |
| VOYB-81703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:06 AM | $11.07 | Accept | No | No | Allowed | |
| VOYB-81704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:08 AM | $528.50 | Accept | Yes | Yes | Allowed | |
| VOYB-81705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:16 AM | $166.24 | Accept | Yes | Yes | Allowed | |
| VOYB-81706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:30 AM | $617.53 | Accept | No | No | Allowed | |
| VOYB-81707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:38 AM | $3,107.23 | Accept | Yes | Yes | Allowed | |
| VOYB-81708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:38 AM | $5,415.54 | Accept | Yes | Yes | Allowed | |
| VOYB-81709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:40 AM | $778.08 | Accept | Yes | Yes | Allowed | |
| VOYB-81710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:44 AM | $4,928.34 | Accept | Yes | Yes | Allowed | |
| VOYB-81711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:51 AM | $5.00 | Accept | Yes | No | Allowed | |
| VOYB-81712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:02 AM | $12,749.89 | Accept | No | No | Allowed | |
| VOYB-81713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:13 AM | $209.47 | Accept | Yes | Yes | Allowed | |
| VOYB-81714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:14 AM | $13,257.88 | Accept | Yes | Yes | Allowed | |
| VOYB-81715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:16 AM | $4,574.02 | Reject | No | No | Allowed | |
| VOYB-81716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:23 AM | $1,930.83 | Accept | No | No | Allowed | |
| VOYB-81717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:32 AM | $613.96 | Accept | Yes | No | Allowed | |
| VOYB-81718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:36 AM | $167.78 | Accept | Yes | No | Allowed | |
| VOYB-81719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:41 AM | $902.73 | Accept | Yes | No | Allowed | |
| VOYB-81720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:58 AM | $1,404.19 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 792 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:01 AM | $13.35 | Accept | Yes | No | Allowed | |
| VOYB-81722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:07 AM | $916.13 | Accept | Yes | Yes | Allowed | |
| VOYB-81723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:17 AM | $45.03 | Reject | No | Yes | Allowed | |
| VOYB-81724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:17 AM | $1,409.00 | Accept | Yes | No | Allowed | |
| VOYB-81725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:21 AM | $63.12 | Accept | Yes | No | Allowed | |
| VOYB-81726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:23 AM | $1,769.51 | Accept | Yes | Yes | Allowed | |
| VOYB-81727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:25 AM | $48.00 | Accept | No | No | Allowed | |
| VOYB-81728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:32 AM | $451.41 | Accept | No | No | Allowed | |
| VOYB-81729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:33 AM | $346.07 | Accept | No | No | Allowed | |
| VOYB-81730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:39 AM | $168.68 | Accept | Yes | No | Allowed | |
| VOYB-81731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:00 AM | $91.95 | Accept | Yes | Yes | Allowed | |
| VOYB-81732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:04 AM | $3,746.33 | Accept | Yes | Yes | Allowed | |
| VOYB-81733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:09 AM | $28,890.52 | Accept | Yes | No | Allowed | |
| VOYB-81734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:11 AM | $5.11 | Accept | Yes | Yes | Allowed | |
| VOYB-81735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:17 AM | $150.89 | Accept | Yes | No | Allowed | |
| VOYB-81736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:27 AM | $23.50 | Accept | Yes | No | Allowed | |
| VOYB-81738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:31 AM | $116.51 | Accept | Yes | No | Allowed | |
| VOYB-81739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:38 AM | $5,721.92 | Accept | Yes | No | Allowed | |
| VOYB-81740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:43 AM | $10,729.38 | Accept | Yes | Yes | Allowed | |
| VOYB-81741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:47 AM | $157.45 | Accept | No | No | Allowed | |
| VOYB-81742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:53 AM | $5,408.13 | Accept | Yes | No | Allowed | |
| VOYB-81743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:09 AM | $1.02 | Accept | Yes | No | Allowed | |
| VOYB-81744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:10 AM | $1,205.38 | Accept | No | No | Allowed | |
| VOYB-81745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:15 AM | $47,460.75 | Accept | Yes | Yes | Allowed | |
| VOYB-81746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:27 AM | $90.67 | Accept | No | No | Allowed | |
| VOYB-81747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:33 AM | $2,799.26 | Accept | Yes | No | Allowed | |
| VOYB-81748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:34 AM | $94.67 | Accept | Yes | No | Allowed | |
| VOYB-81749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:39 AM | $36.84 | Accept | No | No | Allowed | |
| VOYB-81751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:48 AM | $123.74 | Accept | Yes | No | Allowed | |
| VOYB-81750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:48 AM | $329.14 | Accept | Yes | No | Allowed | |
| VOYB-81752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:50 AM | $228.68 | Accept | Yes | Yes | Allowed | |
| VOYB-81753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:55 AM | $179.24 | Reject | No | No | Allowed | |
| VOYB-81754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:05 AM | $319.36 | Accept | Yes | Yes | Allowed | |
| VOYB-81755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:06 AM | $854.48 | Accept | Yes | No | Allowed | |
| VOYB-81756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:15 AM | $5.54 | Accept | Yes | Yes | Allowed | |
| VOYB-81757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:22 AM | $20,300.39 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 793 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:29 AM | $170.70 | Accept | Yes | No | Allowed |
| VOYB-81759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:33 AM | $8.83 | Accept | No | No | Allowed |
| VOYB-81760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:38 AM | $1,529.76 | Accept | Yes | Yes | Allowed |
| VOYB-81761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:43 AM | $39.85 | Accept | Yes | Yes | Allowed |
| VOYB-81762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:46 AM | $1.21 | Accept | No | No | Allowed |
| VOYB-81763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:47 AM | $8,629.83 | Accept | Yes | Yes | Allowed |
| VOYB-81764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:54 AM | $573.44 | Accept | No | Yes | Allowed |
| VOYB-81765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:02 AM | $12.29 | Accept | Yes | Yes | Allowed |
| VOYB-81766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:16 AM | $1,648.69 | Accept | Yes | Yes | Allowed |
| VOYB-81767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:16 AM | $4,679.53 | Accept | Yes | Yes | Allowed |
| VOYB-81768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:24 AM | $2,104.99 | Accept | Yes | No | Allowed |
| VOYB-81769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:43 AM | $46.48 | Accept | Yes | No | Allowed |
| VOYB-81770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:54 AM | $5,156.23 | Reject | Yes | No | Allowed |
| VOYB-81771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:59 AM | $8,465.20 | Accept | No | Yes | Allowed |
| VOYB-81772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:18 AM | $261.61 | Accept | No | Yes | Allowed |
| VOYB-81773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:25 AM | $2,391.70 | Accept | Yes | No | Allowed |
| VOYB-81774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:25 AM | $3,247.00 | Accept | Yes | Yes | Allowed |
| VOYB-81775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:40 AM | $22,710.17 | Accept | No | Yes | Allowed |
| VOYB-81776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:50 AM | $2,392.39 | Accept | Yes | Yes | Allowed |
| VOYB-81777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:55 AM | $104.20 | Accept | Yes | Yes | Allowed |
| VOYB-81778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:55 AM | $763.82 | Accept | No | No | Allowed |
| VOYB-81779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:57 AM | $2,136.37 | Accept | Yes | No | Allowed |
| VOYB-81780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:07 AM | $1,957.35 | Accept | Yes | Yes | Allowed |
| VOYB-81781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:16 AM | $107.17 | Accept | Yes | Yes | Allowed |
| VOYB-81782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:17 AM | $2,418.21 | Accept | No | No | Allowed |
| VOYB-81783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:28 AM | $158.76 | Accept | No | No | Allowed |
| VOYB-81784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:42 AM | $453.79 | Accept | No | No | Allowed |
| VOYB-81785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:42 AM | $12,007.73 | Accept | Yes | Yes | Allowed |
| VOYB-81786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:48 AM | $298.53 | Accept | Yes | Yes | Allowed |
| VOYB-81787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:17 AM | $282.46 | Accept | No | Yes | Allowed |
| VOYB-81788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:17 AM | $28,175.25 | Accept | Yes | Yes | Allowed |
| VOYB-81789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:19 AM | $4,457.42 | Accept | Yes | Yes | Allowed |
| VOYB-81790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:24 AM | $10,308.05 | Accept | Yes | No | Allowed |
| VOYB-81791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:32 AM | $6,546.49 | Accept | No | No | Allowed |
| VOYB-81792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:46 AM | $1,932.61 | Accept | Yes | No | Allowed |
| VOYB-81793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:56 AM | $11,541.40 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 794 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:57 AM | $2,038.78 | Accept | No | No | Allowed | |
| VOYB-81795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:02 AM | $914.09 | Accept | No | Yes | Allowed | |
| VOYB-81796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:09 AM | $25.40 | Accept | Yes | Yes | Allowed | |
| VOYB-81797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:13 AM | $9,288.23 | Accept | Yes | No | Allowed | |
| VOYB-81798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:15 AM | $4,356.25 | Accept | Yes | Yes | Allowed | |
| VOYB-81799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:17 AM | $147,863.12 | Accept | Yes | Yes | Allowed | |
| VOYB-81800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:19 AM | $12,235.21 | Accept | Yes | Yes | Allowed | |
| VOYB-81801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:29 AM | $314.06 | Accept | Yes | Yes | Allowed | |
| VOYB-81802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:44 AM | $345.99 | Accept | Yes | Yes | Allowed | |
| VOYB-81803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:47 AM | $119.01 | Accept | Yes | No | Allowed | |
| VOYB-81804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:52 AM | $10,323.72 | Accept | No | No | Allowed | |
| VOYB-81805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:56 AM | $132.32 | Accept | Yes | No | Allowed | |
| VOYB-81806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:01 AM | $526.25 | Accept | Yes | Yes | Allowed | |
| VOYB-81807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:06 AM | $13.23 | Accept | No | No | Allowed | |
| VOYB-81808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:14 AM | $4,555.60 | Accept | No | No | Allowed | |
| VOYB-81809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:16 AM | $343.13 | Accept | Yes | No | Allowed | |
| VOYB-81810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:20 AM | $230.49 | Accept | Yes | Yes | Allowed | |
| VOYB-81811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:23 AM | $280.68 | Accept | Yes | Yes | Allowed | |
| VOYB-81812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:23 AM | $39,023.56 | Accept | Yes | Yes | Allowed | |
| VOYB-81814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:32 AM | $3,865.30 | Accept | Yes | No | Allowed | |
| VOYB-81815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:33 AM | $76.63 | Accept | No | No | Allowed | |
| VOYB-81816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:40 AM | $22,162.24 | Accept | Yes | Yes | Allowed | |
| VOYB-81817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:44 AM | $85.61 | Accept | Yes | No | Allowed | |
| VOYB-81818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:01 AM | $13,423.76 | Accept | Yes | No | Allowed | |
| VOYB-81819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:07 AM | $177.10 | Accept | No | Yes | Allowed | |
| VOYB-81820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:08 AM | $2,946.06 | Accept | Yes | Yes | Allowed | |
| VOYB-81821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:13 AM | $327,680.74 | Accept | Yes | Yes | Allowed | |
| VOYB-81822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:14 AM | $3,576.16 | Accept | Yes | Yes | Allowed | |
| VOYB-81823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:15 AM | $7,382.36 | Accept | Yes | Yes | Allowed | |
| VOYB-81824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:17 AM | $0.70 | Accept | Yes | Yes | Allowed | |
| VOYB-81825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:23 AM | $4,656.97 | Accept | Yes | Yes | Allowed | |
| VOYB-81826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:29 AM | $486.14 | Accept | Yes | Yes | Allowed | |
| VOYB-81827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:34 AM | $1,184.91 | Accept | Yes | Yes | Allowed | |
| VOYB-81828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:35 AM | $2,248.91 | Accept | Yes | Yes | Allowed | |
| VOYB-81829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:36 AM | $530.31 | Accept | Yes | No | Allowed | |
| VOYB-81830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:37 AM | $204,658.43 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 795 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:44 AM | $157.18 | Accept | No | No | Allowed |
| VOYB-81833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:46 AM | $38.80 | Accept | Yes | No | Allowed |
| VOYB-81832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:46 AM | $9,844.94 | Accept | Yes | No | Allowed |
| VOYB-81834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:47 AM | $349.80 | Accept | No | No | Allowed |
| VOYB-81835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:49 AM | $8,374.61 | Accept | Yes | Yes | Allowed |
| VOYB-81836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:54 AM | $163,847.80 | Accept | Yes | No | Allowed |
| VOYB-81837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:04 AM | $192.90 | Accept | Yes | Yes | Allowed |
| VOYB-81838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:12 AM | $45.04 | Accept | Yes | Yes | Allowed |
| VOYB-81839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:21 AM | $4,101.99 | Accept | No | Yes | Allowed |
| VOYB-81840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:33 AM | $261.37 | Accept | No | No | Allowed |
| VOYB-81841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:36 AM | $173.87 | Accept | No | No | Allowed |
| VOYB-81842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:44 AM | $2,151.59 | Accept | No | Yes | Allowed |
| VOYB-81843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:52 AM | $3.90 | Accept | No | No | Allowed |
| VOYB-81844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:01 AM | $11,654.08 | Accept | Yes | Yes | Allowed |
| VOYB-81846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:09 AM | $1,427.04 | Accept | Yes | Yes | Allowed |
| VOYB-81847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:16 AM | $49.90 | Accept | Yes | Yes | Allowed |
| VOYB-81848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:17 AM | $2,026.46 | Accept | Yes | No | Allowed |
| VOYB-81849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:18 AM | $598.98 | Accept | Yes | No | Allowed |
| VOYB-81850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:29 AM | $11,809.00 | Accept | Yes | No | Allowed |
| VOYB-81851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:31 AM | $2,362.85 | Accept | Yes | Yes | Allowed |
| VOYB-81852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:44 AM | $17,578.10 | Accept | Yes | No | Allowed |
| VOYB-81853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:50 AM | $2,576.41 | Accept | Yes | Yes | Allowed |
| VOYB-81854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:54 AM | $813.13 | Accept | Yes | Yes | Allowed |
| VOYB-81855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:58 AM | $27,195.65 | Accept | Yes | Yes | Allowed |
| VOYB-81856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:00 AM | $1,707.61 | Accept | No | No | Allowed |
| VOYB-81857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:04 AM | $4,949.47 | Accept | No | Yes | Allowed |
| VOYB-81858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:12 AM | $115.60 | Accept | Yes | Yes | Allowed |
| VOYB-81859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:18 AM | $380.67 | Accept | Yes | No | Allowed |
| VOYB-81860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:20 AM | $1,628.03 | Accept | Yes | Yes | Allowed |
| VOYB-81861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:21 AM | $27.95 | Accept | No | Yes | Allowed |
| VOYB-81862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:41 AM | $350.66 | Accept | Yes | Yes | Allowed |
| VOYB-81863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:43 AM | $1,106.88 | Accept | Yes | Yes | Allowed |
| VOYB-81864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:49 AM | $11.57 | Accept | Yes | Yes | Allowed |
| VOYB-81865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:11 AM | $3,611.32 | Accept | No | No | Allowed |
| VOYB-81866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:20 AM | $152.05 | Accept | No | No | Allowed |
| VOYB-81867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:22 AM | $56.02 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 796 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:30 AM | $272.86 | Accept | Yes | Yes | Allowed |
| VOYB-81869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:34 AM | $1,453.21 | Accept | Yes | No | Allowed |
| VOYB-81870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:37 AM | $5.11 | Accept | Yes | Yes | Allowed |
| VOYB-81871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:40 AM | $517.92 | Accept | Yes | No | Allowed |
| VOYB-81872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:44 AM | $8,017.85 | Accept | Yes | No | Allowed |
| VOYB-81873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:47 AM | $4,825.73 | Accept | Yes | Yes | Allowed |
| VOYB-81874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:58 AM | $1,407.59 | Accept | Yes | No | Allowed |
| VOYB-81875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:12 AM | $2,269.31 | Accept | Yes | No | Allowed |
| VOYB-81876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:21 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-81877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:01 AM | $8,442.51 | Accept | Yes | Yes | Allowed |
| VOYB-81878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:03 AM | $26.25 | Accept | Yes | No | Allowed |
| VOYB-81879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:16 AM | $1,865.48 | Accept | Yes | Yes | Allowed |
| VOYB-81880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:27 AM | $13.51 | Accept | Yes | No | Allowed |
| VOYB-81881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:28 AM | $8,931.15 | Accept | No | No | Allowed |
| VOYB-81882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:31 AM | $96,731.62 | Accept | Yes | Yes | Allowed |
| VOYB-81883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:40 AM | $2,135.05 | Accept | No | No | Allowed |
| VOYB-81884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:42 AM | $52.87 | Accept | No | No | Allowed |
| VOYB-81886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:45 AM | $186.82 | Accept | Yes | No | Allowed |
| VOYB-81885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:45 AM | $683.14 | Accept | Yes | No | Allowed |
| VOYB-81887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:59 AM | $386.71 | Accept | No | Yes | Allowed |
| VOYB-81888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:01 AM | $638.00 | Accept | No | Yes | Allowed |
| VOYB-81889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:06 AM | $594.18 | Accept | Yes | No | Allowed |
| VOYB-81890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:08 AM | $74.29 | Accept | No | No | Allowed |
| VOYB-81891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:11 AM | $1,880.90 | Accept | Yes | No | Allowed |
| VOYB-81892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:17 AM | $200.87 | Accept | Yes | Yes | Allowed |
| VOYB-81893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:17 AM | $204.18 | Accept | Yes | Yes | Allowed |
| VOYB-81894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:28 AM | $1,928.86 | Accept | Yes | No | Allowed |
| VOYB-81895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:37 AM | $10,004.10 | Accept | Yes | Yes | Allowed |
| VOYB-81896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:54 AM | $476.24 | Accept | Yes | Yes | Allowed |
| VOYB-81897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:07 AM | $4.10 | Accept | Yes | Yes | Allowed |
| VOYB-81898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:09 AM | $165.12 | Accept | No | No | Allowed |
| VOYB-81899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:25 AM | $506.76 | Accept | Yes | No | Allowed |
| VOYB-81900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:33 AM | $4,950.78 | Accept | No | No | Allowed |
| VOYB-81901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:36 AM | $37.57 | Accept | No | Yes | Allowed |
| VOYB-81902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:43 AM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-81903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:53 AM | $16,093.77 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:59 AM | $5,848.02 | Accept | Yes | Yes | Allowed | |
| VOYB-81905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:00 AM | $470.28 | Accept | Yes | No | Allowed | |
| VOYB-81907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:05 AM | $228.68 | Accept | Yes | Yes | Allowed | |
| VOYB-81906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:05 AM | $2,228.85 | Accept | No | No | Allowed | |
| VOYB-81908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:17 AM | $189.27 | Accept | No | Yes | Allowed | |
| VOYB-81909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:19 AM | $25,661.00 | Accept | Yes | Yes | Allowed | |
| VOYB-81910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:42 AM | $98.35 | Accept | No | No | Allowed | |
| VOYB-81911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:43 AM | $18.01 | Accept | Yes | No | Allowed | |
| VOYB-81912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:48 AM | $274.57 | Accept | Yes | No | Allowed | |
| VOYB-81913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:52 AM | $550.40 | Accept | Yes | No | Allowed | |
| VOYB-81914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:59 AM | $148.22 | Accept | Yes | No | Allowed | |
| VOYB-81915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:10 AM | $5.76 | Accept | Yes | Yes | Allowed | |
| VOYB-81916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:17 AM | $782.68 | Accept | Yes | Yes | Allowed | |
| VOYB-81917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:18 AM | $264.12 | Accept | Yes | Yes | Allowed | |
| VOYB-81918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:20 AM | $2,298.13 | Accept | Yes | No | Allowed | |
| VOYB-81919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:22 AM | $1,740.07 | Accept | Yes | Yes | Allowed | |
| VOYB-81920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:49 AM | $0.72 | Accept | Yes | Yes | Allowed | |
| VOYB-81921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:54 AM | $78.32 | Accept | No | No | Allowed | |
| VOYB-81922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:57 AM | $1.31 | Reject | Yes | No | Allowed | |
| VOYB-81923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:00 AM | $3,454.80 | Accept | No | Yes | Allowed | |
| VOYB-81924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:01 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-81925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:02 AM | $4,153.86 | Accept | No | No | Allowed | |
| VOYB-81926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:04 AM | $4,144.43 | Accept | Yes | Yes | Allowed | |
| VOYB-81927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:06 AM | $22.51 | Accept | Yes | No | Allowed | |
| VOYB-81928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:11 AM | $12.09 | Accept | No | Yes | Allowed | |
| VOYB-81929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:34 AM | $44.00 | Accept | Yes | Yes | Allowed | |
| VOYB-81930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:35 AM | $945.36 | Accept | Yes | Yes | Allowed | |
| VOYB-81931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:38 AM | $195.33 | Accept | Yes | Yes | Allowed | |
| VOYB-81932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:44 AM | $1,379.21 | Accept | Yes | Yes | Allowed | |
| VOYB-81933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:54 AM | $2,435.96 | Accept | Yes | No | Allowed | |
| VOYB-81934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:57 AM | $7,495.63 | Accept | No | No | Allowed | |
| VOYB-81935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:15 AM | $5,467.12 | Accept | Yes | Yes | Allowed | |
| VOYB-81936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:17 AM | $6,339.72 | Accept | Yes | Yes | Allowed | |
| VOYB-81937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:26 AM | $395.62 | Accept | Yes | No | Allowed | |
| VOYB-81938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:28 AM | $1,096.66 | Accept | No | No | Allowed | |
| VOYB-81939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:42 AM | $7.63 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 798 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-81940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:44 AM | $87.15 | Accept | No | No | Allowed |
| VOYB-81941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:45 AM | $480.43 | Accept | Yes | Yes | Allowed |
| VOYB-81942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:47 AM | $722.68 | Accept | Yes | Yes | Allowed |
| VOYB-81943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:55 AM | $2,665.74 | Accept | Yes | Yes | Allowed |
| VOYB-81944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:58 AM | $21.64 | Accept | No | No | Allowed |
| VOYB-81945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:00 AM | $25.47 | Reject | No | No | Allowed |
| VOYB-81946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:02 AM | $102.31 | Reject | No | No | Allowed |
| VOYB-81947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:09 AM | $24,022.22 | Accept | Yes | Yes | Allowed |
| VOYB-81948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:10 AM | $6.56 | Accept | Yes | Yes | Allowed |
| VOYB-81949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:13 AM | $765.53 | Accept | Yes | Yes | Allowed |
| VOYB-81950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:22 AM | $113.42 | Accept | Yes | Yes | Allowed |
| VOYB-81952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:27 AM | $56.11 | Accept | No | No | Allowed |
| VOYB-81951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:27 AM | $542.15 | Accept | No | No | Allowed |
| VOYB-81953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:43 AM | $8,387.79 | Accept | Yes | Yes | Allowed |
| VOYB-81954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:55 AM | $329.63 | Reject | Yes | No | Allowed |
| VOYB-81955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:56 AM | $3,625.37 | Accept | Yes | No | Allowed |
| VOYB-81956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:57 AM | $3,616.39 | Accept | Yes | No | Allowed |
| VOYB-81959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:03 AM | $27.57 | Accept | Yes | Yes | Allowed |
| VOYB-81957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:03 AM | $68.80 | Accept | Yes | Yes | Allowed |
| VOYB-81958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:03 AM | $4,910.21 | Accept | Yes | No | Allowed |
| VOYB-81960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:24 AM | $99.52 | Accept | Yes | Yes | Allowed |
| VOYB-81961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:31 AM | $620.70 | Accept | No | Yes | Allowed |
| VOYB-81962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:33 AM | $808.97 | Accept | Yes | No | Allowed |
| VOYB-81963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:35 AM | $1,045.77 | Accept | Yes | No | Allowed |
| VOYB-81964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:44 AM | $170.68 | Accept | No | Yes | Allowed |
| VOYB-81965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:47 AM | $132.45 | Accept | No | No | Allowed |
| VOYB-81966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:53 AM | $120.90 | Accept | No | No | Allowed |
| VOYB-81967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:24 AM | $2,693.00 | Accept | Yes | Yes | Allowed |
| VOYB-81968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:36 AM | $719.68 | Accept | Yes | Yes | Allowed |
| VOYB-81969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:47 AM | $103.96 | Accept | Yes | No | Allowed |
| VOYB-81970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:48 AM | $164.57 | Accept | Yes | Yes | Allowed |
| VOYB-81971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:51 AM | $1,385.08 | Accept | Yes | No | Allowed |
| VOYB-81972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:55 AM | $686.90 | Accept | No | No | Allowed |
| VOYB-81973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:57 AM | $4,402.20 | Accept | Yes | Yes | Allowed |
| VOYB-81974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:58 AM | $584.68 | Accept | Yes | No | Allowed |
| VOYB-81975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:03 AM | $6,705.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 799 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-81976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:10 AM | $830.52 | Accept | Yes | No | Allowed | |
| VOYB-81977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:14 AM | $70.27 | Accept | Yes | No | Allowed | |
| VOYB-81978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:23 AM | $7,983.00 | Accept | No | Yes | Allowed | |
| VOYB-81979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:31 AM | $6,461.25 | Accept | Yes | No | Allowed | |
| VOYB-81980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:33 AM | $97.33 | Accept | No | No | Allowed | |
| VOYB-81981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:44 AM | $1,079.02 | Accept | No | Yes | Allowed | |
| VOYB-81983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:47 AM | $94.68 | Accept | Yes | Yes | Allowed | |
| VOYB-81982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:47 AM | $2,514.89 | Accept | No | Yes | Allowed | |
| VOYB-81984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:51 AM | $227.03 | Accept | No | No | Allowed | |
| VOYB-81985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:52 AM | $3,866.69 | Accept | Yes | Yes | Allowed | |
| VOYB-81986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:59 AM | $2,012.08 | Accept | No | No | Allowed | |
| VOYB-81987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:02 AM | $9,779.44 | Accept | No | No | Allowed | |
| VOYB-81988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:07 AM | $1,106.72 | Accept | Yes | No | Allowed | |
| VOYB-81989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:19 AM | $446.06 | Accept | No | No | Allowed | |
| VOYB-81990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:25 AM | $78.90 | Accept | Yes | Yes | Allowed | |
| VOYB-81991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:36 AM | $501.89 | Accept | Yes | No | Allowed | |
| VOYB-81992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:03 AM | $499.59 | Accept | Yes | No | Allowed | |
| VOYB-81993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:05 AM | $1,520.03 | Accept | Yes | Yes | Allowed | |
| VOYB-81994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:13 AM | $12,707.25 | Accept | Yes | No | Allowed | |
| VOYB-81995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:15 AM | $9.54 | Accept | Yes | No | Allowed | |
| VOYB-81996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:28 AM | $130.49 | Accept | Yes | Yes | Allowed | |
| VOYB-81997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:32 AM | $74.00 | Accept | No | No | Allowed | |
| VOYB-81998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:32 AM | $119.94 | Accept | No | No | Allowed | |
| VOYB-81999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:49 AM | $52.68 | Accept | Yes | Yes | Allowed | |
| VOYB-82000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:50 AM | $3,334.91 | Accept | Yes | Yes | Allowed | |
| VOYB-82002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:58 AM | $23.07 | Accept | Yes | Yes | Allowed | |
| VOYB-82001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:58 AM | $43.62 | Accept | Yes | Yes | Allowed | |
| VOYB-82003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:14 AM | $19.34 | Accept | No | Yes | Allowed | |
| VOYB-82004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:35 AM | $1,849.27 | Accept | Yes | No | Allowed | |
| VOYB-82005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:38 AM | $41,178.51 | Accept | No | No | Allowed | |
| VOYB-82006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:40 AM | $294.71 | Accept | Yes | No | Allowed | |
| VOYB-82007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:41 AM | $1.17 | Accept | Yes | Yes | Allowed | |
| VOYB-82008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:43 AM | $172.34 | Accept | No | No | Allowed | |
| VOYB-82009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:46 AM | $56,477.96 | Accept | Yes | No | Allowed | |
| VOYB-82010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:48 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-82011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:49 AM | $260.96 | Reject | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-82012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:52 AM | $824.48 | Accept | Yes | Yes | Allowed |
| VOYB-82013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:56 AM | $18.91 | Accept | Yes | Yes | Allowed |
| VOYB-82014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:18 AM | $35,833.93 | Accept | Yes | No | Allowed |
| VOYB-82015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:32 AM | $226.02 | Accept | Yes | Yes | Allowed |
| VOYB-82016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:55 AM | $1,484.69 | Accept | No | No | Allowed |
| VOYB-82017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:56 AM | $267.18 | Accept | No | Yes | Allowed |
| VOYB-82018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:01 AM | $676.93 | Accept | Yes | Yes | Allowed |
| VOYB-82019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:03 AM | $167.14 | Accept | No | No | Allowed |
| VOYB-82020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:05 AM | $825.61 | Accept | No | No | Allowed |
| VOYB-82021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:08 AM | $4,634.20 | Accept | Yes | Yes | Allowed |
| VOYB-82022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:27 AM | $80.46 | Accept | Yes | Yes | Allowed |
| VOYB-82023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:52 AM | $235.60 | Accept | Yes | No | Allowed |
| VOYB-82024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:57 AM | $10.59 | Accept | Yes | Yes | Allowed |
| VOYB-82025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:01 AM | $251.24 | Accept | Yes | Yes | Allowed |
| VOYB-82026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:03 AM | $48,991.49 | Accept | No | Yes | Allowed |
| VOYB-82027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:04 AM | $205.02 | Reject | No | No | Allowed |
| VOYB-82028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:09 AM | $15,535.13 | Accept | No | No | Allowed |
| VOYB-82029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:16 AM | $24.87 | Accept | No | No | Allowed |
| VOYB-82030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:32 AM | $25,599.18 | Accept | Yes | Yes | Allowed |
| VOYB-82031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:40 AM | $73.75 | Accept | No | No | Allowed |
| VOYB-82032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:42 AM | $1,046.45 | Reject | No | No | Allowed |
| VOYB-82033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:44 AM | $515.66 | Accept | Yes | No | Allowed |
| VOYB-82034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:44 AM | $3,502.76 | Accept | Yes | Yes | Allowed |
| VOYB-82035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:45 AM | $358.65 | Accept | No | Yes | Allowed |
| VOYB-82036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:48 AM | $2,599.18 | Accept | Yes | Yes | Allowed |
| VOYB-82037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:50 AM | $11,758.42 | Accept | Yes | Yes | Allowed |
| VOYB-82038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:51 AM | $45.36 | Accept | Yes | No | Allowed |
| VOYB-82039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:55 AM | $1,318.89 | Accept | No | No | Allowed |
| VOYB-82040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:59 AM | $547.45 | Accept | No | Yes | Allowed |
| VOYB-82041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:05 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-82042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:05 AM | $897.61 | Accept | Yes | Yes | Allowed |
| VOYB-82043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:09 AM | $11.63 | Accept | Yes | No | Allowed |
| VOYB-82044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:10 AM | $506.88 | Reject | Yes | No | Allowed |
| VOYB-82045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:10 AM | $19,860.78 | Accept | Yes | No | Allowed |
| VOYB-82046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:11 AM | $5,919.39 | Accept | Yes | Yes | Allowed |
| VOYB-82047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:12 AM | $215.77 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 801 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-82048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:21 AM | $74.82 | Accept | No | No | Allowed | |
| VOYB-82049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:22 AM | $4.83 | Accept | Yes | No | Allowed | |
| VOYB-82050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:22 AM | $7,647.60 | Accept | Yes | No | Allowed | |
| VOYB-82051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:29 AM | $0.40 | Accept | Yes | No | Allowed | |
| VOYB-82052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:32 AM | $343.30 | Accept | Yes | No | Allowed | |
| VOYB-82053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:41 AM | $9,491.29 | Accept | Yes | Yes | Allowed | |
| VOYB-82054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:46 AM | $9,361.11 | Accept | Yes | No | Allowed | |
| VOYB-82055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:53 AM | $4,456.62 | Accept | Yes | No | Allowed | |
| VOYB-82056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:54 AM | $2,231.42 | Accept | Yes | Yes | Allowed | |
| VOYB-82057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:57 AM | $695.87 | Accept | No | Yes | Allowed | |
| VOYB-82058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:01 AM | $139.29 | Accept | No | No | Allowed | |
| VOYB-82059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:01 AM | $1,163.62 | Accept | Yes | Yes | Allowed | |
| VOYB-82060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:13 AM | $9.36 | Accept | Yes | No | Allowed | |
| VOYB-82061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:33 AM | $371.86 | Accept | Yes | Yes | Allowed | |
| VOYB-82062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:38 AM | $687.64 | Accept | Yes | Yes | Allowed | |
| VOYB-82063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:40 AM | $363.26 | Accept | Yes | No | Allowed | |
| VOYB-82064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:45 AM | $264.78 | Accept | No | No | Allowed | |
| VOYB-82065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:48 AM | $1,552.30 | Accept | Yes | Yes | Allowed | |
| VOYB-82066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:49 AM | $14.24 | Accept | Yes | No | Allowed | |
| VOYB-82067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:59 AM | $5.07 | Reject | No | No | Allowed | |
| VOYB-82068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:00 AM | $142.46 | Accept | No | No | Allowed | |
| VOYB-82069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:06 AM | $12,189.87 | Accept | Yes | No | Allowed | |
| VOYB-82070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:09 AM | $335.16 | Accept | No | Yes | Allowed | |
| VOYB-82071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:20 AM | $17,783.72 | Accept | Yes | Yes | Allowed | |
| VOYB-82072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:24 AM | $81.72 | Accept | Yes | Yes | Allowed | |
| VOYB-82073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:28 AM | $2.35 | Accept | No | No | Allowed | |
| VOYB-82075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:33 AM | $24.96 | Accept | Yes | Yes | Allowed | |
| VOYB-82074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:33 AM | $497.69 | Accept | Yes | Yes | Allowed | |
| VOYB-82076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:34 AM | $221.62 | Accept | Yes | No | Allowed | |
| VOYB-82077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:54 AM | $8,862.33 | Accept | Yes | Yes | Allowed | |
| VOYB-82078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:59 AM | $32.66 | Accept | No | No | Allowed | |
| VOYB-82079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:13 AM | $1.16 | Accept | No | No | Allowed | |
| VOYB-82080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:25 AM | $10,254.70 | Accept | Yes | Yes | Allowed | |
| VOYB-82081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:30 AM | $75.37 | Accept | No | No | Allowed | |
| VOYB-82082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:37 AM | $1,744.34 | Accept | No | Yes | Allowed | |
| VOYB-82083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:38 AM | $533.04 | Accept | Yes | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-82084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:48 AM | $56.28 | Reject | No | Yes | Allowed |
| VOYB-82085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:49 AM | $343.54 | Accept | No | No | Allowed |
| VOYB-82086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:50 AM | $611.54 | Accept | Yes | No | Allowed |
| VOYB-82087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:52 AM | $2,234.90 | Accept | No | No | Allowed |
| VOYB-82088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:54 AM | $322.71 | Accept | No | Yes | Allowed |
| VOYB-82090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:59 AM | $74.78 | Accept | Yes | No | Allowed |
| VOYB-82089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:59 AM | $1,441.08 | Accept | Yes | Yes | Allowed |
| VOYB-82091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:08 AM | $45,063.23 | Accept | Yes | No | Allowed |
| VOYB-82093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:18 AM | $155.84 | Accept | Yes | Yes | Allowed |
| VOYB-82094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:20 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-82095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:31 AM | $106.17 | Accept | No | No | Allowed |
| VOYB-82096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:44 AM | $440.68 | Accept | Yes | No | Allowed |
| VOYB-82097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:45 AM | $784.92 | Accept | Yes | No | Allowed |
| VOYB-82098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:00 AM | $9,103.94 | Accept | Yes | Yes | Allowed |
| VOYB-82099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:10 AM | $0.13 | Accept | No | No | Allowed |
| VOYB-82100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:10 AM | $2,762.04 | Accept | Yes | Yes | Allowed |
| VOYB-82101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:11 AM | $1,279.86 | Accept | No | No | Allowed |
| VOYB-82102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:17 AM | $580.64 | Accept | No | Yes | Allowed |
| VOYB-82103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:30 AM | $29,351.04 | Accept | No | No | Allowed |
| VOYB-82104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:32 AM | $5,170.78 | Accept | Yes | No | Allowed |
| VOYB-82105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:02 AM | $422.24 | Accept | Yes | No | Allowed |
| VOYB-82106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:03 AM | $604.13 | Accept | No | No | Allowed |
| VOYB-82107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:10 AM | $522.22 | Accept | Yes | No | Allowed |
| VOYB-82108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:12 AM | $113.03 | Accept | No | Yes | Allowed |
| VOYB-82109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:13 AM | $3,656.76 | Accept | No | No | Allowed |
| VOYB-82110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:20 AM | $651.63 | Accept | Yes | No | Allowed |
| VOYB-82111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:22 AM | $5,168.43 | Accept | Yes | No | Allowed |
| VOYB-82112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:33 AM | $220.81 | Accept | No | No | Allowed |
| VOYB-82113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:42 AM | $171.26 | Accept | Yes | No | Allowed |
| VOYB-82114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:42 AM | $1,342.80 | Accept | No | No | Allowed |
| VOYB-82115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:48 AM | $125.54 | Accept | No | No | Allowed |
| VOYB-82116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:53 AM | $2,839.52 | Accept | No | No | Allowed |
| VOYB-82117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:07 AM | $152.69 | Accept | Yes | No | Allowed |
| VOYB-82118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:15 AM | $521.31 | Accept | Yes | No | Allowed |
| VOYB-82119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:24 AM | $50.01 | Accept | No | No | Allowed |
| VOYB-82120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:30 AM | $10,843.84 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 803 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:41 AM | $79.58 | Accept | Yes | Yes | Allowed |
| VOYB-82122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:50 AM | $359.08 | Accept | Yes | Yes | Allowed |
| VOYB-82123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:58 AM | $242.09 | Accept | No | No | Allowed |
| VOYB-82124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:02 AM | $307.06 | Accept | Yes | Yes | Allowed |
| VOYB-82125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:12 AM | $3,306.31 | Accept | Yes | No | Allowed |
| VOYB-82126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:19 AM | $807.05 | Accept | Yes | Yes | Allowed |
| VOYB-82127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:21 AM | $70,934.97 | Accept | Yes | Yes | Allowed |
| VOYB-82128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:22 AM | $1.32 | Reject | No | No | Allowed |
| VOYB-82129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:28 AM | $243.97 | Accept | No | No | Allowed |
| VOYB-82130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:42 AM | $311.07 | Accept | No | No | Allowed |
| VOYB-82131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:52 AM | $4,778.36 | Accept | No | Yes | Allowed |
| VOYB-82132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:53 AM | $143.43 | Accept | No | No | Allowed |
| VOYB-82133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:00 AM | $8,135.03 | Accept | Yes | Yes | Allowed |
| VOYB-82134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:05 AM | $125,500.48 | Accept | Yes | Yes | Allowed |
| VOYB-82135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:09 AM | $81.65 | Accept | Yes | Yes | Allowed |
| VOYB-82136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:11 AM | $6,913.63 | Accept | Yes | Yes | Allowed |
| VOYB-82137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:20 AM | $25,686.15 | Accept | Yes | Yes | Allowed |
| VOYB-82138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:23 AM | $9,779.66 | Accept | Yes | No | Allowed |
| VOYB-82140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:33 AM | $165.49 | Accept | No | Yes | Allowed |
| VOYB-82141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:33 AM | $1,590.33 | Accept | Yes | Yes | Allowed |
| VOYB-82139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:33 AM | $4,213.02 | Accept | Yes | Yes | Allowed |
| VOYB-82142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:47 AM | $185.92 | Accept | No | No | Allowed |
| VOYB-82143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:02 AM | $72.94 | Accept | No | No | Allowed |
| VOYB-82144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:09 AM | $441.76 | Accept | No | Yes | Allowed |
| VOYB-82145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:11 AM | $317.49 | Accept | Yes | Yes | Allowed |
| VOYB-82146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:15 AM | $10,272.33 | Accept | Yes | Yes | Allowed |
| VOYB-82147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:22 AM | $27.21 | Accept | No | No | Allowed |
| VOYB-82148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:24 AM | $544.98 | Accept | Yes | Yes | Allowed |
| VOYB-82149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:38 AM | $749.31 | Accept | No | Yes | Allowed |
| VOYB-82150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:47 AM | $2,458.63 | Accept | No | No | Allowed |
| VOYB-82151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:50 AM | $27.71 | Accept | Yes | Yes | Allowed |
| VOYB-82152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:59 AM | $19,779.69 | Accept | No | No | Allowed |
| VOYB-82153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:14 AM | $1,544.24 | Accept | Yes | Yes | Allowed |
| VOYB-82154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:24 AM | $757.05 | Accept | Yes | No | Allowed |
| VOYB-82155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:26 AM | $142,478.08 | Accept | Yes | No | Allowed |
| VOYB-82157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:29 AM | $699.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 804 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:29 AM | $795.48 | Accept | Yes | No | Allowed |
| VOYB-82159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:31 AM | $1,046.05 | Accept | Yes | Yes | Allowed |
| VOYB-82158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:31 AM | $1,046.48 | Accept | No | No | Allowed |
| VOYB-82160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:36 AM | $525.78 | Accept | No | No | Allowed |
| VOYB-82161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:59 AM | $24.18 | Accept | Yes | Yes | Allowed |
| VOYB-82162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:00 AM | $57.68 | Accept | No | No | Allowed |
| VOYB-82163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:02 AM | $258.79 | Accept | Yes | Yes | Allowed |
| VOYB-82164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:19 AM | $86.80 | Accept | Yes | Yes | Allowed |
| VOYB-82165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:20 AM | $55.51 | Accept | Yes | Yes | Allowed |
| VOYB-82166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:20 AM | $4,094.89 | Accept | Yes | No | Allowed |
| VOYB-82167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:29 AM | $776.72 | Accept | No | No | Allowed |
| VOYB-82168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:31 AM | $438.86 | Accept | Yes | Yes | Allowed |
| VOYB-82169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:39 AM | $18.37 | Accept | Yes | No | Allowed |
| VOYB-82170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:40 AM | $452.31 | Accept | No | No | Allowed |
| VOYB-82171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:40 AM | $681.39 | Accept | Yes | No | Allowed |
| VOYB-82172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:47 AM | $294.05 | Accept | Yes | Yes | Allowed |
| VOYB-82173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:50 AM | $4,786.67 | Accept | Yes | Yes | Allowed |
| VOYB-82174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:51 AM | $42.35 | Accept | Yes | No | Allowed |
| VOYB-82175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:51 AM | $5,815.14 | Accept | Yes | Yes | Allowed |
| VOYB-82176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:53 AM | $718.02 | Accept | Yes | Yes | Allowed |
| VOYB-82177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:03 AM | $2,569.73 | Accept | Yes | Yes | Allowed |
| VOYB-82178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:06 AM | $11,213.03 | Accept | Yes | Yes | Allowed |
| VOYB-82179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:07 AM | $4,962.51 | Accept | Yes | No | Allowed |
| VOYB-82180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:11 AM | $6,229.56 | Accept | Yes | Yes | Allowed |
| VOYB-82181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:13 AM | $3,259.68 | Accept | No | No | Allowed |
| VOYB-82182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:15 AM | $5,960.46 | Accept | Yes | No | Allowed |
| VOYB-82183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:16 AM | $4.42 | Reject | Yes | No | Allowed |
| VOYB-82184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:18 AM | $2,346.03 | Accept | Yes | Yes | Allowed |
| VOYB-82185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:20 AM | $1,711.50 | Accept | No | Yes | Allowed |
| VOYB-82186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:20 AM | $1,836.03 | Accept | Yes | No | Allowed |
| VOYB-82187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:21 AM | $1.19 | Reject | No | No | Allowed |
| VOYB-82188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:28 AM | $912.30 | Accept | Yes | Yes | Allowed |
| VOYB-82189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:32 AM | $10,591.06 | Accept | Yes | Yes | Allowed |
| VOYB-82190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:35 AM | $47.85 | Accept | Yes | No | Allowed |
| VOYB-82191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:38 AM | $5.14 | Accept | Yes | No | Allowed |
| VOYB-82192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:47 AM | $35.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 805 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-82193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:59 AM | $38.44 | Accept | Yes | Yes | Allowed |
| VOYB-82194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:02 AM | $3,224.69 | Accept | No | Yes | Allowed |
| VOYB-82195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:06 AM | $14,547.96 | Accept | Yes | No | Allowed |
| VOYB-82196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:27 AM | $2,956.98 | Accept | No | No | Allowed |
| VOYB-82197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:30 AM | $131.71 | Accept | Yes | Yes | Allowed |
| VOYB-82198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:32 AM | $559.42 | Accept | Yes | No | Allowed |
| VOYB-82199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:37 AM | $9,197.31 | Accept | Yes | No | Allowed |
| VOYB-82200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:43 AM | $3,574.98 | Accept | No | No | Allowed |
| VOYB-82201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:00 AM | $1,322.48 | Accept | No | No | Allowed |
| VOYB-82202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:22 AM | $2.17 | Accept | Yes | Yes | Allowed |
| VOYB-82203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:30 AM | $5,725.57 | Accept | No | No | Allowed |
| VOYB-82204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:33 AM | $14,779.20 | Accept | No | Yes | Allowed |
| VOYB-82205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:36 AM | $1,069.30 | Accept | No | No | Allowed |
| VOYB-82207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:51 AM | $1,075.20 | Accept | Yes | Yes | Allowed |
| VOYB-82206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:51 AM | $6,929.20 | Accept | No | Yes | Allowed |
| VOYB-82208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:53 AM | $7,766.41 | Accept | No | No | Allowed |
| VOYB-82209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:55 AM | $29.77 | Reject | Yes | Yes | Allowed |
| VOYB-82210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:58 AM | $372.31 | Accept | Yes | No | Allowed |
| VOYB-82211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:02 AM | $547.71 | Reject | Yes | No | Allowed |
| VOYB-82212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:03 AM | $741.16 | Accept | Yes | No | Allowed |
| VOYB-82213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:07 AM | $56,726.12 | Accept | Yes | No | Allowed |
| VOYB-82214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:15 AM | $31.70 | Accept | Yes | No | Allowed |
| VOYB-82215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:19 AM | $712.26 | Accept | No | No | Allowed |
| VOYB-82216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:21 AM | $3.89 | Accept | No | No | Allowed |
| VOYB-82217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:30 AM | $2,799.47 | Accept | Yes | No | Allowed |
| VOYB-82218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:34 AM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-82219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:38 AM | $56.69 | Accept | No | No | Allowed |
| VOYB-82220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:57 AM | $112.36 | Accept | No | Yes | Allowed |
| VOYB-82221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:00 AM | $5,098.01 | Accept | Yes | Yes | Allowed |
| VOYB-82222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:04 AM | $21,665.87 | Accept | No | Yes | Allowed |
| VOYB-82223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:13 AM | $9,259.40 | Accept | Yes | Yes | Allowed |
| VOYB-82224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:15 AM | $36.37 | Accept | Yes | Yes | Allowed |
| VOYB-82225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:21 AM | $1,116.52 | Accept | No | No | Allowed |
| VOYB-82226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:23 AM | $398.58 | Accept | Yes | Yes | Allowed |
| VOYB-82227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:27 AM | $22,420.46 | Accept | No | No | Allowed |
| VOYB-82228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:30 AM | $16,391.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 806 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan="9" | **Class 3 Ballots - Account Holder Claims** |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-82229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:40 AM | $4,135.26 | Accept | No | No | Allowed |
| VOYB-82230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:50 AM | $9,195.18 | Accept | No | No | Allowed |
| VOYB-82231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:51 AM | $519.13 | Accept | No | No | Allowed |
| VOYB-82232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:52 AM | $861.06 | Accept | No | No | Allowed |
| VOYB-82233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:54 AM | $1,912.34 | Accept | No | No | Allowed |
| VOYB-82234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:57 AM | $66.65 | Accept | Yes | No | Allowed |
| VOYB-82235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:02 AM | $590.79 | Accept | Yes | No | Allowed |
| VOYB-82236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:02 AM | $23,118.15 | Reject | Yes | No | Allowed |
| VOYB-82237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:06 AM | $6,185.46 | Accept | No | No | Allowed |
| VOYB-82238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:13 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-82239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:16 AM | $24,686.26 | Accept | Yes | Yes | Allowed |
| VOYB-82241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:21 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-82240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:21 AM | $22.60 | Accept | Yes | Yes | Allowed |
| VOYB-82242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:24 AM | $266.40 | Accept | Yes | Yes | Allowed |
| VOYB-82243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:39 AM | $3,049.38 | Accept | Yes | No | Allowed |
| VOYB-82244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:00 AM | $160.59 | Accept | Yes | Yes | Allowed |
| VOYB-82245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:02 AM | $25,994.56 | Accept | Yes | Yes | Allowed |
| VOYB-82246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:10 AM | $2,244.44 | Accept | No | No | Allowed |
| VOYB-82247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:18 AM | $1,486.97 | Accept | No | No | Allowed |
| VOYB-82248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:19 AM | $1,159.08 | Accept | Yes | Yes | Allowed |
| VOYB-82249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:23 AM | $6.41 | Accept | Yes | Yes | Allowed |
| VOYB-82250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:26 AM | $483.66 | Accept | Yes | No | Allowed |
| VOYB-82251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:33 AM | $1,491.79 | Accept | Yes | Yes | Allowed |
| VOYB-82252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:33 AM | $9,197.32 | Accept | Yes | Yes | Allowed |
| VOYB-82253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:56 AM | $23.34 | Accept | Yes | Yes | Allowed |
| VOYB-82254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:56 AM | $1,499.25 | Accept | No | No | Allowed |
| VOYB-82255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:03 AM | $196.01 | Accept | Yes | No | Allowed |
| VOYB-82256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:05 AM | $5,074.14 | Accept | No | Yes | Allowed |
| VOYB-82257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:09 AM | $242.09 | Accept | No | No | Allowed |
| VOYB-82258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:18 AM | $56.70 | Accept | No | No | Allowed |
| VOYB-82260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:33 AM | $6,237.06 | Accept | Yes | No | Allowed |
| VOYB-82261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:38 AM | $49.83 | Accept | No | No | Allowed |
| VOYB-82262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:41 AM | $3,151.33 | Accept | No | No | Allowed |
| VOYB-82263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:42 AM | $98.07 | Accept | No | Yes | Allowed |
| VOYB-82264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:42 AM | $1,292.72 | Accept | Yes | Yes | Allowed |
| VOYB-82265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:46 AM | $1.17 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 807 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-82266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:55 AM | $44.98 | Accept | Yes | Yes | Allowed |
| VOYB-82267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:58 AM | $9,725.75 | Accept | Yes | No | Allowed |
| VOYB-82269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:05 AM | $6,389.76 | Accept | Yes | Yes | Allowed |
| VOYB-82268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:05 AM | $8,245.71 | Accept | No | No | Allowed |
| VOYB-82270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:15 AM | $66.01 | Accept | No | No | Allowed |
| VOYB-82271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:37 AM | $616.37 | Accept | Yes | No | Allowed |
| VOYB-82272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:38 AM | $418.93 | Accept | Yes | No | Allowed |
| VOYB-82273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:44 AM | $959.20 | Accept | No | Yes | Allowed |
| VOYB-82275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:47 AM | $24.82 | Accept | No | Yes | Allowed |
| VOYB-82276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:54 AM | $977.56 | Accept | Yes | No | Allowed |
| VOYB-82277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:15 AM | $36.98 | Accept | Yes | No | Allowed |
| VOYB-82278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:17 AM | $1,866.97 | Accept | Yes | No | Allowed |
| VOYB-82279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:25 AM | $18,749.17 | Accept | Yes | Yes | Allowed |
| VOYB-82280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:36 AM | $93.76 | Accept | Yes | Yes | Allowed |
| VOYB-82281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:47 AM | $3,127.63 | Accept | Yes | No | Allowed |
| VOYB-82282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:48 AM | $172.28 | Accept | Yes | Yes | Allowed |
| VOYB-82283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:04 AM | $683.81 | Accept | Yes | No | Allowed |
| VOYB-82284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:10 AM | $56.89 | Accept | Yes | Yes | Allowed |
| VOYB-82285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:20 AM | $307.18 | Accept | Yes | No | Allowed |
| VOYB-82286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:22 AM | $54.71 | Accept | Yes | Yes | Allowed |
| VOYB-82287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:30 AM | $1,800.38 | Accept | Yes | No | Allowed |
| VOYB-82288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:32 AM | $1,095.79 | Accept | Yes | No | Allowed |
| VOYB-82289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:33 AM | $99,066.32 | Accept | Yes | Yes | Allowed |
| VOYB-82290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:34 AM | $1,829.29 | Accept | Yes | No | Allowed |
| VOYB-82291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:44 AM | $1,762.11 | Accept | Yes | Yes | Allowed |
| VOYB-82292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:47 AM | $2,998.56 | Accept | No | Yes | Allowed |
| VOYB-82293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:59 AM | $18,231.80 | Accept | Yes | Yes | Allowed |
| VOYB-82294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:03 AM | $1,431.47 | Accept | Yes | Yes | Allowed |
| VOYB-82295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:05 AM | $2,053.15 | Accept | No | No | Allowed |
| VOYB-82296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:07 AM | $18,549.83 | Accept | No | No | Allowed |
| VOYB-82297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:17 AM | $19,823.99 | Accept | No | No | Allowed |
| VOYB-82298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:19 AM | $55.58 | Accept | No | No | Allowed |
| VOYB-82299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:33 AM | $105.36 | Accept | No | No | Allowed |
| VOYB-82300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:34 AM | $3,549.05 | Accept | Yes | Yes | Allowed |
| VOYB-82301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:36 AM | $201.79 | Accept | Yes | Yes | Allowed |
| VOYB-82302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:40 AM | $82.29 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 808 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-82303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:42 AM | $1,932.41 | Accept | No | No | Allowed |
| VOYB-82304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:54 AM | $664.19 | Accept | No | No | Allowed |
| VOYB-82305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:04 AM | $158.33 | Accept | Yes | Yes | Allowed |
| VOYB-82306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:09 AM | $26.65 | Accept | Yes | No | Allowed |
| VOYB-82307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:16 AM | $3,590.30 | Accept | No | No | Allowed |
| VOYB-82308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:19 AM | $335.63 | Accept | Yes | No | Allowed |
| VOYB-82309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:25 AM | $602.43 | Accept | Yes | Yes | Allowed |
| VOYB-82310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:41 AM | $1,170.44 | Accept | Yes | Yes | Allowed |
| VOYB-82311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:48 AM | $67.91 | Accept | No | No | Allowed |
| VOYB-82312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:48 AM | $193.07 | Accept | Yes | No | Allowed |
| VOYB-82313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:51 AM | $294.25 | Reject | Yes | No | Allowed |
| VOYB-82314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:56 AM | $272.26 | Accept | No | No | Allowed |
| VOYB-82315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:02 AM | $1,571.39 | Accept | Yes | Yes | Allowed |
| VOYB-82316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:04 AM | $3,159.40 | Accept | Yes | Yes | Allowed |
| VOYB-82317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:18 AM | $10,324.21 | Accept | Yes | Yes | Allowed |
| VOYB-82318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:22 AM | $811,672.95 | Accept | Yes | Yes | Allowed |
| VOYB-82319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:44 AM | $242.54 | Accept | Yes | No | Allowed |
| VOYB-82320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:53 AM | $3,131.06 | Accept | No | Yes | Allowed |
| VOYB-82321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:55 AM | $53,479.75 | Accept | Yes | No | Allowed |
| VOYB-82322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:58 AM | $3,210.60 | Accept | Yes | Yes | Allowed |
| VOYB-82323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:00 AM | $335.26 | Accept | Yes | No | Allowed |
| VOYB-82324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:03 AM | $64,665.16 | Accept | Yes | Yes | Allowed |
| VOYB-82325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:04 AM | $106.60 | Accept | No | No | Allowed |
| VOYB-82326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:08 AM | $5,038.77 | Accept | Yes | Yes | Allowed |
| VOYB-82327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:14 AM | $426.76 | Accept | Yes | Yes | Allowed |
| VOYB-82328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:23 AM | $1,072.98 | Accept | Yes | Yes | Allowed |
| VOYB-82329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:36 AM | $10,640.51 | Accept | Yes | No | Allowed |
| VOYB-82330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:39 AM | $2,647.15 | Accept | Yes | Yes | Allowed |
| VOYB-82331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:45 AM | $33.14 | Accept | Yes | No | Allowed |
| VOYB-82332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:50 AM | $241.08 | Accept | Yes | Yes | Allowed |
| VOYB-82333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:51 AM | $581.27 | Accept | Yes | Yes | Allowed |
| VOYB-82335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:54 AM | $837.40 | Accept | Yes | No | Allowed |
| VOYB-82334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:54 AM | $13,914.49 | Accept | No | No | Allowed |
| VOYB-82336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:30 AM | $66.59 | Accept | Yes | Yes | Allowed |
| VOYB-82337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:37 AM | $28,407.20 | Accept | No | Yes | Allowed |
| VOYB-82338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:50 AM | $993.27 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 809 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-82339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:50 AM | $2,843.43 | Accept | No | No | Allowed |
| VOYB-82340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:52 AM | $1,279.30 | Accept | Yes | Yes | Allowed |
| VOYB-82341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:55 AM | $24,928.60 | Accept | Yes | Yes | Allowed |
| VOYB-82342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:00 AM | $1,644.39 | Accept | Yes | Yes | Allowed |
| VOYB-82343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:04 AM | $19,714.88 | Accept | No | Yes | Allowed |
| VOYB-82344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:06 AM | $5,547.94 | Accept | Yes | Yes | Allowed |
| VOYB-82345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:25 AM | $345.26 | Accept | Yes | No | Allowed |
| VOYB-82346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:36 AM | $5,573.67 | Accept | No | Yes | Allowed |
| VOYB-82347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:45 AM | $2,750.77 | Accept | Yes | No | Allowed |
| VOYB-82348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:46 AM | $376.28 | Accept | No | No | Allowed |
| VOYB-82349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:47 AM | $49.71 | Accept | Yes | No | Allowed |
| VOYB-82350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:47 AM | $15,932.45 | Accept | No | No | Allowed |
| VOYB-82351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:48 AM | $519.51 | Accept | Yes | No | Allowed |
| VOYB-82352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:55 AM | $1,509.24 | Accept | Yes | Yes | Allowed |
| VOYB-82353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:01 AM | $120.36 | Accept | Yes | No | Allowed |
| VOYB-82354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:15 AM | $12.25 | Accept | No | No | Allowed |
| VOYB-82355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:16 AM | $2,934.48 | Accept | No | No | Allowed |
| VOYB-82356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:21 AM | $18,175.35 | Accept | Yes | Yes | Allowed |
| VOYB-82357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:42 AM | $8,875.06 | Accept | Yes | Yes | Allowed |
| VOYB-82358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:48 AM | $651.10 | Accept | No | No | Allowed |
| VOYB-82359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:50 AM | $189.43 | Accept | No | No | Allowed |
| VOYB-82360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:57 AM | $3,991.78 | Accept | Yes | No | Allowed |
| VOYB-82361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:59 AM | $83.72 | Accept | Yes | Yes | Allowed |
| VOYB-82362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:01 AM | $6,591.79 | Accept | No | No | Allowed |
| VOYB-82363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:04 AM | $34.00 | Accept | Yes | Yes | Allowed |
| VOYB-82364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:10 AM | $38.31 | Accept | No | No | Allowed |
| VOYB-82365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:15 AM | $10,457.94 | Accept | Yes | No | Allowed |
| VOYB-82366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:16 AM | $11.84 | Accept | No | No | Allowed |
| VOYB-82367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:18 AM | $50,129.42 | Accept | No | Yes | Allowed |
| VOYB-82368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:31 AM | $165.54 | Reject | Yes | Yes | Allowed |
| VOYB-82369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:33 AM | $358.59 | Accept | Yes | No | Allowed |
| VOYB-82370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:42 AM | $4,427.88 | Accept | Yes | Yes | Allowed |
| VOYB-82371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:43 AM | $226.00 | Accept | Yes | No | Allowed |
| VOYB-82372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:45 AM | $793.31 | Accept | Yes | Yes | Allowed |
| VOYB-82373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:04 AM | $57.15 | Accept | No | No | Allowed |
| VOYB-82374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:11 AM | $16,675.23 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 810 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| VOYB-82375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:18 AM | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-82376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:18 AM | $191.55 | Accept | No | No | Allowed |
| VOYB-82378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:27 AM | $918.18 | Accept | Yes | No | Allowed |
| VOYB-82379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:28 AM | $1,152.65 | Accept | Yes | No | Allowed |
| VOYB-82380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:34 AM | $4,278.60 | Accept | Yes | Yes | Allowed |
| VOYB-82381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:49 AM | $644.37 | Reject | No | No | Allowed |
| VOYB-82382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:52 AM | $316.33 | Accept | Yes | Yes | Allowed |
| VOYB-82383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:54 AM | $154.71 | Accept | Yes | No | Allowed |
| VOYB-82384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:57 AM | $76.96 | Accept | Yes | No | Allowed |
| VOYB-82385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:11 AM | $3,183.59 | Accept | Yes | No | Allowed |
| VOYB-82386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:12 AM | $408.40 | Accept | Yes | Yes | Allowed |
| VOYB-82387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:13 AM | $12,214.63 | Accept | Yes | Yes | Allowed |
| VOYB-82388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:32 AM | $6,066.68 | Accept | Yes | No | Allowed |
| VOYB-82389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:33 AM | $171.61 | Accept | Yes | No | Allowed |
| VOYB-82390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:35 AM | $58.06 | Accept | Yes | Yes | Allowed |
| VOYB-82391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:35 AM | $391.07 | Accept | No | No | Allowed |
| VOYB-82392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:37 AM | $1,319.50 | Accept | Yes | No | Allowed |
| VOYB-82393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:44 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-82394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:44 AM | $176.76 | Accept | Yes | Yes | Allowed |
| VOYB-82395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:50 AM | $656.33 | Accept | Yes | Yes | Allowed |
| VOYB-82396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:03 AM | $8,040.35 | Accept | Yes | Yes | Allowed |
| VOYB-82397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:04 AM | $345.52 | Accept | Yes | No | Allowed |
| VOYB-82398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:05 AM | $2,027.99 | Accept | Yes | No | Allowed |
| VOYB-82399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:05 AM | $5,999.14 | Accept | Yes | Yes | Allowed |
| VOYB-82400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:06 AM | $536.77 | Accept | Yes | No | Allowed |
| VOYB-82401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:06 AM | $2,665.93 | Accept | Yes | Yes | Allowed |
| VOYB-82402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:08 AM | $3,560.38 | Accept | No | No | Allowed |
| VOYB-82403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:16 AM | $4,615.48 | Accept | Yes | Yes | Allowed |
| VOYB-82404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:20 AM | $405.45 | Accept | No | No | Allowed |
| VOYB-82405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:26 AM | $546.31 | Accept | Yes | Yes | Allowed |
| VOYB-82407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:32 AM | $26.11 | Accept | Yes | No | Allowed |
| VOYB-82406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:32 AM | $2,088.41 | Accept | Yes | No | Allowed |
| VOYB-82408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:33 AM | $8,998.55 | Accept | No | Yes | Allowed |
| VOYB-82409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:40 AM | $4,745.90 | Accept | Yes | No | Allowed |
| VOYB-82410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:41 AM | $415.96 | Accept | No | No | Allowed |
| VOYB-82411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:57 AM | $959.79 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-82412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:12 AM | $1,725.22 | Accept | No | Yes | Allowed |
| VOYB-82413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:13 AM | $1,068.50 | Accept | No | No | Allowed |
| VOYB-82414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:15 AM | $50.42 | Accept | Yes | No | Allowed |
| VOYB-82415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:18 AM | $3,154.09 | Reject | No | No | Allowed |
| VOYB-82416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:25 AM | $176.66 | Accept | No | No | Allowed |
| VOYB-82417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:31 AM | $420.42 | Accept | Yes | No | Allowed |
| VOYB-82418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:32 AM | $2,840.72 | Accept | Yes | Yes | Allowed |
| VOYB-82419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:36 AM | $2,599.66 | Accept | Yes | Yes | Allowed |
| VOYB-82420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:38 AM | $602.96 | Accept | No | Yes | Allowed |
| VOYB-82422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:45 AM | $78.44 | Accept | Yes | No | Allowed |
| VOYB-82423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:48 AM | $713.90 | Accept | No | No | Allowed |
| VOYB-82424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:49 AM | $250.42 | Accept | No | No | Allowed |
| VOYB-82425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:50 AM | $6,221.34 | Accept | Yes | No | Allowed |
| VOYB-82426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:52 AM | $10,273.54 | Accept | No | No | Allowed |
| VOYB-82427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:57 AM | $510.14 | Accept | Yes | No | Allowed |
| VOYB-82428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:03 AM | $284.66 | Accept | Yes | Yes | Allowed |
| VOYB-82429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:04 AM | $1,840.95 | Accept | Yes | No | Allowed |
| VOYB-82431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:05 AM | $3.27 | Accept | No | No | Allowed |
| VOYB-82430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:05 AM | $22,708.26 | Accept | Yes | Yes | Allowed |
| VOYB-82432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:13 AM | $192.29 | Reject | No | No | Allowed |
| VOYB-82433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:14 AM | $34,167.34 | Accept | Yes | No | Allowed |
| VOYB-82434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:25 AM | $2,368.26 | Accept | Yes | No | Allowed |
| VOYB-82435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:48 AM | $3,737.05 | Accept | Yes | Yes | Allowed |
| VOYB-82436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:51 AM | $74,591.90 | Accept | No | No | Allowed |
| VOYB-82437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:55 AM | $1,366.14 | Accept | No | No | Allowed |
| VOYB-82438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:59 AM | $1.25 | Accept | Yes | Yes | Allowed |
| VOYB-82439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:01 AM | $14,069.35 | Accept | Yes | No | Allowed |
| VOYB-82440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:04 AM | $2,725.10 | Accept | Yes | Yes | Allowed |
| VOYB-82441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:06 AM | $453.67 | Accept | Yes | Yes | Allowed |
| VOYB-82442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:11 AM | $6,747.47 | Accept | Yes | Yes | Allowed |
| VOYB-82443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:14 AM | $10,273.68 | Accept | Yes | Yes | Allowed |
| VOYB-82444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:26 AM | $255.17 | Accept | No | No | Allowed |
| VOYB-82445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:26 AM | $582.56 | Accept | Yes | Yes | Allowed |
| VOYB-82446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:58 AM | $19.32 | Accept | Yes | No | Allowed |
| VOYB-82447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:04 AM | $1,180.48 | Accept | Yes | No | Allowed |
| VOYB-82448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:09 AM | $1.09 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 812 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:10 AM | $2,220.63 | Accept | Yes | No | Allowed |
| VOYB-82450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:15 AM | $31.68 | Reject | No | Yes | Allowed |
| VOYB-82451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:16 AM | $16,692.62 | Accept | No | Yes | Allowed |
| VOYB-82452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:26 AM | $814.32 | Accept | Yes | Yes | Allowed |
| VOYB-82453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:33 AM | $2,053.46 | Accept | Yes | Yes | Allowed |
| VOYB-82454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:38 AM | $2,128.68 | Accept | Yes | Yes | Allowed |
| VOYB-82455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:46 AM | $3,387.25 | Accept | Yes | No | Allowed |
| VOYB-82456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:48 AM | $3,079.17 | Accept | Yes | Yes | Allowed |
| VOYB-82457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:03 AM | $528.87 | Accept | No | Yes | Allowed |
| VOYB-82458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:08 AM | $6,769.28 | Accept | Yes | Yes | Allowed |
| VOYB-82459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:17 AM | $874.78 | Accept | Yes | Yes | Allowed |
| VOYB-82460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:26 AM | $36,130.05 | Accept | Yes | No | Allowed |
| VOYB-82461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:32 AM | $4,571.44 | Accept | No | No | Allowed |
| VOYB-82462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:35 AM | $92,520.64 | Accept | No | No | Allowed |
| VOYB-82463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:36 AM | $113.22 | Accept | No | No | Allowed |
| VOYB-82464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:38 AM | $254.95 | Accept | No | No | Allowed |
| VOYB-82465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:45 AM | $810.72 | Accept | Yes | No | Allowed |
| VOYB-82466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:48 AM | $148.73 | Accept | Yes | No | Allowed |
| VOYB-82467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:53 AM | $58.49 | Accept | No | No | Allowed |
| VOYB-82468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:56 AM | $50.59 | Accept | Yes | Yes | Allowed |
| VOYB-82469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:01 AM | $2,035.33 | Accept | Yes | No | Allowed |
| VOYB-82470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:02 AM | $49.68 | Accept | No | No | Allowed |
| VOYB-82471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:03 AM | $13,628.57 | Accept | Yes | Yes | Allowed |
| VOYB-82472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:07 AM | $7,399.66 | Accept | Yes | Yes | Allowed |
| VOYB-82473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:15 AM | $4,199.26 | Accept | Yes | Yes | Allowed |
| VOYB-82474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:16 AM | $752.86 | Accept | Yes | No | Allowed |
| VOYB-82475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:20 AM | $8,572.35 | Accept | No | Yes | Allowed |
| VOYB-82476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:31 AM | $58.66 | Accept | No | No | Allowed |
| VOYB-82477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:42 AM | $512.12 | Accept | No | No | Allowed |
| VOYB-82478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:50 AM | $85.15 | Accept | Yes | Yes | Allowed |
| VOYB-82479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:51 AM | $3,808.84 | Accept | Yes | Yes | Allowed |
| VOYB-82480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:54 AM | $11,534.27 | Accept | Yes | Yes | Allowed |
| VOYB-82481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:09 AM | $4,524.10 | Accept | Yes | Yes | Allowed |
| VOYB-82482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:23 AM | $4,657.00 | Accept | Yes | Yes | Allowed |
| VOYB-82483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:29 AM | $4,754.53 | Accept | No | No | Allowed |
| VOYB-82484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:30 AM | $4,026.72 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 813 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-82485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:31 AM | $768.91 | Accept | Yes | Yes | Allowed |
| VOYB-82486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:36 AM | $770.01 | Accept | No | No | Allowed |
| VOYB-82487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:38 AM | $2,751.00 | Accept | No | No | Allowed |
| VOYB-82488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:50 AM | $54.53 | Accept | Yes | Yes | Allowed |
| VOYB-82489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:53 AM | $12.18 | Accept | Yes | No | Allowed |
| VOYB-82490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:08 AM | $3.68 | Accept | Yes | No | Allowed |
| VOYB-82491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:12 AM | $347.98 | Accept | No | No | Allowed |
| VOYB-82492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:25 AM | $75.73 | Accept | No | No | Allowed |
| VOYB-82493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:30 AM | $18,672.16 | Accept | No | No | Allowed |
| VOYB-82494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:35 AM | $14.00 | Accept | Yes | No | Allowed |
| VOYB-82495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:40 AM | $321.33 | Accept | Yes | Yes | Allowed |
| VOYB-82496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:44 AM | $116.18 | Accept | Yes | Yes | Allowed |
| VOYB-82497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:50 AM | $811.38 | Accept | Yes | Yes | Allowed |
| VOYB-82498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:59 AM | $48.60 | Accept | Yes | Yes | Allowed |
| VOYB-82499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:03 AM | $2,947.01 | Accept | Yes | No | Allowed |
| VOYB-82500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:04 AM | $44,420.95 | Accept | No | Yes | Allowed |
| VOYB-82501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:15 AM | $35,401.81 | Accept | Yes | No | Allowed |
| VOYB-82502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:19 AM | $292.08 | Reject | No | Yes | Allowed |
| VOYB-82503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:26 AM | $2,498.89 | Accept | No | No | Allowed |
| VOYB-82504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:26 AM | $5,313.48 | Accept | Yes | No | Allowed |
| VOYB-82505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:29 AM | $10,329.86 | Accept | No | Yes | Allowed |
| VOYB-82506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:35 AM | $12,039.71 | Accept | Yes | Yes | Allowed |
| VOYB-82507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:38 AM | $676.32 | Accept | Yes | Yes | Allowed |
| VOYB-82508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:52 AM | $238.18 | Accept | No | Yes | Allowed |
| VOYB-82509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:53 AM | $1,165.63 | Accept | Yes | Yes | Allowed |
| VOYB-82510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:54 AM | $2,258.13 | Accept | Yes | No | Allowed |
| VOYB-82511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:59 AM | $15,409.85 | Accept | Yes | No | Allowed |
| VOYB-82512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:02 AM | $1,031.78 | Accept | No | Yes | Allowed |
| VOYB-82513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:07 AM | $81.18 | Accept | Yes | No | Allowed |
| VOYB-82514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:14 AM | $1,173.78 | Accept | No | No | Allowed |
| VOYB-82515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:35 AM | $1,618.23 | Accept | Yes | Yes | Allowed |
| VOYB-82516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:43 AM | $68,225.15 | Accept | Yes | Yes | Allowed |
| VOYB-82517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:57 AM | $4,886.44 | Accept | Yes | Yes | Allowed |
| VOYB-82518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:00 AM | $529.03 | Accept | Yes | Yes | Allowed |
| VOYB-82519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:01 AM | $1.34 | Accept | No | No | Allowed |
| VOYB-82520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:04 AM | $1,092.36 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 814 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-82521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:07 AM | $1,571.64 | Accept | No | No | Allowed |
| VOYB-82522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:11 AM | $508.13 | Accept | Yes | No | Allowed |
| VOYB-82523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:18 AM | $59.27 | Accept | Yes | Yes | Allowed |
| VOYB-82524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:31 AM | $48.06 | Accept | Yes | Yes | Allowed |
| VOYB-82525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:37 AM | $21,655.86 | Accept | Yes | Yes | Allowed |
| VOYB-82526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:38 AM | $243.29 | Accept | No | No | Allowed |
| VOYB-82527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:41 AM | $195.86 | Accept | Yes | No | Allowed |
| VOYB-82528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:46 AM | $131.71 | Accept | Yes | No | Allowed |
| VOYB-82529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:50 AM | $4,547.44 | Accept | Yes | No | Allowed |
| VOYB-82530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:55 AM | $554.18 | Accept | Yes | Yes | Allowed |
| VOYB-82532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:04 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-82531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:04 AM | $144.80 | Accept | No | No | Allowed |
| VOYB-82533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:11 AM | $78.38 | Accept | No | No | Allowed |
| VOYB-82534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:14 AM | $2,803.36 | Accept | Yes | Yes | Allowed |
| VOYB-82535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:16 AM | $550.48 | Accept | Yes | No | Allowed |
| VOYB-82536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:18 AM | $50.23 | Accept | Yes | No | Allowed |
| VOYB-82537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:21 AM | $1,656.13 | Reject | No | No | Allowed |
| VOYB-82539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:22 AM | $12.19 | Accept | Yes | No | Allowed |
| VOYB-82538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:22 AM | $2,863.53 | Accept | Yes | Yes | Allowed |
| VOYB-82540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:24 AM | $185.22 | Accept | Yes | Yes | Allowed |
| VOYB-82541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:25 AM | $351.69 | Accept | Yes | No | Allowed |
| VOYB-82542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:26 AM | $96,795.30 | Accept | No | No | Allowed |
| VOYB-82543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:29 AM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-82544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:34 AM | $9,885.85 | Accept | Yes | No | Allowed |
| VOYB-82545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:44 AM | $125.35 | Accept | Yes | No | Allowed |
| VOYB-82546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:46 AM | $142.69 | Accept | Yes | Yes | Allowed |
| VOYB-82547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:59 AM | $245.18 | Accept | No | No | Allowed |
| VOYB-82549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:12 AM | $893.82 | Accept | Yes | Yes | Allowed |
| VOYB-82548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:12 AM | $1,107.98 | Accept | Yes | No | Allowed |
| VOYB-82550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:17 AM | $8.58 | Accept | Yes | Yes | Allowed |
| VOYB-82551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:18 AM | $17.75 | Accept | Yes | No | Allowed |
| VOYB-82552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:21 AM | $46.42 | Accept | Yes | Yes | Allowed |
| VOYB-82553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:27 AM | $37.08 | Accept | No | No | Allowed |
| VOYB-82554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:27 AM | $47.69 | Accept | No | No | Allowed |
| VOYB-82555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:33 AM | $2,703.40 | Accept | Yes | Yes | Allowed |
| VOYB-82556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:37 AM | $22,111.00 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:45 AM | $615.88 | Accept | No | No | Allowed |
| VOYB-82558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:47 AM | $317.01 | Accept | Yes | No | Allowed |
| VOYB-82559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:50 AM | $3,202.18 | Accept | No | Yes | Allowed |
| VOYB-82560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:51 AM | $1,600.75 | Accept | No | No | Allowed |
| VOYB-82561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:58 AM | $48.51 | Accept | No | No | Allowed |
| VOYB-82562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:08 AM | $1,010.83 | Accept | No | No | Allowed |
| VOYB-82563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:26 AM | $21,439.25 | Accept | Yes | Yes | Allowed |
| VOYB-82565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:27 AM | $0.73 | Accept | No | Yes | Allowed |
| VOYB-82564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:27 AM | $560.00 | Accept | Yes | No | Allowed |
| VOYB-82566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:33 AM | $7,810.74 | Accept | Yes | Yes | Allowed |
| VOYB-82567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:36 AM | $94.67 | Accept | Yes | No | Allowed |
| VOYB-82568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:44 AM | $27,200.54 | Accept | Yes | Yes | Allowed |
| VOYB-82569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:47 AM | $0.53 | Accept | Yes | No | Allowed |
| VOYB-82572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:51 AM | $0.98 | Accept | No | No | Allowed |
| VOYB-82570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:51 AM | $63.54 | Accept | Yes | Yes | Allowed |
| VOYB-82571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:51 AM | $4,227.90 | Accept | No | Yes | Allowed |
| VOYB-82573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:54 AM | $153.37 | Accept | No | No | Allowed |
| VOYB-82575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:56 AM | $343.50 | Accept | Yes | Yes | Allowed |
| VOYB-82574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:56 AM | $1,336.05 | Accept | Yes | No | Allowed |
| VOYB-82576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:57 AM | $13,977.69 | Accept | No | Yes | Allowed |
| VOYB-82577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:01 AM | $11,506.83 | Accept | No | Yes | Allowed |
| VOYB-82578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:04 AM | $414.45 | Accept | Yes | Yes | Allowed |
| VOYB-82579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:11 AM | $139.48 | Accept | Yes | No | Allowed |
| VOYB-82581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:14 AM | $1,351.18 | Accept | No | No | Allowed |
| VOYB-82580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:14 AM | $2,622.65 | Accept | Yes | Yes | Allowed |
| VOYB-82582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:22 AM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-82583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:23 AM | $0.73 | Reject | No | No | Allowed |
| VOYB-82585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:24 AM | $174.50 | Reject | Yes | Yes | Allowed |
| VOYB-82584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:24 AM | $1,176.96 | Accept | Yes | Yes | Allowed |
| VOYB-82586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:32 AM | $456.92 | Accept | Yes | No | Allowed |
| VOYB-82587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:36 AM | $1,565.20 | Accept | No | No | Allowed |
| VOYB-82588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:39 AM | $580.91 | Accept | Yes | No | Allowed |
| VOYB-82589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:42 AM | $50,262.43 | Accept | Yes | Yes | Allowed |
| VOYB-82590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:44 AM | $4,192.80 | Accept | Yes | No | Allowed |
| VOYB-82591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:45 AM | $14.56 | Accept | Yes | No | Allowed |
| VOYB-82592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:47 AM | $1.37 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 816 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-82593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:49 AM | $2,604.13 | Accept | Yes | Yes | Allowed |
| VOYB-82594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:50 AM | $16,924.40 | Accept | Yes | No | Allowed |
| VOYB-82595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:51 AM | $55.64 | Accept | No | No | Allowed |
| VOYB-82596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:58 AM | $1,035.20 | Accept | No | No | Allowed |
| VOYB-82597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:00 AM | $1,523.44 | Accept | No | Yes | Allowed |
| VOYB-82598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:00 AM | $1,598.45 | Accept | Yes | Yes | Allowed |
| VOYB-82599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:01 AM | $1,600.12 | Accept | Yes | Yes | Allowed |
| VOYB-82600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:07 AM | $604.17 | Accept | Yes | No | Allowed |
| VOYB-82601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:22 AM | $68.22 | Reject | No | No | Allowed |
| VOYB-82602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:29 AM | $4,827.59 | Reject | No | No | Allowed |
| VOYB-82603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:34 AM | $428.29 | Accept | Yes | Yes | Allowed |
| VOYB-82604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:43 AM | $538.82 | Accept | Yes | Yes | Allowed |
| VOYB-82605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:47 AM | $530.50 | Accept | Yes | No | Allowed |
| VOYB-82606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:49 AM | $573.50 | Accept | No | No | Allowed |
| VOYB-82607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:51 AM | $288.34 | Accept | Yes | No | Allowed |
| VOYB-82608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:55 AM | $89.41 | Accept | Yes | No | Allowed |
| VOYB-82609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:58 AM | $11,388.03 | Accept | Yes | Yes | Allowed |
| VOYB-82610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:03 AM | $89.81 | Accept | No | No | Allowed |
| VOYB-82611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:09 AM | $391.90 | Accept | No | Yes | Allowed |
| VOYB-82612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:15 AM | $6,817.59 | Accept | Yes | No | Allowed |
| VOYB-82613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:32 AM | $7.36 | Accept | No | No | Allowed |
| VOYB-82614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:37 AM | $1,474.32 | Accept | No | No | Allowed |
| VOYB-82615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:53 AM | $6,384.88 | Accept | Yes | Yes | Allowed |
| VOYB-82616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:01 AM | $25.14 | Accept | Yes | No | Allowed |
| VOYB-82617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:03 AM | $45.31 | Accept | No | No | Allowed |
| VOYB-82618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:09 AM | $13.70 | Accept | No | No | Allowed |
| VOYB-82619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:12 AM | $839.13 | Accept | No | No | Allowed |
| VOYB-82620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:15 AM | $2,272.84 | Accept | Yes | Yes | Allowed |
| VOYB-82621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:16 AM | $244.48 | Accept | Yes | Yes | Allowed |
| VOYB-82622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:27 AM | $160.07 | Accept | No | No | Allowed |
| VOYB-82623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:30 AM | $583.85 | Accept | Yes | No | Allowed |
| VOYB-82624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:37 AM | $9,221.70 | Accept | Yes | No | Allowed |
| VOYB-82625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:39 AM | $54.45 | Accept | Yes | Yes | Allowed |
| VOYB-82627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:41 AM | $1,122.75 | Accept | Yes | Yes | Allowed |
| VOYB-82628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:45 AM | $9,341.13 | Accept | Yes | No | Allowed |
| VOYB-82629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:55 AM | $4,152.62 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 817 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-82630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:58 AM | $213.82 | Accept | No | No | Allowed |
| VOYB-82631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:00 AM | $720.48 | Accept | No | No | Allowed |
| VOYB-82632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:03 AM | $111.49 | Accept | No | No | Allowed |
| VOYB-82633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:11 AM | $6,808.32 | Accept | No | No | Allowed |
| VOYB-82634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:14 AM | $1,141.30 | Accept | Yes | Yes | Allowed |
| VOYB-82635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:16 AM | $22,483.97 | Accept | Yes | No | Allowed |
| VOYB-82636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:21 AM | $15,720.78 | Accept | No | Yes | Allowed |
| VOYB-82637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:26 AM | $7.26 | Accept | No | No | Allowed |
| VOYB-82638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:37 AM | $122.00 | Accept | No | Yes | Allowed |
| VOYB-82639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:42 AM | $13,619.14 | Accept | No | No | Allowed |
| VOYB-82640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:48 AM | $6,115.77 | Accept | Yes | Yes | Allowed |
| VOYB-82641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:56 AM | $7,075.25 | Accept | No | No | Allowed |
| VOYB-82642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:03 AM | $229.40 | Accept | Yes | No | Allowed |
| VOYB-82643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:07 AM | $2,377.89 | Accept | No | Yes | Allowed |
| VOYB-82644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:13 AM | $6,664.66 | Accept | No | No | Allowed |
| VOYB-82645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:14 AM | $46.36 | Accept | Yes | Yes | Allowed |
| VOYB-82646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:17 AM | $11,147.48 | Accept | Yes | Yes | Allowed |
| VOYB-82647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:32 AM | $146.40 | Accept | No | No | Allowed |
| VOYB-82648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:35 AM | $11.75 | Accept | No | No | Allowed |
| VOYB-82649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:37 AM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-82650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:38 AM | $67.73 | Accept | Yes | No | Allowed |
| VOYB-82651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:40 AM | $2,163.54 | Accept | Yes | No | Allowed |
| VOYB-82652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:45 AM | $14,276.36 | Accept | Yes | No | Allowed |
| VOYB-82653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:50 AM | $255.79 | Accept | Yes | No | Allowed |
| VOYB-82654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:52 AM | $0.01 | Accept | Yes | No | Allowed |
| VOYB-82655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:53 AM | $99.25 | Accept | No | No | Allowed |
| VOYB-82656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:00 AM | $9,660.74 | Accept | Yes | Yes | Allowed |
| VOYB-82657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:19 AM | $5,860.07 | Accept | No | No | Allowed |
| VOYB-82658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:24 AM | $215.42 | Accept | Yes | No | Allowed |
| VOYB-82659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:41 AM | $1,465.51 | Accept | No | No | Allowed |
| VOYB-82660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:44 AM | $4,645.89 | Accept | Yes | Yes | Allowed |
| VOYB-82661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:45 AM | $504.17 | Accept | Yes | No | Allowed |
| VOYB-82662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:51 AM | $4,939.52 | Accept | Yes | Yes | Allowed |
| VOYB-82663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:53 AM | $11,734.07 | Accept | Yes | Yes | Allowed |
| VOYB-82664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:18 AM | $28,716.45 | Accept | No | No | Allowed |
| VOYB-82665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:26 AM | $85,811.08 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 818 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:31 AM | $4,942.00 | Accept | Yes | No | Allowed |
| VOYB-82667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:33 AM | $2,105.91 | Accept | Yes | Yes | Allowed |
| VOYB-82669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:52 AM | $999.99 | Accept | Yes | No | Allowed |
| VOYB-82668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:52 AM | $4,448.19 | Accept | Yes | No | Allowed |
| VOYB-82670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:54 AM | $6,606.32 | Accept | Yes | No | Allowed |
| VOYB-82671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:57 AM | $2,138.46 | Accept | Yes | No | Allowed |
| VOYB-82672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:00 AM | $445.83 | Accept | Yes | Yes | Allowed |
| VOYB-82673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:01 AM | $3,392.92 | Accept | Yes | Yes | Allowed |
| VOYB-82674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:05 AM | $1,484.66 | Accept | Yes | No | Allowed |
| VOYB-82675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:33 AM | $810.23 | Accept | Yes | Yes | Allowed |
| VOYB-82676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:55 AM | $369.61 | Accept | Yes | No | Allowed |
| VOYB-82677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:59 AM | $138.10 | Accept | Yes | No | Allowed |
| VOYB-82678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:03 AM | $0.02 | Accept | Yes | Yes | Allowed |
| VOYB-82679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:17 AM | $1,106.84 | Accept | Yes | Yes | Allowed |
| VOYB-82680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:19 AM | $179.54 | Accept | No | No | Allowed |
| VOYB-82681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:22 AM | $3,532.51 | Accept | Yes | No | Allowed |
| VOYB-82682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:47 AM | $209.40 | Accept | Yes | No | Allowed |
| VOYB-82683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:59 AM | $271.47 | Accept | Yes | No | Allowed |
| VOYB-82684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:01 AM | $72.41 | Accept | No | No | Allowed |
| VOYB-82685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:10 AM | $7.28 | Accept | Yes | Yes | Allowed |
| VOYB-82686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:17 AM | $3,630.15 | Accept | No | No | Allowed |
| VOYB-82687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:18 AM | $1,941.57 | Accept | No | No | Allowed |
| VOYB-82688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:22 AM | $220.10 | Accept | Yes | No | Allowed |
| VOYB-82689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:25 AM | $468.05 | Accept | Yes | Yes | Allowed |
| VOYB-82690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:26 AM | $24,292.34 | Accept | Yes | Yes | Allowed |
| VOYB-82691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:35 AM | $39.14 | Accept | Yes | No | Allowed |
| VOYB-82692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:38 AM | $2,583.08 | Accept | No | No | Allowed |
| VOYB-82693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:00 AM | $67.93 | Accept | No | No | Allowed |
| VOYB-82694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:01 AM | $4,114.69 | Accept | No | No | Allowed |
| VOYB-82695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:04 AM | $118.61 | Accept | Yes | Yes | Allowed |
| VOYB-82696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:21 AM | $5,551.95 | Accept | Yes | No | Allowed |
| VOYB-82697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:22 AM | $53.87 | Accept | No | No | Allowed |
| VOYB-82698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:24 AM | $451.26 | Accept | Yes | No | Allowed |
| VOYB-82699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:30 AM | $87,980.77 | Accept | Yes | Yes | Allowed |
| VOYB-82700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:36 AM | $80.63 | Accept | Yes | No | Allowed |
| VOYB-82701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:41 AM | $16,395.37 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 819 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:47 AM | $4,591.99 | Accept | Yes | Yes | Allowed |
| VOYB-82703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:50 AM | $1,100.27 | Accept | No | No | Allowed |
| VOYB-82704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:02 AM | $659.53 | Accept | Yes | Yes | Allowed |
| VOYB-82705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:06 AM | $1,175.93 | Accept | Yes | No | Allowed |
| VOYB-82706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:15 AM | $77.60 | Accept | Yes | Yes | Allowed |
| VOYB-82707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:21 AM | $14,896.23 | Accept | Yes | Yes | Allowed |
| VOYB-82708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:25 AM | $87.56 | Accept | Yes | No | Allowed |
| VOYB-82710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:28 AM | $1,273.22 | Accept | Yes | No | Allowed |
| VOYB-82709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:28 AM | $23,075.20 | Accept | No | No | Allowed |
| VOYB-82711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:28 AM | $32,207.92 | Accept | No | No | Allowed |
| VOYB-82712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:31 AM | $1,909.52 | Accept | No | No | Allowed |
| VOYB-82713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:35 AM | $26,346.90 | Accept | No | Yes | Allowed |
| VOYB-82714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:00 AM | $9,051.42 | Accept | Yes | Yes | Allowed |
| VOYB-82715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:01 AM | $1,569.16 | Accept | No | No | Allowed |
| VOYB-82716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:04 AM | $907.55 | Reject | No | No | Allowed |
| VOYB-82717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:11 AM | $25,544.71 | Accept | No | No | Allowed |
| VOYB-82718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:13 AM | $3,652.08 | Accept | Yes | Yes | Allowed |
| VOYB-82719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:20 AM | $4,570.34 | Accept | Yes | No | Allowed |
| VOYB-82720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:35 AM | $51.70 | Accept | Yes | No | Allowed |
| VOYB-82721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:42 AM | $1,958.52 | Accept | No | No | Allowed |
| VOYB-82722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:46 AM | $47.05 | Accept | Yes | Yes | Allowed |
| VOYB-82723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:46 AM | $189.35 | Accept | No | No | Allowed |
| VOYB-82724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:51 AM | $262.29 | Accept | No | No | Allowed |
| VOYB-82725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:51 AM | $933.55 | Accept | Yes | Yes | Allowed |
| VOYB-82726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:55 AM | $1,363.71 | Accept | Yes | Yes | Allowed |
| VOYB-82727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:57 AM | $1,126.60 | Accept | Yes | No | Allowed |
| VOYB-82728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:04 AM | $211.16 | Accept | No | No | Allowed |
| VOYB-82729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:05 AM | $25,322.55 | Accept | No | No | Allowed |
| VOYB-82730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:07 AM | $6,688.22 | Accept | Yes | Yes | Allowed |
| VOYB-82731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:08 AM | $681.37 | Accept | No | Yes | Allowed |
| VOYB-82732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:10 AM | $30,654.55 | Accept | No | No | Allowed |
| VOYB-82734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:14 AM | $50.66 | Accept | Yes | Yes | Allowed |
| VOYB-82733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:14 AM | $28,072.83 | Accept | Yes | Yes | Allowed |
| VOYB-82735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:16 AM | $9,524.59 | Accept | No | Yes | Allowed |
| VOYB-82736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:20 AM | $1,588.77 | Accept | Yes | No | Allowed |
| VOYB-82737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:24 AM | $5.28 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 820 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:37 AM | $10,922.00 | Accept | Yes | No | Allowed |
| VOYB-82740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:43 AM | $149.97 | Accept | Yes | Yes | Allowed |
| VOYB-82739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:43 AM | $470.78 | Accept | Yes | No | Allowed |
| VOYB-82741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:49 AM | $1,270.40 | Accept | Yes | No | Allowed |
| VOYB-82742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:50 AM | $373.64 | Accept | Yes | Yes | Allowed |
| VOYB-82743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:01 AM | $61.65 | Accept | No | No | Allowed |
| VOYB-82744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:08 AM | $2,528.73 | Accept | Yes | Yes | Allowed |
| VOYB-82745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:10 AM | $164.51 | Accept | Yes | No | Allowed |
| VOYB-82746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:11 AM | $108.91 | Accept | Yes | Yes | Allowed |
| VOYB-82747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:14 AM | $358.36 | Accept | Yes | No | Allowed |
| VOYB-82748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:41 AM | $330.76 | Accept | No | No | Allowed |
| VOYB-82749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:50 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-82750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:59 AM | $280.99 | Accept | Yes | Yes | Allowed |
| VOYB-82751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:05 AM | $377.90 | Accept | Yes | No | Allowed |
| VOYB-82752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:06 AM | $17,636.51 | Accept | No | No | Allowed |
| VOYB-82753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:11 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-82755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:13 AM | $244.13 | Accept | Yes | Yes | Allowed |
| VOYB-82754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:13 AM | $3,911.94 | Accept | Yes | Yes | Allowed |
| VOYB-82756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:18 AM | $1,593.89 | Accept | No | No | Allowed |
| VOYB-82758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:19 AM | $190.37 | Accept | No | No | Allowed |
| VOYB-82757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:19 AM | $336.46 | Accept | Yes | Yes | Allowed |
| VOYB-82759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:19 AM | $5,811.99 | Accept | Yes | No | Allowed |
| VOYB-82760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:21 AM | $38.50 | Accept | Yes | No | Allowed |
| VOYB-82761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:25 AM | $654.71 | Accept | No | No | Allowed |
| VOYB-82762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:36 AM | $10,402.38 | Accept | Yes | No | Allowed |
| VOYB-82763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:38 AM | $48.89 | Accept | No | No | Allowed |
| VOYB-82764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:42 AM | $2,419.75 | Accept | Yes | No | Allowed |
| VOYB-82765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:45 AM | $730.41 | Accept | No | No | Allowed |
| VOYB-82766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:49 AM | $503.47 | Reject | Yes | Yes | Allowed |
| VOYB-82767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:53 AM | $5,249.17 | Accept | Yes | Yes | Allowed |
| VOYB-82768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:53 AM | $7,288.44 | Accept | No | No | Allowed |
| VOYB-82769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:18 AM | $9,285.62 | Accept | Yes | Yes | Allowed |
| VOYB-82770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:21 AM | $386.51 | Accept | Yes | Yes | Allowed |
| VOYB-82771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:33 AM | $113.94 | Accept | No | No | Allowed |
| VOYB-82772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:36 AM | $322.82 | Accept | Yes | Yes | Allowed |
| VOYB-82773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:37 AM | $39.44 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 821 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-82774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:41 AM | $1,436.33 | Accept | Yes | Yes | Allowed | |
| VOYB-82775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:43 AM | $8,051.68 | Accept | No | Yes | Allowed | |
| VOYB-82777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:47 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-82776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:47 AM | $13,959.67 | Accept | No | No | Allowed | |
| VOYB-82778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:51 AM | $536.88 | Accept | Yes | Yes | Allowed | |
| VOYB-82779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:54 AM | $135.30 | Reject | Yes | Yes | Allowed | |
| VOYB-82780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:57 AM | $3,450.10 | Accept | Yes | Yes | Allowed | |
| VOYB-82781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:02 AM | $2.70 | Accept | No | No | Allowed | |
| VOYB-82782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:05 AM | $16,777.84 | Accept | No | No | Allowed | |
| VOYB-82783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:06 AM | $16,872.17 | Accept | No | No | Allowed | |
| VOYB-82784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:25 AM | $608.04 | Accept | No | No | Allowed | |
| VOYB-82785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:25 AM | $15,190.33 | Accept | Yes | No | Allowed | |
| VOYB-82787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:31 AM | $1,581.17 | Accept | Yes | No | Allowed | |
| VOYB-82786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:31 AM | $2,419.41 | Accept | Yes | Yes | Allowed | |
| VOYB-82788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:43 AM | $11.77 | Accept | Yes | Yes | Allowed | |
| VOYB-82789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:47 AM | $2,153.32 | Accept | Yes | Yes | Allowed | |
| VOYB-82790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:53 AM | $47.94 | Accept | Yes | No | Allowed | |
| VOYB-82791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:55 AM | $469.98 | Accept | No | No | Allowed | |
| VOYB-82792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:57 AM | $5,600.38 | Accept | No | No | Allowed | |
| VOYB-82793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:03 AM | $20.51 | Accept | Yes | Yes | Allowed | |
| VOYB-82794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:09 AM | $4,139.24 | Accept | Yes | Yes | Allowed | |
| VOYB-82795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:10 AM | $603.02 | Accept | Yes | Yes | Allowed | |
| VOYB-82796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:32 AM | $1,011.70 | Accept | Yes | Yes | Allowed | |
| VOYB-82797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:33 AM | $2,373.24 | Accept | Yes | Yes | Allowed | |
| VOYB-82798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:43 AM | $267.30 | Accept | No | No | Allowed | |
| VOYB-82799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:46 AM | $1,726.45 | Accept | Yes | No | Allowed | |
| VOYB-82800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:49 AM | $8,821.85 | Reject | No | No | Allowed | |
| VOYB-82801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:57 AM | $499.94 | Accept | Yes | Yes | Allowed | |
| VOYB-82802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:02 AM | $66.17 | Accept | No | No | Allowed | |
| VOYB-82803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:03 AM | $5,170.76 | Accept | Yes | Yes | Allowed | |
| VOYB-82804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:08 AM | $1,158.41 | Accept | Yes | No | Allowed | |
| VOYB-82805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:11 AM | $870.48 | Accept | Yes | Yes | Allowed | |
| VOYB-82806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:13 AM | $1,035.90 | Reject | No | No | Allowed | |
| VOYB-82807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:15 AM | $1,377.78 | Accept | Yes | Yes | Allowed | |
| VOYB-82808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:18 AM | $247,975.12 | Accept | Yes | Yes | Allowed | |
| VOYB-82809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:21 AM | $14,761.76 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 822 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:28 AM | $87.59 | Accept | Yes | Yes | Allowed |
| VOYB-82811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:33 AM | $82.59 | Accept | Yes | Yes | Allowed |
| VOYB-82813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:39 AM | $483.96 | Accept | Yes | No | Allowed |
| VOYB-82812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:39 AM | $7,092.92 | Accept | Yes | Yes | Allowed |
| VOYB-82814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:58 AM | $1.19 | Accept | No | No | Allowed |
| VOYB-82815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:00 AM | $227.95 | Accept | No | No | Allowed |
| VOYB-82816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:02 AM | $545.93 | Accept | Yes | No | Allowed |
| VOYB-82818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:06 AM | $93.47 | Accept | Yes | No | Allowed |
| VOYB-82817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:06 AM | $20,195.35 | Accept | No | No | Allowed |
| VOYB-82819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:09 AM | $1,252.25 | Accept | Yes | Yes | Allowed |
| VOYB-82820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:29 AM | $32.91 | Accept | Yes | No | Allowed |
| VOYB-82821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:31 AM | $1,262.17 | Accept | No | No | Allowed |
| VOYB-82822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:36 AM | $20,526.79 | Accept | Yes | No | Allowed |
| VOYB-82824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:38 AM | $61.62 | Accept | Yes | Yes | Allowed |
| VOYB-82823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:38 AM | $111.11 | Accept | No | No | Allowed |
| VOYB-82825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:42 AM | $5,912.73 | Accept | Yes | No | Allowed |
| VOYB-82826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:54 AM | $433.77 | Accept | Yes | Yes | Allowed |
| VOYB-82827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:54 AM | $1,069.67 | Accept | Yes | Yes | Allowed |
| VOYB-82828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:56 AM | $61.28 | Accept | No | No | Allowed |
| VOYB-82829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:05 AM | $81.29 | Accept | Yes | No | Allowed |
| VOYB-82830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:19 AM | $80.14 | Reject | No | No | Allowed |
| VOYB-82831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:31 AM | $87.09 | Accept | No | Yes | Allowed |
| VOYB-82832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:35 AM | $57,202.82 | Accept | No | No | Allowed |
| VOYB-82833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:44 AM | $265.83 | Accept | No | No | Allowed |
| VOYB-82834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:48 AM | $525.91 | Accept | Yes | Yes | Allowed |
| VOYB-82835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:52 AM | $1,004.08 | Accept | No | Yes | Allowed |
| VOYB-82836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:07 AM | $2,170.32 | Accept | Yes | Yes | Allowed |
| VOYB-82837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:09 AM | $2,237.93 | Accept | No | No | Allowed |
| VOYB-82838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:17 AM | $838.08 | Accept | Yes | Yes | Allowed |
| VOYB-82839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:32 AM | $866.10 | Accept | No | No | Allowed |
| VOYB-82841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:40 AM | $1,723.41 | Accept | Yes | Yes | Allowed |
| VOYB-82840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:40 AM | $4,621.97 | Accept | No | No | Allowed |
| VOYB-82842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:44 AM | $18,237.86 | Accept | No | Yes | Allowed |
| VOYB-82843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:51 AM | $1,750.90 | Accept | Yes | Yes | Allowed |
| VOYB-82844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:59 AM | $44,054.75 | Accept | Yes | Yes | Allowed |
| VOYB-82845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:09 AM | $4.93 | Reject | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-82846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:11 AM | $8,220.65 | Accept | No | No | Allowed |
| VOYB-82848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:29 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-82847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:29 AM | $603.08 | Accept | Yes | No | Allowed |
| VOYB-82849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:31 AM | $53.17 | Accept | Yes | No | Allowed |
| VOYB-82850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:37 AM | $138.34 | Accept | No | No | Allowed |
| VOYB-82851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:43 AM | $393.25 | Accept | Yes | Yes | Allowed |
| VOYB-82852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:46 AM | $3,022.88 | Accept | Yes | Yes | Allowed |
| VOYB-82853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:49 AM | $1,973.07 | Accept | Yes | Yes | Allowed |
| VOYB-82854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:57 AM | $7,232.47 | Accept | Yes | Yes | Allowed |
| VOYB-82855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:01 AM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-82856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:03 AM | $1,549.35 | Accept | No | Yes | Allowed |
| VOYB-82857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:06 AM | $5,742.85 | Accept | No | No | Allowed |
| VOYB-82858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:08 AM | $3,322.34 | Accept | No | Yes | Allowed |
| VOYB-82859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:08 AM | $3,347.62 | Accept | No | No | Allowed |
| VOYB-82860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:12 AM | $16,510.79 | Accept | Yes | Yes | Allowed |
| VOYB-82861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:14 AM | $22,566.20 | Accept | Yes | Yes | Allowed |
| VOYB-82862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:18 AM | $10,687.01 | Accept | Yes | No | Allowed |
| VOYB-82863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:31 AM | $653.08 | Accept | Yes | No | Allowed |
| VOYB-82864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:32 AM | $199.64 | Accept | No | No | Allowed |
| VOYB-82865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:34 AM | $1,183.22 | Reject | No | No | Allowed |
| VOYB-82866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:48 AM | $207.08 | Accept | Yes | Yes | Allowed |
| VOYB-82867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:53 AM | $23.03 | Accept | Yes | Yes | Allowed |
| VOYB-82868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:57 AM | $904.28 | Accept | No | No | Allowed |
| VOYB-82869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:59 AM | $120.32 | Accept | Yes | Yes | Allowed |
| VOYB-82870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:59 AM | $877.24 | Accept | No | No | Allowed |
| VOYB-82871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:13 AM | $328.22 | Accept | No | Yes | Allowed |
| VOYB-82872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:14 AM | $3,852.69 | Accept | No | No | Allowed |
| VOYB-82873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:30 AM | $233.08 | Reject | No | No | Allowed |
| VOYB-82874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:32 AM | $2,955.49 | Accept | No | No | Allowed |
| VOYB-82875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:35 AM | $49,912.74 | Accept | No | Yes | Allowed |
| VOYB-82876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:38 AM | $81.88 | Accept | No | No | Allowed |
| VOYB-82877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:41 AM | $149.38 | Accept | No | Yes | Allowed |
| VOYB-82878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:41 AM | $862.71 | Accept | No | No | Allowed |
| VOYB-82879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:55 AM | $15,900.51 | Accept | No | No | Allowed |
| VOYB-82880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:07 AM | $524.02 | Reject | Yes | Yes | Allowed |
| VOYB-82881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:12 AM | $4.34 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 824 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-82882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:13 AM | $5,456.82 | Accept | Yes | Yes | Allowed |
| VOYB-82883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:20 AM | $76.21 | Accept | No | Yes | Allowed |
| VOYB-82884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:21 AM | $1,970.81 | Accept | No | No | Allowed |
| VOYB-82885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:27 AM | $1.68 | Accept | No | No | Allowed |
| VOYB-82886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:28 AM | $697.55 | Accept | Yes | No | Allowed |
| VOYB-82887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:37 AM | $2,903.72 | Accept | Yes | Yes | Allowed |
| VOYB-82888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:38 AM | $2,491.02 | Accept | Yes | Yes | Allowed |
| VOYB-82889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:59 AM | $619.92 | Accept | Yes | No | Allowed |
| VOYB-82890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:05 AM | $662.67 | Accept | Yes | Yes | Allowed |
| VOYB-82891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:09 AM | $3,564.47 | Accept | No | Yes | Allowed |
| VOYB-82892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:09 AM | $4,462.53 | Accept | Yes | No | Allowed |
| VOYB-82893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:14 AM | $4,315.19 | Accept | Yes | Yes | Allowed |
| VOYB-82894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:23 AM | $1,937.35 | Accept | No | No | Allowed |
| VOYB-82895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:28 AM | $3,508.81 | Accept | Yes | Yes | Allowed |
| VOYB-82896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:53 AM | $90.55 | Accept | Yes | Yes | Allowed |
| VOYB-82897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:55 AM | $147.46 | Accept | Yes | Yes | Allowed |
| VOYB-82898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:58 AM | $532.77 | Accept | Yes | Yes | Allowed |
| VOYB-82899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:59 AM | $89.82 | Accept | Yes | No | Allowed |
| VOYB-82901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:02 AM | $7,398.49 | Accept | No | Yes | Allowed |
| VOYB-82900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:02 AM | $44,218.19 | Accept | Yes | No | Allowed |
| VOYB-82902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:08 AM | $37.13 | Accept | Yes | No | Allowed |
| VOYB-82903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:17 AM | $1,510.36 | Accept | No | No | Allowed |
| VOYB-82904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:39 AM | $216.78 | Accept | No | Yes | Allowed |
| VOYB-82905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:49 AM | $12,186.55 | Reject | Yes | No | Allowed |
| VOYB-82906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:53 AM | $67.42 | Accept | Yes | No | Allowed |
| VOYB-82907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:54 AM | $27.03 | Accept | Yes | Yes | Allowed |
| VOYB-82908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:56 AM | $1,519.86 | Accept | No | No | Allowed |
| VOYB-82909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:57 AM | $629.98 | Accept | Yes | Yes | Allowed |
| VOYB-82910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:08 AM | $1,354.24 | Accept | Yes | No | Allowed |
| VOYB-82911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:18 AM | $166.61 | Accept | No | No | Allowed |
| VOYB-82913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:19 AM | $1,190.97 | Accept | No | Yes | Allowed |
| VOYB-82912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:19 AM | $39,721.81 | Accept | Yes | Yes | Allowed |
| VOYB-82914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:21 AM | $1,547.05 | Accept | Yes | Yes | Allowed |
| VOYB-82915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:22 AM | $78,530.96 | Accept | Yes | Yes | Allowed |
| VOYB-82916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:24 AM | $468.91 | Accept | Yes | No | Allowed |
| VOYB-82917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:35 AM | $4,762.92 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-82918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:38 AM | $1,972.33 | Accept | No | No | Allowed |
| VOYB-82919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:48 AM | $385.87 | Accept | No | No | Allowed |
| VOYB-82920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:55 AM | $336.88 | Accept | No | No | Allowed |
| VOYB-82921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:56 AM | $823.73 | Accept | Yes | Yes | Allowed |
| VOYB-82922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:03 AM | $4,997.98 | Accept | Yes | Yes | Allowed |
| VOYB-82924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:06 AM | $2,456.17 | Accept | Yes | Yes | Allowed |
| VOYB-82925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:15 AM | $3,763.74 | Accept | Yes | No | Allowed |
| VOYB-82926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:22 AM | $5,564.35 | Accept | Yes | Yes | Allowed |
| VOYB-82927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:28 AM | $2,038.61 | Accept | Yes | No | Allowed |
| VOYB-82928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:29 AM | $1,046.14 | Accept | Yes | Yes | Allowed |
| VOYB-82929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:34 AM | $2,566.25 | Accept | Yes | Yes | Allowed |
| VOYB-82930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:37 AM | $97,794.22 | Accept | No | No | Allowed |
| VOYB-82931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:45 AM | $3,293.36 | Accept | Yes | No | Allowed |
| VOYB-82932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:50 AM | $23,297.39 | Accept | Yes | No | Allowed |
| VOYB-82933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:55 AM | $1,038.55 | Accept | No | No | Allowed |
| VOYB-82934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:06 AM | $6,357.46 | Accept | Yes | No | Allowed |
| VOYB-82935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:14 AM | $117,224.51 | Accept | No | Yes | Allowed |
| VOYB-82936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:20 AM | $235.33 | Accept | Yes | No | Allowed |
| VOYB-82937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:35 AM | $41.92 | Accept | No | No | Allowed |
| VOYB-82938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:40 AM | $1,566.94 | Reject | Yes | Yes | Allowed |
| VOYB-82939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:43 AM | $1,196.26 | Accept | Yes | No | Allowed |
| VOYB-82940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:12 AM | $546.02 | Accept | No | Yes | Allowed |
| VOYB-82941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:26 AM | $10.18 | Accept | Yes | No | Allowed |
| VOYB-82942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:28 AM | $264.39 | Accept | No | Yes | Allowed |
| VOYB-82943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:06 AM | $622.74 | Accept | Yes | Yes | Allowed |
| VOYB-82944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:10 AM | $60.56 | Accept | Yes | No | Allowed |
| VOYB-82945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:11 AM | $2,619.88 | Reject | No | No | Allowed |
| VOYB-82946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:17 AM | $5,490.65 | Accept | No | No | Allowed |
| VOYB-82947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:19 AM | $981.69 | Accept | No | No | Allowed |
| VOYB-82948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:22 AM | $5,118.75 | Accept | Yes | No | Allowed |
| VOYB-82949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:26 AM | $125.57 | Accept | Yes | No | Allowed |
| VOYB-82950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:38 AM | $14,265.62 | Accept | Yes | No | Allowed |
| VOYB-82951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:46 AM | $213.04 | Accept | Yes | Yes | Allowed |
| VOYB-82952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:50 AM | $15,105.17 | Accept | No | No | Allowed |
| VOYB-82953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:52 AM | $1,586.40 | Accept | No | No | Allowed |
| VOYB-82954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:53 AM | $404.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 826 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-82955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:55 AM | $1,362.84 | Accept | Yes | Yes | Allowed |
| VOYB-82956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:56 AM | $4,845.51 | Accept | No | No | Allowed |
| VOYB-82957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:59 AM | $33.54 | Accept | No | No | Allowed |
| VOYB-82958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:02 AM | $307.01 | Accept | Yes | Yes | Allowed |
| VOYB-82959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:09 AM | $363.94 | Accept | Yes | No | Allowed |
| VOYB-82960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:12 AM | $558.87 | Accept | Yes | No | Allowed |
| VOYB-82961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:15 AM | $8,486.99 | Accept | Yes | Yes | Allowed |
| VOYB-82962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:21 AM | $53.37 | Accept | Yes | Yes | Allowed |
| VOYB-82963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:22 AM | $871.22 | Accept | No | No | Allowed |
| VOYB-82964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:25 AM | $11,858.69 | Accept | Yes | No | Allowed |
| VOYB-82965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:44 AM | $2,163.69 | Accept | Yes | No | Allowed |
| VOYB-82966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:48 AM | $374.29 | Accept | Yes | No | Allowed |
| VOYB-82967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:03 AM | $2.70 | Accept | Yes | No | Allowed |
| VOYB-82968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:13 AM | $513.50 | Accept | Yes | Yes | Allowed |
| VOYB-82969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:30 AM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-82970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:31 AM | $1,630.25 | Accept | Yes | Yes | Allowed |
| VOYB-82971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:35 AM | $866.67 | Accept | No | No | Allowed |
| VOYB-82972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:41 AM | $9,742.80 | Accept | Yes | No | Allowed |
| VOYB-82973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:42 AM | $330.17 | Accept | Yes | Yes | Allowed |
| VOYB-82974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:49 AM | $316.48 | Accept | No | Yes | Allowed |
| VOYB-82975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:02 AM | $2,761.56 | Accept | Yes | Yes | Allowed |
| VOYB-82976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:11 AM | $25.85 | Accept | No | Yes | Allowed |
| VOYB-82977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:14 AM | $4,449.81 | Accept | Yes | Yes | Allowed |
| VOYB-82978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:37 AM | $43.34 | Accept | No | No | Allowed |
| VOYB-82979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:40 AM | $153.89 | Accept | Yes | Yes | Allowed |
| VOYB-82980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:44 AM | $967.31 | Accept | Yes | No | Allowed |
| VOYB-82981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:59 AM | $41,011.44 | Accept | No | No | Allowed |
| VOYB-82982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:04 PM | $185.79 | Accept | Yes | Yes | Allowed |
| VOYB-82983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:09 PM | $812.52 | Accept | Yes | Yes | Allowed |
| VOYB-82984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:13 PM | $1,022.66 | Accept | No | No | Allowed |
| VOYB-82985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:17 PM | $20.00 | Accept | No | No | Allowed |
| VOYB-82986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:23 PM | $129.00 | Accept | Yes | Yes | Allowed |
| VOYB-82987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:33 PM | $106.38 | Accept | Yes | No | Allowed |
| VOYB-82988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:38 PM | $7.49 | Reject | Yes | No | Allowed |
| VOYB-82989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:39 PM | $122.05 | Accept | Yes | Yes | Allowed |
| VOYB-82990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:00:49 PM | $16,496.41 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 827 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-82991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:00 PM | $587.78 | Accept | No | No | Allowed | |
| VOYB-82992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:06 PM | $206.26 | Accept | No | Yes | Allowed | |
| VOYB-82993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:06 PM | $741.43 | Accept | Yes | Yes | Allowed | |
| VOYB-82994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:19 PM | $17,929.61 | Accept | Yes | Yes | Allowed | |
| VOYB-82995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:37 PM | $656.93 | Reject | Yes | No | Allowed | |
| VOYB-82996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:40 PM | $854.97 | Accept | Yes | No | Allowed | |
| VOYB-82997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:44 PM | $1,711.98 | Accept | Yes | Yes | Allowed | |
| VOYB-82998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:46 PM | $49.44 | Accept | Yes | Yes | Allowed | |
| VOYB-82999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:01:57 PM | $1,824.65 | Accept | Yes | Yes | Allowed | |
| VOYB-83000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:07 PM | $904.25 | Reject | Yes | No | Allowed | |
| VOYB-83002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:10 PM | $2,165.52 | Accept | Yes | Yes | Allowed | |
| VOYB-83001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:10 PM | $8,239.02 | Accept | Yes | Yes | Allowed | |
| VOYB-83003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:15 PM | $1,523.24 | Accept | Yes | No | Allowed | |
| VOYB-83004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:20 PM | $574.09 | Accept | Yes | No | Allowed | |
| VOYB-83006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:40 PM | $269.32 | Accept | Yes | No | Allowed | |
| VOYB-83007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:44 PM | $6,701.19 | Accept | No | No | Allowed | |
| VOYB-83008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:56 PM | $23,588.67 | Accept | Yes | Yes | Allowed | |
| VOYB-83009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:03 PM | $27,445.45 | Accept | No | No | Allowed | |
| VOYB-83010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:04 PM | $612.90 | Accept | No | Yes | Allowed | |
| VOYB-83011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:13 PM | $279.67 | Accept | Yes | Yes | Allowed | |
| VOYB-83012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:16 PM | $17,977.64 | Accept | No | No | Allowed | |
| VOYB-83013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:19 PM | $36,058.09 | Accept | Yes | No | Allowed | |
| VOYB-83014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:25 PM | $518.76 | Accept | Yes | No | Allowed | |
| VOYB-83015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:30 PM | $95.04 | Accept | No | No | Allowed | |
| VOYB-83016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:33 PM | $50.80 | Accept | Yes | Yes | Allowed | |
| VOYB-83017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:34 PM | $6,091.10 | Accept | No | No | Allowed | |
| VOYB-83018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:36 PM | $321.86 | Accept | Yes | No | Allowed | |
| VOYB-83019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:47 PM | $107.57 | Accept | No | No | Allowed | |
| VOYB-83020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:54 PM | $368.05 | Accept | No | No | Allowed | |
| VOYB-83021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:03:58 PM | $350.82 | Accept | Yes | No | Allowed | |
| VOYB-83022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:02 PM | $493.15 | Accept | Yes | No | Allowed | |
| VOYB-83023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:25 PM | $535.99 | Accept | No | No | Allowed | |
| VOYB-83024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:31 PM | $28,331.11 | Accept | Yes | Yes | Allowed | |
| VOYB-83025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:40 PM | $23,240.11 | Accept | No | No | Allowed | |
| VOYB-83026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:50 PM | $332.69 | Accept | Yes | No | Allowed | |
| VOYB-83027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:52 PM | $312.77 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-83028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:55 PM | $1,887.52 | Accept | No | Yes | Allowed | |
| VOYB-83029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:04:59 PM | $315.31 | Accept | Yes | Yes | Allowed | |
| VOYB-83031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:00 PM | $16.56 | Accept | No | No | Allowed | |
| VOYB-83030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:00 PM | $2,003.14 | Accept | No | No | Allowed | |
| VOYB-83032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:01 PM | $1,028.61 | Accept | Yes | Yes | Allowed | |
| VOYB-83033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:06 PM | $3,837.84 | Accept | No | Yes | Allowed | |
| VOYB-83034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:10 PM | $1,612.30 | Accept | Yes | Yes | Allowed | |
| VOYB-83035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:12 PM | $1,024.12 | Accept | Yes | No | Allowed | |
| VOYB-83036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:13 PM | $99.61 | Reject | No | No | Allowed | |
| VOYB-83038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:13 PM | $1,035.33 | Accept | Yes | Yes | Allowed | |
| VOYB-83037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:13 PM | $2,588.14 | Accept | No | Yes | Allowed | |
| VOYB-83039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:15 PM | $1,011.12 | Accept | Yes | Yes | Allowed | |
| VOYB-83040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:18 PM | $2,175.91 | Accept | No | No | Allowed | |
| VOYB-83041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:27 PM | $45,189.44 | Accept | No | Yes | Allowed | |
| VOYB-83042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:36 PM | $1,073.77 | Accept | Yes | Yes | Allowed | |
| VOYB-83043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:39 PM | $957.17 | Accept | Yes | No | Allowed | |
| VOYB-83046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:55 PM | $324.43 | Accept | No | No | Allowed | |
| VOYB-83044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:55 PM | $12,453.75 | Accept | No | Yes | Allowed | |
| VOYB-83045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:56 PM | $4.41 | Accept | Yes | Yes | Allowed | |
| VOYB-83047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:05:56 PM | $3,777.37 | Accept | Yes | No | Allowed | |
| VOYB-83048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:02 PM | $160,291.37 | Accept | No | No | Allowed | |
| VOYB-83049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:18 PM | $8,633.74 | Accept | Yes | Yes | Allowed | |
| VOYB-83050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:23 PM | $31.77 | Accept | Yes | Yes | Allowed | |
| VOYB-83051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:33 PM | $2,485.94 | Accept | Yes | No | Allowed | |
| VOYB-83052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:46 PM | $467.23 | Accept | No | Yes | Allowed | |
| VOYB-83053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:06:50 PM | $244.76 | Accept | No | Yes | Allowed | |
| VOYB-83054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:11 PM | $0.70 | Accept | Yes | No | Allowed | |
| VOYB-83055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:12 PM | $73.82 | Accept | Yes | No | Allowed | |
| VOYB-83056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:16 PM | $41,343.36 | Accept | Yes | Yes | Allowed | |
| VOYB-83057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:22 PM | $0.02 | Accept | No | No | Allowed | |
| VOYB-83058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:24 PM | $495.92 | Accept | Yes | Yes | Allowed | |
| VOYB-83059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:34 PM | $142.20 | Accept | No | No | Allowed | |
| VOYB-83060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:39 PM | $23,960.73 | Accept | No | No | Allowed | |
| VOYB-83061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:45 PM | $4.83 | Accept | No | No | Allowed | |
| VOYB-83062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:46 PM | $192.52 | Accept | No | No | Allowed | |
| VOYB-83063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:51 PM | $3,554.86 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 829 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-83064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:07:54 PM | $10,054.63 | Accept | Yes | Yes | Allowed |
| VOYB-83065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:03 PM | $1,597.04 | Accept | Yes | Yes | Allowed |
| VOYB-83066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:04 PM | $833.12 | Accept | Yes | No | Allowed |
| VOYB-83068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:19 PM | $15.34 | Accept | No | No | Allowed |
| VOYB-83067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:19 PM | $155.32 | Accept | Yes | No | Allowed |
| VOYB-83069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:23 PM | $266.71 | Accept | Yes | Yes | Allowed |
| VOYB-83070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:31 PM | $2,390.77 | Accept | Yes | No | Allowed |
| VOYB-83071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:41 PM | $70.52 | Accept | No | No | Allowed |
| VOYB-83072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:47 PM | $6,162.04 | Accept | Yes | No | Allowed |
| VOYB-83073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:48 PM | $81,253.67 | Accept | Yes | Yes | Allowed |
| VOYB-83074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:08:53 PM | $22,427.80 | Accept | Yes | No | Allowed |
| VOYB-83075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:11 PM | $516.00 | Accept | Yes | Yes | Allowed |
| VOYB-83076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:22 PM | $6,270.86 | Reject | No | Yes | Allowed |
| VOYB-83077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:39 PM | $1,107.07 | Accept | Yes | No | Allowed |
| VOYB-83078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:40 PM | $4,829.51 | Accept | No | Yes | Allowed |
| VOYB-83079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:41 PM | $55.37 | Accept | No | Yes | Allowed |
| VOYB-83080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:48 PM | $149.21 | Accept | Yes | No | Allowed |
| VOYB-83081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:09:52 PM | $677.54 | Accept | Yes | Yes | Allowed |
| VOYB-83082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:01 PM | $559.56 | Accept | Yes | No | Allowed |
| VOYB-83083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:01 PM | $737.56 | Accept | No | No | Allowed |
| VOYB-83084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:05 PM | $170.87 | Accept | No | No | Allowed |
| VOYB-83085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:08 PM | $273.42 | Accept | No | No | Allowed |
| VOYB-83086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:09 PM | $59.12 | Accept | No | No | Allowed |
| VOYB-83087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:09 PM | $38,470.72 | Accept | Yes | Yes | Allowed |
| VOYB-83088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:13 PM | $449.19 | Accept | Yes | Yes | Allowed |
| VOYB-83090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:16 PM | $499.90 | Accept | Yes | No | Allowed |
| VOYB-83089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:16 PM | $8,788.41 | Accept | No | No | Allowed |
| VOYB-83092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:20 PM | $8,047.05 | Accept | Yes | Yes | Allowed |
| VOYB-83091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:20 PM | $3,863.49 | Accept | Yes | Yes | Allowed |
| VOYB-83093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:22 PM | $33.51 | Accept | No | No | Allowed |
| VOYB-83094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:27 PM | $3,767.88 | Accept | Yes | No | Allowed |
| VOYB-83095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:29 PM | $10,808.70 | Accept | Yes | Yes | Allowed |
| VOYB-83096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:33 PM | $471.38 | Accept | Yes | No | Allowed |
| VOYB-83097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:34 PM | $257.31 | Accept | No | No | Allowed |
| VOYB-83098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:35 PM | $4,119.87 | Accept | Yes | Yes | Allowed |
| VOYB-83099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:38 PM | $613.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 830 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-83100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:39 PM | $288.60 | Accept | No | No | Allowed |
| VOYB-83101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:49 PM | $489.20 | Accept | Yes | Yes | Allowed |
| VOYB-83102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:55 PM | $4,991.31 | Accept | No | No | Allowed |
| VOYB-83103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:58 PM | $5,367.71 | Accept | Yes | No | Allowed |
| VOYB-83104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:03 PM | $597.02 | Accept | Yes | Yes | Allowed |
| VOYB-83105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:04 PM | $5,552.16 | Accept | No | Yes | Allowed |
| VOYB-83106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:05 PM | $1,207.95 | Accept | No | No | Allowed |
| VOYB-83107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:27 PM | $1,478.99 | Accept | No | No | Allowed |
| VOYB-83108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:37 PM | $1,847.46 | Accept | No | Yes | Allowed |
| VOYB-83109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:43 PM | $535.53 | Accept | No | No | Allowed |
| VOYB-83110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:45 PM | $2,752.12 | Accept | Yes | Yes | Allowed |
| VOYB-83111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:56 PM | $492.72 | Accept | No | No | Allowed |
| VOYB-83112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:57 PM | $1,192.51 | Accept | Yes | No | Allowed |
| VOYB-83113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:02 PM | $527.84 | Accept | Yes | Yes | Allowed |
| VOYB-83114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:07 PM | $1,645.65 | Accept | No | Yes | Allowed |
| VOYB-83115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:13 PM | $396.70 | Accept | Yes | Yes | Allowed |
| VOYB-83116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:19 PM | $405.88 | Accept | Yes | Yes | Allowed |
| VOYB-83117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:21 PM | $2,497.12 | Accept | No | No | Allowed |
| VOYB-83118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:47 PM | $1,623.78 | Accept | No | No | Allowed |
| VOYB-83119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:56 PM | $818.42 | Accept | No | No | Allowed |
| VOYB-83120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:12:57 PM | $169.54 | Reject | No | No | Allowed |
| VOYB-83121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:00 PM | $17,052.60 | Accept | Yes | No | Allowed |
| VOYB-83122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:03 PM | $577.52 | Accept | Yes | Yes | Allowed |
| VOYB-83123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:11 PM | $2,684.21 | Accept | Yes | No | Allowed |
| VOYB-83124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:12 PM | $3,355.48 | Accept | Yes | No | Allowed |
| VOYB-83125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:22 PM | $90.05 | Accept | Yes | No | Allowed |
| VOYB-83127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:26 PM | $74.74 | Accept | Yes | No | Allowed |
| VOYB-83126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:26 PM | $1,073.67 | Accept | Yes | No | Allowed |
| VOYB-83128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:28 PM | $396.56 | Accept | Yes | Yes | Allowed |
| VOYB-83129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:29 PM | $5,718.54 | Accept | Yes | Yes | Allowed |
| VOYB-83130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:39 PM | $22,512.66 | Accept | Yes | Yes | Allowed |
| VOYB-83131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:40 PM | $2,569,206.11 | Accept | Yes | Yes | Allowed |
| VOYB-83132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:41 PM | $865.88 | Accept | Yes | No | Allowed |
| VOYB-83133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:41 PM | $916.13 | Accept | Yes | No | Allowed |
| VOYB-83134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:51 PM | $1,886.01 | Accept | Yes | Yes | Allowed |
| VOYB-83135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:52 PM | $2,236.50 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-83136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:13:57 PM | $6.44 | Accept | No | Yes | Allowed |
| VOYB-83137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:02 PM | $192.72 | Reject | Yes | Yes | Allowed |
| VOYB-83138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:03 PM | $7,911.05 | Accept | No | No | Allowed |
| VOYB-83139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:11 PM | $1,312.50 | Accept | Yes | No | Allowed |
| VOYB-83140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:17 PM | $19,155.08 | Accept | Yes | Yes | Allowed |
| VOYB-83141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:37 PM | $162.40 | Accept | Yes | No | Allowed |
| VOYB-83142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:14:41 PM | $1,964.90 | Accept | Yes | No | Allowed |
| VOYB-83143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:20 PM | $552.60 | Accept | Yes | Yes | Allowed |
| VOYB-83144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:22 PM | $1,531.72 | Accept | No | Yes | Allowed |
| VOYB-83146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:32 PM | $1,612.53 | Accept | Yes | Yes | Allowed |
| VOYB-83147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:35 PM | $33,939.09 | Accept | Yes | No | Allowed |
| VOYB-83148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:40 PM | $10,927.92 | Accept | Yes | Yes | Allowed |
| VOYB-83149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:44 PM | $315.40 | Accept | No | Yes | Allowed |
| VOYB-83150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:46 PM | $703.11 | Accept | Yes | No | Allowed |
| VOYB-83151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:51 PM | $2,159.74 | Accept | Yes | No | Allowed |
| VOYB-83152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:54 PM | $869.17 | Accept | No | No | Allowed |
| VOYB-83153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:08 PM | $597.38 | Accept | Yes | Yes | Allowed |
| VOYB-83154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:16 PM | $633.64 | Accept | Yes | Yes | Allowed |
| VOYB-83155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:34 PM | $115.10 | Accept | Yes | Yes | Allowed |
| VOYB-83156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:36 PM | $197.93 | Reject | No | No | Allowed |
| VOYB-83157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:49 PM | $2,295.51 | Accept | Yes | Yes | Allowed |
| VOYB-83158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:16:54 PM | $1,997.63 | Accept | Yes | Yes | Allowed |
| VOYB-83159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:00 PM | $111.88 | Accept | Yes | Yes | Allowed |
| VOYB-83160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:06 PM | $71.08 | Accept | Yes | No | Allowed |
| VOYB-83161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:07 PM | $18,959.63 | Accept | No | Yes | Allowed |
| VOYB-83162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:10 PM | $54.90 | Reject | No | Yes | Allowed |
| VOYB-83163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:22 PM | $0.73 | Accept | No | No | Allowed |
| VOYB-83165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:24 PM | $165.84 | Accept | No | Yes | Allowed |
| VOYB-83164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:24 PM | $448.35 | Accept | No | Yes | Allowed |
| VOYB-83166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:32 PM | $148.94 | Accept | Yes | Yes | Allowed |
| VOYB-83167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:36 PM | $8,004.74 | Accept | No | No | Allowed |
| VOYB-83168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:47 PM | $5,560.11 | Accept | Yes | Yes | Allowed |
| VOYB-83169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:49 PM | $1,188.83 | Accept | Yes | Yes | Allowed |
| VOYB-83170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:54 PM | $821.23 | Accept | Yes | Yes | Allowed |
| VOYB-83171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:17:56 PM | $38.99 | Accept | No | No | Allowed |
| VOYB-83172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:03 PM | $7,583.72 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 832 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:04 PM | $29,258.65 | Accept | Yes | Yes | Allowed |
| VOYB-83174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:05 PM | $2,140.74 | Accept | No | Yes | Allowed |
| VOYB-83175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:07 PM | $885.50 | Accept | Yes | No | Allowed |
| VOYB-83176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:09 PM | $710.96 | Accept | Yes | Yes | Allowed |
| VOYB-83177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:11 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-83178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:16 PM | $93.25 | Accept | No | No | Allowed |
| VOYB-83179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:33 PM | $730.48 | Accept | Yes | Yes | Allowed |
| VOYB-83180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:42 PM | $267.65 | Accept | No | Yes | Allowed |
| VOYB-83181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:48 PM | $1,426.84 | Accept | Yes | Yes | Allowed |
| VOYB-83182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:50 PM | $2,206.92 | Accept | No | Yes | Allowed |
| VOYB-83183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:18:56 PM | $1,730.81 | Accept | Yes | Yes | Allowed |
| VOYB-83184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:05 PM | $3,839.58 | Accept | Yes | Yes | Allowed |
| VOYB-83185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:06 PM | $72.16 | Accept | Yes | No | Allowed |
| VOYB-83186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:10 PM | $191.50 | Accept | Yes | Yes | Allowed |
| VOYB-83187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:23 PM | $6.41 | Accept | Yes | No | Allowed |
| VOYB-83188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:25 PM | $1,208.80 | Accept | No | No | Allowed |
| VOYB-83189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:33 PM | $1,796.26 | Accept | Yes | No | Allowed |
| VOYB-83190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:40 PM | $2,171.47 | Accept | No | No | Allowed |
| VOYB-83191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:44 PM | $21.78 | Accept | Yes | No | Allowed |
| VOYB-83192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:46 PM | $5,022.17 | Accept | Yes | No | Allowed |
| VOYB-83193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:54 PM | $2,109.30 | Accept | Yes | Yes | Allowed |
| VOYB-83194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:56 PM | $96.29 | Accept | Yes | No | Allowed |
| VOYB-83195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:19:57 PM | $3,117.12 | Accept | Yes | Yes | Allowed |
| VOYB-83197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:08 PM | $592.43 | Accept | Yes | Yes | Allowed |
| VOYB-83196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:08 PM | $1,614.35 | Accept | Yes | No | Allowed |
| VOYB-83198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:10 PM | $11,096.87 | Accept | No | No | Allowed |
| VOYB-83199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:11 PM | $1,365.64 | Accept | Yes | Yes | Allowed |
| VOYB-83200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:30 PM | $51,960.80 | Accept | Yes | Yes | Allowed |
| VOYB-83201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:33 PM | $537.22 | Accept | Yes | No | Allowed |
| VOYB-83202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:41 PM | $11,736.17 | Accept | Yes | No | Allowed |
| VOYB-83203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:44 PM | $258.43 | Reject | No | No | Allowed |
| VOYB-83204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:46 PM | $347.60 | Accept | No | Yes | Allowed |
| VOYB-83205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:20:58 PM | $36.08 | Accept | No | Yes | Allowed |
| VOYB-83206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:09 PM | $1,478.57 | Accept | Yes | Yes | Allowed |
| VOYB-83207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:13 PM | $514.93 | Accept | Yes | Yes | Allowed |
| VOYB-83208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:25 PM | $3,955.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 833 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:34 PM | $5,340.66 | Accept | Yes | Yes | Allowed |
| VOYB-83210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:36 PM | $3,393.46 | Accept | Yes | Yes | Allowed |
| VOYB-83211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:42 PM | $18.80 | Accept | No | Yes | Allowed |
| VOYB-83212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:21:55 PM | $15.37 | Accept | Yes | Yes | Allowed |
| VOYB-83213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:12 PM | $795.94 | Accept | Yes | No | Allowed |
| VOYB-83214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:15 PM | $1,126.97 | Accept | Yes | Yes | Allowed |
| VOYB-83215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:20 PM | $9,146.26 | Accept | Yes | No | Allowed |
| VOYB-83216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:21 PM | $1,225.08 | Accept | Yes | No | Allowed |
| VOYB-83217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:36 PM | $45,220.50 | Accept | Yes | Yes | Allowed |
| VOYB-83218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:39 PM | $38,816.58 | Accept | No | No | Allowed |
| VOYB-83219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:40 PM | $297.50 | Accept | No | No | Allowed |
| VOYB-83220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:40 PM | $2,915.99 | Accept | Yes | No | Allowed |
| VOYB-83221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:44 PM | $79.30 | Accept | Yes | Yes | Allowed |
| VOYB-83222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:46 PM | $36.89 | Accept | Yes | No | Allowed |
| VOYB-83223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:54 PM | $81.08 | Accept | Yes | No | Allowed |
| VOYB-83224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:54 PM | $527.65 | Accept | No | No | Allowed |
| VOYB-83225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:22:57 PM | $10,185.20 | Accept | Yes | Yes | Allowed |
| VOYB-83226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:05 PM | $361.58 | Accept | Yes | Yes | Allowed |
| VOYB-83227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:08 PM | $206.14 | Accept | No | No | Allowed |
| VOYB-83228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:13 PM | $12,111.91 | Accept | Yes | No | Allowed |
| VOYB-83229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:14 PM | $160.42 | Reject | Yes | No | Allowed |
| VOYB-83230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:15 PM | $7,857.97 | Accept | Yes | Yes | Allowed |
| VOYB-83231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:26 PM | $31,950.11 | Accept | Yes | No | Allowed |
| VOYB-83232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:42 PM | $2,648.96 | Accept | Yes | No | Allowed |
| VOYB-83233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:44 PM | $3,746.23 | Accept | Yes | Yes | Allowed |
| VOYB-83234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:44 PM | $11,152.11 | Accept | No | No | Allowed |
| VOYB-83235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:23:57 PM | $5,589.89 | Accept | Yes | Yes | Allowed |
| VOYB-83236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:07 PM | $16,373.18 | Accept | Yes | Yes | Allowed |
| VOYB-83237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:23 PM | $8,179.79 | Accept | Yes | No | Allowed |
| VOYB-83239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:24 PM | $53.44 | Accept | Yes | No | Allowed |
| VOYB-83238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:24 PM | $2,766.26 | Accept | Yes | Yes | Allowed |
| VOYB-83240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:30 PM | $10,194.73 | Accept | No | Yes | Allowed |
| VOYB-83241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:43 PM | $25,500.06 | Accept | Yes | Yes | Allowed |
| VOYB-83242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:49 PM | $1,166.25 | Accept | Yes | No | Allowed |
| VOYB-83243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:49 PM | $17,521.62 | Accept | Yes | No | Allowed |
| VOYB-83244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:55 PM | $3,098.77 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 834 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-83245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:24:58 PM | $9,010.91 | Accept | No | Yes | Allowed |
| VOYB-83246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:02 PM | $718.44 | Accept | Yes | Yes | Allowed |
| VOYB-83247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:04 PM | $6,375.25 | Accept | Yes | Yes | Allowed |
| VOYB-83248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:10 PM | $10,827.74 | Accept | Yes | No | Allowed |
| VOYB-83249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:13 PM | $52.75 | Accept | Yes | Yes | Allowed |
| VOYB-83250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:17 PM | $1,151.88 | Reject | No | No | Allowed |
| VOYB-83251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:38 PM | $96.92 | Accept | Yes | Yes | Allowed |
| VOYB-83252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:44 PM | $68.54 | Accept | Yes | Yes | Allowed |
| VOYB-83253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:25:52 PM | $2,684.85 | Accept | No | No | Allowed |
| VOYB-83254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:00 PM | $615.67 | Accept | Yes | No | Allowed |
| VOYB-83255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:08 PM | $59,019.27 | Accept | Yes | Yes | Allowed |
| VOYB-83256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:09 PM | $2,113.81 | Accept | Yes | Yes | Allowed |
| VOYB-83257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:10 PM | $666.83 | Accept | No | Yes | Allowed |
| VOYB-83258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:19 PM | $102.00 | Accept | No | Yes | Allowed |
| VOYB-83259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:26 PM | $1,137.12 | Accept | Yes | No | Allowed |
| VOYB-83260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:29 PM | $1,203.56 | Accept | Yes | No | Allowed |
| VOYB-83261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:33 PM | $127,300.30 | Accept | Yes | Yes | Allowed |
| VOYB-83262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:36 PM | $659.39 | Accept | No | No | Allowed |
| VOYB-83263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:37 PM | $225.67 | Accept | Yes | No | Allowed |
| VOYB-83264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:38 PM | $2,192.37 | Accept | Yes | Yes | Allowed |
| VOYB-83265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:40 PM | $27,761.10 | Accept | Yes | No | Allowed |
| VOYB-83266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:56 PM | $125.85 | Accept | Yes | Yes | Allowed |
| VOYB-83267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:26:57 PM | $116.50 | Accept | Yes | Yes | Allowed |
| VOYB-83268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:00 PM | $1,767.11 | Accept | No | No | Allowed |
| VOYB-83269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:03 PM | $138.72 | Accept | Yes | Yes | Allowed |
| VOYB-83270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:14 PM | $5,095.04 | Accept | Yes | Yes | Allowed |
| VOYB-83271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:15 PM | $15,592.70 | Accept | Yes | No | Allowed |
| VOYB-83272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:25 PM | $6,228.64 | Accept | Yes | Yes | Allowed |
| VOYB-83273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:50 PM | $1,541.58 | Accept | Yes | Yes | Allowed |
| VOYB-83274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:27:57 PM | $1,988.26 | Accept | No | Yes | Allowed |
| VOYB-83275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:14 PM | $543.19 | Reject | Yes | No | Allowed |
| VOYB-83276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:22 PM | $3,806.06 | Accept | Yes | Yes | Allowed |
| VOYB-83277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:37 PM | $7,881.69 | Accept | Yes | Yes | Allowed |
| VOYB-83278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:43 PM | $161.76 | Accept | Yes | Yes | Allowed |
| VOYB-83279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:46 PM | $252.08 | Accept | Yes | Yes | Allowed |
| VOYB-83280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:52 PM | $1,074.39 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 835 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:28:55 PM | $1,842.03 | Accept | Yes | Yes | Allowed |
| VOYB-83282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:00 PM | $2,005.07 | Accept | Yes | Yes | Allowed |
| VOYB-83283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:04 PM | $5,389.32 | Accept | Yes | Yes | Allowed |
| VOYB-83284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:05 PM | $432.27 | Accept | No | No | Allowed |
| VOYB-83285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:06 PM | $433.76 | Accept | No | No | Allowed |
| VOYB-83286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:08 PM | $28.94 | Accept | No | No | Allowed |
| VOYB-83287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:13 PM | $431.12 | Accept | Yes | No | Allowed |
| VOYB-83288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:15 PM | $754.45 | Accept | No | No | Allowed |
| VOYB-83289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:21 PM | $12,879.75 | Accept | Yes | Yes | Allowed |
| VOYB-83290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:22 PM | $8,064.26 | Accept | Yes | Yes | Allowed |
| VOYB-83292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:26 PM | $37,651.87 | Accept | Yes | Yes | Allowed |
| VOYB-83291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:26 PM | $37,743.86 | Accept | Yes | No | Allowed |
| VOYB-83293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:39 PM | $6,628.40 | Accept | Yes | Yes | Allowed |
| VOYB-83294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:43 PM | $60.86 | Accept | Yes | Yes | Allowed |
| VOYB-83295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:29:50 PM | $4.63 | Accept | Yes | Yes | Allowed |
| VOYB-83296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:07 PM | $13,564.91 | Accept | Yes | Yes | Allowed |
| VOYB-83297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:12 PM | $143.42 | Accept | Yes | No | Allowed |
| VOYB-83298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:15 PM | $971.55 | Accept | Yes | Yes | Allowed |
| VOYB-83299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:17 PM | $434.03 | Accept | No | No | Allowed |
| VOYB-83300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:23 PM | $6,582.09 | Accept | Yes | No | Allowed |
| VOYB-83301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:24 PM | $9,367.87 | Accept | Yes | Yes | Allowed |
| VOYB-83302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:26 PM | $7,009.13 | Accept | Yes | Yes | Allowed |
| VOYB-83303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:31 PM | $159,740.88 | Accept | No | Yes | Allowed |
| VOYB-83304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:34 PM | $34.97 | Accept | Yes | No | Allowed |
| VOYB-83305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:35 PM | $80.30 | Accept | Yes | No | Allowed |
| VOYB-83306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:38 PM | $1,561.37 | Accept | Yes | Yes | Allowed |
| VOYB-83308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:39 PM | $841.83 | Accept | No | Yes | Allowed |
| VOYB-83307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:39 PM | $1,255.46 | Accept | Yes | No | Allowed |
| VOYB-83309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:30:47 PM | $5,767.05 | Accept | No | No | Allowed |
| VOYB-83310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:00 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-83312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:11 PM | $3,814.51 | Accept | No | Yes | Allowed |
| VOYB-83311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:11 PM | $9,795.62 | Accept | No | Yes | Allowed |
| VOYB-83313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:20 PM | $295.17 | Accept | Yes | Yes | Allowed |
| VOYB-83314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:25 PM | $3.03 | Accept | Yes | Yes | Allowed |
| VOYB-83315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:26 PM | $8,410.56 | Accept | No | No | Allowed |
| VOYB-83316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:32 PM | $76.22 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 836 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:33 PM | $803.61 | Accept | Yes | Yes | Allowed |
| VOYB-83318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:33 PM | $2,102.68 | Accept | Yes | No | Allowed |
| VOYB-83319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:38 PM | $2,110.31 | Accept | No | Yes | Allowed |
| VOYB-83320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:40 PM | $192.74 | Accept | No | No | Allowed |
| VOYB-83321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:43 PM | $1,025.34 | Accept | No | No | Allowed |
| VOYB-83322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:31:43 PM | $2,420.63 | Accept | Yes | No | Allowed |
| VOYB-83323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:02 PM | $55.62 | Accept | No | No | Allowed |
| VOYB-83324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:04 PM | $96.27 | Accept | Yes | Yes | Allowed |
| VOYB-83325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:05 PM | $57.01 | Accept | No | No | Allowed |
| VOYB-83326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:07 PM | $137.90 | Accept | Yes | Yes | Allowed |
| VOYB-83327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:14 PM | $1,515.52 | Accept | Yes | Yes | Allowed |
| VOYB-83328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:21 PM | $38.33 | Accept | Yes | Yes | Allowed |
| VOYB-83329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:27 PM | $726.59 | Accept | Yes | Yes | Allowed |
| VOYB-83330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:43 PM | $13,485.87 | Accept | Yes | No | Allowed |
| VOYB-83331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:45 PM | $1,318.89 | Accept | Yes | No | Allowed |
| VOYB-83332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:48 PM | $1.19 | Accept | No | Yes | Allowed |
| VOYB-83333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:49 PM | $66.53 | Accept | No | No | Allowed |
| VOYB-83334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:49 PM | $2,526.03 | Accept | No | No | Allowed |
| VOYB-83336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:55 PM | $304.12 | Accept | No | No | Allowed |
| VOYB-83335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:55 PM | $6,566.65 | Accept | No | Yes | Allowed |
| VOYB-83337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:32:56 PM | $381.35 | Accept | Yes | No | Allowed |
| VOYB-83338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:21 PM | $50,255.45 | Accept | Yes | No | Allowed |
| VOYB-83339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:23 PM | $95.76 | Accept | Yes | Yes | Allowed |
| VOYB-83340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:25 PM | $6,785.14 | Accept | Yes | Yes | Allowed |
| VOYB-83341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:27 PM | $134.15 | Accept | Yes | Yes | Allowed |
| VOYB-83342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:28 PM | $1,811.76 | Accept | Yes | Yes | Allowed |
| VOYB-83343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:29 PM | $16.87 | Accept | Yes | No | Allowed |
| VOYB-83344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:29 PM | $2,586.64 | Accept | Yes | No | Allowed |
| VOYB-83346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:31 PM | $2,321.41 | Accept | Yes | No | Allowed |
| VOYB-83345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:31 PM | $8,592.95 | Accept | No | Yes | Allowed |
| VOYB-83347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:31 PM | $18,419.58 | Accept | No | Yes | Allowed |
| VOYB-83348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:36 PM | $376.68 | Accept | No | Yes | Allowed |
| VOYB-83349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:37 PM | $1,471.93 | Accept | Yes | No | Allowed |
| VOYB-83350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:40 PM | $23,078.61 | Accept | No | No | Allowed |
| VOYB-83351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:51 PM | $6,017.47 | Accept | Yes | Yes | Allowed |
| VOYB-83352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:53 PM | $513.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 837 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:33:57 PM | $457.44 | Accept | Yes | Yes | Allowed |
| VOYB-83354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:08 PM | $4,586.00 | Accept | No | Yes | Allowed |
| VOYB-83355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:29 PM | $27,321.21 | Accept | Yes | No | Allowed |
| VOYB-83356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:37 PM | $62.34 | Accept | Yes | Yes | Allowed |
| VOYB-83358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:41 PM | $302.62 | Accept | Yes | No | Allowed |
| VOYB-83357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:41 PM | $4,013.11 | Accept | Yes | Yes | Allowed |
| VOYB-83359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:34:58 PM | $32,180.14 | Accept | No | No | Allowed |
| VOYB-83360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:03 PM | $7,705.00 | Accept | No | No | Allowed |
| VOYB-83361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:05 PM | $500.21 | Accept | No | No | Allowed |
| VOYB-83362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:40 PM | $538.83 | Accept | Yes | Yes | Allowed |
| VOYB-83363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:48 PM | $2,320.21 | Accept | No | No | Allowed |
| VOYB-83364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:35:56 PM | $311.03 | Accept | No | No | Allowed |
| VOYB-83366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:03 PM | $1,565.56 | Accept | Yes | No | Allowed |
| VOYB-83365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:03 PM | $4,714.76 | Accept | No | No | Allowed |
| VOYB-83368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:08 PM | $13,146.00 | Accept | Yes | Yes | Allowed |
| VOYB-83367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:08 PM | $16,048.97 | Accept | Yes | No | Allowed |
| VOYB-83369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:27 PM | $0.52 | Accept | Yes | No | Allowed |
| VOYB-83371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:28 PM | $95.16 | Accept | Yes | No | Allowed |
| VOYB-83370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:28 PM | $5,227.18 | Accept | Yes | No | Allowed |
| VOYB-83372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:30 PM | $3,298.89 | Accept | Yes | No | Allowed |
| VOYB-83373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:36 PM | $14,824.49 | Accept | Yes | Yes | Allowed |
| VOYB-83374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:46 PM | $805.99 | Accept | No | No | Allowed |
| VOYB-83375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:49 PM | $853.98 | Accept | Yes | No | Allowed |
| VOYB-83376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:36:51 PM | $8,959.45 | Accept | No | No | Allowed |
| VOYB-83377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:01 PM | $4,930.81 | Accept | Yes | Yes | Allowed |
| VOYB-83379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:04 PM | $2,029.87 | Accept | Yes | No | Allowed |
| VOYB-83378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:04 PM | $7,650.19 | Accept | Yes | Yes | Allowed |
| VOYB-83380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:25 PM | $45.64 | Accept | No | No | Allowed |
| VOYB-83382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:31 PM | $544.31 | Accept | Yes | No | Allowed |
| VOYB-83381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:31 PM | $3,671.04 | Accept | Yes | Yes | Allowed |
| VOYB-83383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:32 PM | $22,147.84 | Accept | No | No | Allowed |
| VOYB-83384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:34 PM | $71.91 | Accept | Yes | Yes | Allowed |
| VOYB-83385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:37 PM | $23,644.33 | Accept | Yes | Yes | Allowed |
| VOYB-83386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:42 PM | $3,066.49 | Accept | No | No | Allowed |
| VOYB-83387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:37:45 PM | $953.47 | Accept | Yes | Yes | Allowed |
| VOYB-83388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:00 PM | $33.46 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 838 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:01 PM | $33.90 | Accept | No | Yes | Allowed |
| VOYB-83390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:02 PM | $3,099.54 | Accept | Yes | No | Allowed |
| VOYB-83391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:04 PM | $6,234.00 | Accept | Yes | No | Allowed |
| VOYB-83392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:07 PM | $14,777.82 | Accept | Yes | Yes | Allowed |
| VOYB-83393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:10 PM | $47.14 | Accept | No | No | Allowed |
| VOYB-83394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:16 PM | $28,877.45 | Accept | Yes | No | Allowed |
| VOYB-83395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:29 PM | $132.00 | Accept | No | Yes | Allowed |
| VOYB-83397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:30 PM | $70.59 | Accept | Yes | Yes | Allowed |
| VOYB-83396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:30 PM | $78.48 | Accept | No | No | Allowed |
| VOYB-83398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:35 PM | $14,240.86 | Reject | Yes | Yes | Allowed |
| VOYB-83399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:38:45 PM | $220.06 | Accept | Yes | Yes | Allowed |
| VOYB-83400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:07 PM | $227.50 | Accept | Yes | Yes | Allowed |
| VOYB-83401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:12 PM | $172,051.09 | Accept | Yes | No | Allowed |
| VOYB-83402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:14 PM | $337.13 | Accept | Yes | No | Allowed |
| VOYB-83403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:35 PM | $48.05 | Accept | Yes | No | Allowed |
| VOYB-83405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:36 PM | $2,558.78 | Accept | Yes | Yes | Allowed |
| VOYB-83404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:36 PM | $9,302.37 | Accept | Yes | No | Allowed |
| VOYB-83406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:51 PM | $605.26 | Accept | No | Yes | Allowed |
| VOYB-83407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:53 PM | $4,570.04 | Accept | No | Yes | Allowed |
| VOYB-83408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:39:56 PM | $1,574.49 | Accept | Yes | Yes | Allowed |
| VOYB-83409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:05 PM | $193.23 | Accept | Yes | Yes | Allowed |
| VOYB-83410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:25 PM | $6,169.38 | Accept | Yes | No | Allowed |
| VOYB-83411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:37 PM | $1,680.53 | Accept | Yes | Yes | Allowed |
| VOYB-83412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:40:56 PM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-83413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:12 PM | $10,726.32 | Accept | Yes | Yes | Allowed |
| VOYB-83414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:13 PM | $57.00 | Accept | Yes | Yes | Allowed |
| VOYB-83415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:13 PM | $1,465.54 | Accept | Yes | Yes | Allowed |
| VOYB-83416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:17 PM | $138.69 | Accept | Yes | Yes | Allowed |
| VOYB-83417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:18 PM | $412.64 | Accept | No | Yes | Allowed |
| VOYB-83418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:21 PM | $150.78 | Accept | No | No | Allowed |
| VOYB-83419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:23 PM | $40.84 | Accept | Yes | No | Allowed |
| VOYB-83420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:28 PM | $101.96 | Accept | No | No | Allowed |
| VOYB-83421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:31 PM | $1,877.90 | Reject | No | No | Allowed |
| VOYB-83422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:36 PM | $203.60 | Accept | No | No | Allowed |
| VOYB-83423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:41:40 PM | $80.61 | Accept | Yes | No | Allowed |
| VOYB-83425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:08 PM | $1,482.61 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-83424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:08 PM | $2,244.98 | Accept | Yes | No | Allowed |
| VOYB-83426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:13 PM | $4,767.98 | Accept | Yes | Yes | Allowed |
| VOYB-83427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:33 PM | $31,015.83 | Accept | Yes | Yes | Allowed |
| VOYB-83428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:40 PM | $1,923.80 | Accept | Yes | No | Allowed |
| VOYB-83429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:45 PM | $34,288.37 | Accept | No | No | Allowed |
| VOYB-83430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:47 PM | $10,362.35 | Accept | No | Yes | Allowed |
| VOYB-83431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:42:59 PM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-83432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:14 PM | $493.42 | Accept | Yes | No | Allowed |
| VOYB-83433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:16 PM | $1,046.23 | Accept | No | No | Allowed |
| VOYB-83434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:25 PM | $588.08 | Accept | No | No | Allowed |
| VOYB-83435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:26 PM | $2,436.03 | Accept | No | Yes | Allowed |
| VOYB-83436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:27 PM | $790.57 | Reject | No | No | Allowed |
| VOYB-83437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:32 PM | $29.00 | Accept | No | No | Allowed |
| VOYB-83438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:32 PM | $285.66 | Accept | No | Yes | Allowed |
| VOYB-83439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:38 PM | $845.68 | Accept | Yes | No | Allowed |
| VOYB-83440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:39 PM | $213.99 | Accept | Yes | No | Allowed |
| VOYB-83441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:41 PM | $2,125.64 | Accept | Yes | Yes | Allowed |
| VOYB-83442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:52 PM | $24.46 | Accept | Yes | Yes | Allowed |
| VOYB-83443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:53 PM | $3,286.06 | Accept | Yes | Yes | Allowed |
| VOYB-83444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:54 PM | $1,654.02 | Accept | Yes | Yes | Allowed |
| VOYB-83446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:57 PM | $131.69 | Accept | Yes | No | Allowed |
| VOYB-83445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:43:57 PM | $2,564.15 | Accept | Yes | No | Allowed |
| VOYB-83447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:03 PM | $15,861.86 | Accept | Yes | Yes | Allowed |
| VOYB-83448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:06 PM | $1,405.50 | Accept | Yes | Yes | Allowed |
| VOYB-83449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:08 PM | $8,862.24 | Accept | No | Yes | Allowed |
| VOYB-83450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:24 PM | $447.54 | Accept | No | No | Allowed |
| VOYB-83451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:27 PM | $763.20 | Reject | No | No | Allowed |
| VOYB-83452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:28 PM | $840.28 | Accept | Yes | Yes | Allowed |
| VOYB-83453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:33 PM | $1,052.20 | Accept | Yes | No | Allowed |
| VOYB-83454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:46 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-83455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:44:46 PM | $98.96 | Accept | Yes | Yes | Allowed |
| VOYB-83456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:05 PM | $143.44 | Accept | No | Yes | Allowed |
| VOYB-83457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:10 PM | $15,844.93 | Accept | Yes | Yes | Allowed |
| VOYB-83458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:19 PM | $66.03 | Accept | No | No | Allowed |
| VOYB-83459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:20 PM | $83,310.26 | Accept | No | Yes | Allowed |
| VOYB-83460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:24 PM | $3,717.32 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 840 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-83461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:25 PM | $991.23 | Accept | Yes | Yes | Allowed |
| VOYB-83462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:47 PM | $6,175.32 | Accept | Yes | No | Allowed |
| VOYB-83463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:48 PM | $1,951.03 | Accept | No | No | Allowed |
| VOYB-83464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:57 PM | $6,258.02 | Accept | No | No | Allowed |
| VOYB-83466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:59 PM | $313.09 | Accept | Yes | No | Allowed |
| VOYB-83465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:45:59 PM | $571.10 | Accept | Yes | Yes | Allowed |
| VOYB-83467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:00 PM | $3,391.70 | Accept | Yes | Yes | Allowed |
| VOYB-83468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:01 PM | $2,666.36 | Accept | Yes | Yes | Allowed |
| VOYB-83469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:08 PM | $8,239.82 | Accept | No | No | Allowed |
| VOYB-83470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:10 PM | $3,547.58 | Accept | No | No | Allowed |
| VOYB-83471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:11 PM | $28.29 | Accept | Yes | No | Allowed |
| VOYB-83472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:15 PM | $1,569.17 | Accept | Yes | No | Allowed |
| VOYB-83473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:23 PM | $2,275.09 | Accept | Yes | Yes | Allowed |
| VOYB-83475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:30 PM | $37.75 | Accept | Yes | No | Allowed |
| VOYB-83474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:30 PM | $1,233.61 | Accept | No | No | Allowed |
| VOYB-83476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:34 PM | $1,125.27 | Accept | Yes | No | Allowed |
| VOYB-83477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:35 PM | $371.24 | Accept | Yes | No | Allowed |
| VOYB-83478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:36 PM | $286.03 | Accept | Yes | Yes | Allowed |
| VOYB-83479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:39 PM | $3,347.89 | Accept | No | No | Allowed |
| VOYB-83480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:48 PM | $24.70 | Accept | No | No | Allowed |
| VOYB-83481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:55 PM | $393.42 | Accept | Yes | Yes | Allowed |
| VOYB-83482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:57 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-83483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:46:57 PM | $984.56 | Accept | Yes | Yes | Allowed |
| VOYB-83484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:02 PM | $990.28 | Accept | Yes | Yes | Allowed |
| VOYB-83485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:07 PM | $2,469.53 | Accept | Yes | No | Allowed |
| VOYB-83486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:23 PM | $310.77 | Accept | Yes | No | Allowed |
| VOYB-83487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:35 PM | $48.27 | Accept | No | Yes | Allowed |
| VOYB-83488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:49 PM | $4.21 | Reject | No | No | Allowed |
| VOYB-83489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:47:57 PM | $3,499.01 | Accept | No | No | Allowed |
| VOYB-83490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:01 PM | $1,229.32 | Accept | No | No | Allowed |
| VOYB-83491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:08 PM | $578.88 | Accept | Yes | No | Allowed |
| VOYB-83492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:17 PM | $5,523.57 | Accept | Yes | No | Allowed |
| VOYB-83493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:18 PM | $822.77 | Accept | Yes | Yes | Allowed |
| VOYB-83494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:22 PM | $7,062.20 | Accept | No | Yes | Allowed |
| VOYB-83495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:30 PM | $36.25 | Accept | No | No | Allowed |
| VOYB-83496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:54 PM | $1.03 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 841 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:57 PM | $1,472.86 | Accept | Yes | Yes | Allowed |
| VOYB-83498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:48:59 PM | $10,830.38 | Accept | Yes | No | Allowed |
| VOYB-83499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:06 PM | $26.27 | Accept | Yes | No | Allowed |
| VOYB-83500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:14 PM | $10.65 | Accept | Yes | No | Allowed |
| VOYB-83501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:14 PM | $20.01 | Accept | No | No | Allowed |
| VOYB-83502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:15 PM | $3,138.19 | Accept | Yes | No | Allowed |
| VOYB-83504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:18 PM | $2,596.76 | Accept | Yes | Yes | Allowed |
| VOYB-83503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:18 PM | $39,792.89 | Accept | Yes | Yes | Allowed |
| VOYB-83505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:19 PM | $7,335.33 | Accept | Yes | No | Allowed |
| VOYB-83507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:24 PM | $1,437.54 | Accept | No | No | Allowed |
| VOYB-83506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:24 PM | $2,645.35 | Accept | Yes | No | Allowed |
| VOYB-83508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:28 PM | $1,638.05 | Accept | Yes | Yes | Allowed |
| VOYB-83509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:35 PM | $1,745.43 | Accept | Yes | Yes | Allowed |
| VOYB-83510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:42 PM | $4,889.10 | Accept | No | No | Allowed |
| VOYB-83511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:43 PM | $1,037.12 | Accept | Yes | Yes | Allowed |
| VOYB-83512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:46 PM | $1,490.99 | Accept | Yes | Yes | Allowed |
| VOYB-83513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:49:50 PM | $44.45 | Accept | No | No | Allowed |
| VOYB-83514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:07 PM | $1,104.71 | Accept | Yes | Yes | Allowed |
| VOYB-83515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:10 PM | $8,668.81 | Accept | Yes | Yes | Allowed |
| VOYB-83516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:13 PM | $199.68 | Accept | Yes | Yes | Allowed |
| VOYB-83517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:23 PM | $116.89 | Accept | Yes | No | Allowed |
| VOYB-83518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:26 PM | $709.29 | Accept | Yes | No | Allowed |
| VOYB-83519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:48 PM | $5,405.75 | Accept | Yes | Yes | Allowed |
| VOYB-83521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:51 PM | $22.03 | Accept | No | No | Allowed |
| VOYB-83520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:51 PM | $3,725.53 | Accept | Yes | No | Allowed |
| VOYB-83522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:50:55 PM | $2,843.59 | Accept | Yes | Yes | Allowed |
| VOYB-83523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:16 PM | $5,436.81 | Accept | No | Yes | Allowed |
| VOYB-83524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:29 PM | $302.76 | Accept | Yes | Yes | Allowed |
| VOYB-83525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:29 PM | $1,802.63 | Accept | Yes | No | Allowed |
| VOYB-83526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:33 PM | $1,696.22 | Accept | Yes | No | Allowed |
| VOYB-83527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:41 PM | $228.63 | Accept | Yes | Yes | Allowed |
| VOYB-83529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:49 PM | $23.48 | Accept | No | No | Allowed |
| VOYB-83530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:51:58 PM | $733.60 | Accept | Yes | Yes | Allowed |
| VOYB-83531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:02 PM | $31.10 | Accept | No | No | Allowed |
| VOYB-83532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:03 PM | $770.43 | Accept | Yes | No | Allowed |
| VOYB-83533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:05 PM | $107.96 | Reject | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-83534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:14 PM | $694.20 | Accept | Yes | Yes | Allowed |
| VOYB-83535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:22 PM | $548.83 | Accept | Yes | Yes | Allowed |
| VOYB-83536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:30 PM | $2,233.65 | Accept | Yes | Yes | Allowed |
| VOYB-83537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:31 PM | $796.11 | Accept | Yes | No | Allowed |
| VOYB-83538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:34 PM | $129.51 | Accept | Yes | Yes | Allowed |
| VOYB-83539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:39 PM | $869.06 | Accept | No | No | Allowed |
| VOYB-83540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:52:41 PM | $73.33 | Accept | No | No | Allowed |
| VOYB-83541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:07 PM | $143.41 | Accept | No | Yes | Allowed |
| VOYB-83542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:11 PM | $328.33 | Accept | Yes | Yes | Allowed |
| VOYB-83543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:13 PM | $48.46 | Accept | No | No | Allowed |
| VOYB-83544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:19 PM | $5,063.23 | Accept | Yes | Yes | Allowed |
| VOYB-83546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:45 PM | $142.56 | Accept | Yes | Yes | Allowed |
| VOYB-83545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:45 PM | $290.15 | Accept | No | No | Allowed |
| VOYB-83547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:58 PM | $3,334.41 | Accept | Yes | Yes | Allowed |
| VOYB-83548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:53:59 PM | $456.00 | Accept | Yes | No | Allowed |
| VOYB-83549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:05 PM | $134.89 | Accept | Yes | Yes | Allowed |
| VOYB-83550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:12 PM | $687.33 | Accept | Yes | Yes | Allowed |
| VOYB-83551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:18 PM | $5,806.38 | Accept | No | Yes | Allowed |
| VOYB-83552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:20 PM | $12.52 | Accept | Yes | Yes | Allowed |
| VOYB-83553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:22 PM | $12,670.40 | Accept | Yes | Yes | Allowed |
| VOYB-83554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:32 PM | $424.34 | Accept | No | No | Allowed |
| VOYB-83555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:44 PM | $8.29 | Accept | Yes | No | Allowed |
| VOYB-83556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:49 PM | $3.16 | Accept | Yes | No | Allowed |
| VOYB-83557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:53 PM | $1,458.56 | Accept | No | No | Allowed |
| VOYB-83558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:57 PM | $1,543.12 | Accept | Yes | Yes | Allowed |
| VOYB-83559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:54:58 PM | $1.27 | Accept | Yes | No | Allowed |
| VOYB-83560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:04 PM | $44,582.38 | Accept | Yes | Yes | Allowed |
| VOYB-83561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:10 PM | $1,052.58 | Accept | Yes | No | Allowed |
| VOYB-83562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:18 PM | $166.88 | Accept | Yes | No | Allowed |
| VOYB-83563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:26 PM | $612.16 | Accept | No | Yes | Allowed |
| VOYB-83564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:51 PM | $3,707.76 | Accept | No | Yes | Allowed |
| VOYB-83565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:55:52 PM | $1,098.49 | Accept | No | No | Allowed |
| VOYB-83566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:00 PM | $1,355.10 | Accept | Yes | Yes | Allowed |
| VOYB-83567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:12 PM | $1,980.57 | Accept | No | No | Allowed |
| VOYB-83569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:34 PM | $0.12 | Reject | No | Yes | Allowed |
| VOYB-83568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:34 PM | $2,671.07 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 843 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:35 PM | $16.49 | Reject | Yes | No | Allowed |
| VOYB-83572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:37 PM | $87.19 | Accept | Yes | No | Allowed |
| VOYB-83571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:37 PM | $333.77 | Accept | Yes | No | Allowed |
| VOYB-83573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:43 PM | $217.34 | Accept | Yes | Yes | Allowed |
| VOYB-83574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:49 PM | $605.19 | Accept | Yes | Yes | Allowed |
| VOYB-83575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:58 PM | $1,831.05 | Accept | Yes | Yes | Allowed |
| VOYB-83576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:56:58 PM | $12,425.03 | Accept | Yes | Yes | Allowed |
| VOYB-83577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:06 PM | $13,428.16 | Accept | Yes | Yes | Allowed |
| VOYB-83578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:11 PM | $3,130.57 | Accept | No | No | Allowed |
| VOYB-83579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:17 PM | $143.56 | Accept | No | No | Allowed |
| VOYB-83580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:31 PM | $2,438.78 | Accept | Yes | No | Allowed |
| VOYB-83581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:44 PM | $65.34 | Accept | Yes | Yes | Allowed |
| VOYB-83582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:45 PM | $3,662.98 | Accept | Yes | Yes | Allowed |
| VOYB-83583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:53 PM | $461.46 | Accept | No | No | Allowed |
| VOYB-83584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:57:57 PM | $607.13 | Accept | Yes | No | Allowed |
| VOYB-83585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:00 PM | $166.87 | Accept | Yes | No | Allowed |
| VOYB-83586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:08 PM | $289.24 | Accept | Yes | No | Allowed |
| VOYB-83587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:11 PM | $942.83 | Accept | No | Yes | Allowed |
| VOYB-83588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:13 PM | $24.88 | Accept | Yes | Yes | Allowed |
| VOYB-83589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:14 PM | $2,021.30 | Accept | No | Yes | Allowed |
| VOYB-83590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:34 PM | $6,396.70 | Accept | Yes | Yes | Allowed |
| VOYB-83591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:43 PM | $7,676.59 | Accept | Yes | Yes | Allowed |
| VOYB-83592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:43 PM | $8,237.59 | Accept | Yes | Yes | Allowed |
| VOYB-83593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:48 PM | $677.31 | Accept | Yes | No | Allowed |
| VOYB-83594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:58:59 PM | $360.41 | Accept | No | No | Allowed |
| VOYB-83595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:04 PM | $480.48 | Accept | No | No | Allowed |
| VOYB-83596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:20 PM | $1,211.42 | Accept | No | No | Allowed |
| VOYB-83597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:31 PM | $96.65 | Accept | Yes | Yes | Allowed |
| VOYB-83598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:41 PM | $366.15 | Reject | No | No | Allowed |
| VOYB-83600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:42 PM | $240.11 | Accept | Yes | No | Allowed |
| VOYB-83599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:42 PM | $2,063.28 | Reject | No | No | Allowed |
| VOYB-83601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:55 PM | $118.81 | Accept | Yes | Yes | Allowed |
| VOYB-83602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:59:58 PM | $10,625.45 | Accept | Yes | Yes | Allowed |
| VOYB-83603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:09 PM | $980.26 | Accept | No | No | Allowed |
| VOYB-83604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:12 PM | $42.92 | Accept | No | No | Allowed |
| VOYB-83605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:14 PM | $97.22 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 844 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-83606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:19 PM | $420.94 | Accept | Yes | Yes | Allowed |
| VOYB-83607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:27 PM | $143,946.56 | Accept | Yes | Yes | Allowed |
| VOYB-83608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:35 PM | $598.46 | Reject | Yes | No | Allowed |
| VOYB-83609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:00:58 PM | $232.53 | Accept | Yes | No | Allowed |
| VOYB-83610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:01:02 PM | $831.26 | Accept | Yes | Yes | Allowed |
| VOYB-83611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:01:07 PM | $12,081.88 | Accept | No | No | Allowed |
| VOYB-83613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:01:35 PM | $16,180.10 | Accept | Yes | Yes | Allowed |
| VOYB-83612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:01:35 PM | $28,443.79 | Accept | Yes | Yes | Allowed |
| VOYB-83614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:01:51 PM | $1,373.03 | Accept | Yes | Yes | Allowed |
| VOYB-83615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:02 PM | $971.11 | Accept | Yes | Yes | Allowed |
| VOYB-83616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:18 PM | $1,015.90 | Accept | Yes | No | Allowed |
| VOYB-83617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:20 PM | $6,428.14 | Accept | Yes | No | Allowed |
| VOYB-83618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:24 PM | $2,779.68 | Accept | Yes | Yes | Allowed |
| VOYB-83619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:02:34 PM | $707.98 | Accept | Yes | No | Allowed |
| VOYB-83620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:03 PM | $167.01 | Accept | No | No | Allowed |
| VOYB-83621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:04 PM | $602.79 | Accept | Yes | No | Allowed |
| VOYB-83622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:07 PM | $750.89 | Accept | Yes | No | Allowed |
| VOYB-83623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:12 PM | $208.94 | Accept | Yes | Yes | Allowed |
| VOYB-83624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:18 PM | $43.95 | Accept | Yes | No | Allowed |
| VOYB-83625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:24 PM | $104.05 | Accept | Yes | No | Allowed |
| VOYB-83627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:25 PM | $355.30 | Accept | Yes | No | Allowed |
| VOYB-83626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:25 PM | $1,181.35 | Accept | No | No | Allowed |
| VOYB-83628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:31 PM | $114.87 | Accept | Yes | Yes | Allowed |
| VOYB-83629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:33 PM | $4,132.62 | Accept | No | Yes | Allowed |
| VOYB-83630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:50 PM | $417,829.57 | Accept | No | No | Allowed |
| VOYB-83631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:03:52 PM | $1,030.06 | Accept | Yes | Yes | Allowed |
| VOYB-83632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:01 PM | $867.29 | Accept | Yes | Yes | Allowed |
| VOYB-83633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:06 PM | $83.29 | Accept | Yes | No | Allowed |
| VOYB-83634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:10 PM | $189.25 | Accept | No | Yes | Allowed |
| VOYB-83635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:11 PM | $136,094.95 | Accept | Yes | Yes | Allowed |
| VOYB-83636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:14 PM | $277.39 | Accept | Yes | No | Allowed |
| VOYB-83637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:26 PM | $7,284.31 | Accept | No | No | Allowed |
| VOYB-83638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:30 PM | $1,747.52 | Accept | Yes | Yes | Allowed |
| VOYB-83639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:31 PM | $7.67 | Accept | No | No | Allowed |
| VOYB-83640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:46 PM | $118.55 | Accept | Yes | Yes | Allowed |
| VOYB-83641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:46 PM | $25,230.74 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 845 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:47 PM | $416.49 | Accept | Yes | Yes | Allowed |
| VOYB-83643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:54 PM | $395.91 | Accept | No | No | Allowed |
| VOYB-83644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:56 PM | $1,995.79 | Accept | Yes | No | Allowed |
| VOYB-83645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:04:58 PM | $10,407.12 | Accept | No | Yes | Allowed |
| VOYB-83646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:00 PM | $12,199.33 | Accept | Yes | Yes | Allowed |
| VOYB-83647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:01 PM | $3,496.64 | Reject | Yes | No | Allowed |
| VOYB-83648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:04 PM | $4,837.71 | Accept | Yes | Yes | Allowed |
| VOYB-83649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:04 PM | $52,668.54 | Accept | Yes | No | Allowed |
| VOYB-83650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:05 PM | $1,400.94 | Accept | Yes | No | Allowed |
| VOYB-83651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:07 PM | $4,961.34 | Accept | Yes | Yes | Allowed |
| VOYB-83652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:15 PM | $6,205.13 | Accept | Yes | No | Allowed |
| VOYB-83653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:16 PM | $2,515.63 | Accept | Yes | Yes | Allowed |
| VOYB-83654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:24 PM | $680.49 | Accept | No | Yes | Allowed |
| VOYB-83655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:31 PM | $399.08 | Accept | Yes | Yes | Allowed |
| VOYB-83656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:05:41 PM | $254.99 | Accept | Yes | Yes | Allowed |
| VOYB-83657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:00 PM | $51.55 | Accept | Yes | No | Allowed |
| VOYB-83658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:03 PM | $290.77 | Accept | Yes | Yes | Allowed |
| VOYB-83659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:10 PM | $29,850.10 | Accept | Yes | Yes | Allowed |
| VOYB-83660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:11 PM | $2,230.77 | Accept | Yes | No | Allowed |
| VOYB-83661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:16 PM | $1.33 | Accept | No | No | Allowed |
| VOYB-83662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:20 PM | $4,756.73 | Accept | No | No | Allowed |
| VOYB-83663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:22 PM | $866.97 | Accept | Yes | No | Allowed |
| VOYB-83664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:25 PM | $8,804.38 | Accept | Yes | Yes | Allowed |
| VOYB-83665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:34 PM | $4,487.52 | Accept | Yes | Yes | Allowed |
| VOYB-83666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:44 PM | $504.44 | Accept | No | Yes | Allowed |
| VOYB-83667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:46 PM | $1,176.00 | Accept | No | No | Allowed |
| VOYB-83668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:52 PM | $11,610.32 | Accept | Yes | No | Allowed |
| VOYB-83669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:56 PM | $6,626.36 | Accept | Yes | Yes | Allowed |
| VOYB-83670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:57 PM | $227.64 | Accept | Yes | No | Allowed |
| VOYB-83671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:06:59 PM | $6,798.27 | Accept | No | Yes | Allowed |
| VOYB-83672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:01 PM | $307.57 | Accept | No | No | Allowed |
| VOYB-83673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:12 PM | $1,375.92 | Accept | No | No | Allowed |
| VOYB-83674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:12 PM | $15,119.02 | Accept | Yes | Yes | Allowed |
| VOYB-83675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:16 PM | $760.44 | Reject | Yes | No | Allowed |
| VOYB-83676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:18 PM | $4,084.73 | Accept | No | No | Allowed |
| VOYB-83677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:23 PM | $1,578.10 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 846 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:23 PM | $4,119.36 | Accept | No | No | Allowed |
| VOYB-83679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:24 PM | $12,794.44 | Accept | Yes | Yes | Allowed |
| VOYB-83680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:31 PM | $23,044.11 | Accept | Yes | Yes | Allowed |
| VOYB-83681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:44 PM | $44.67 | Accept | Yes | No | Allowed |
| VOYB-83683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:49 PM | $613.88 | Accept | Yes | Yes | Allowed |
| VOYB-83682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:49 PM | $25,458.43 | Accept | No | No | Allowed |
| VOYB-83684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:07:51 PM | $2,682.77 | Accept | Yes | Yes | Allowed |
| VOYB-83685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:22 PM | $3,144.09 | Accept | No | No | Allowed |
| VOYB-83686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:25 PM | $216.64 | Reject | No | No | Allowed |
| VOYB-83687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:27 PM | $3,455.32 | Accept | Yes | No | Allowed |
| VOYB-83688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:36 PM | $1,038.36 | Accept | Yes | Yes | Allowed |
| VOYB-83689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:47 PM | $338.06 | Accept | Yes | Yes | Allowed |
| VOYB-83690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:08:52 PM | $84,179.94 | Accept | Yes | Yes | Allowed |
| VOYB-83691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:04 PM | $4,612.15 | Accept | Yes | No | Allowed |
| VOYB-83692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:12 PM | $48.78 | Accept | Yes | Yes | Allowed |
| VOYB-83693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:13 PM | $632.20 | Accept | No | No | Allowed |
| VOYB-83694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:16 PM | $18,338.63 | Accept | No | No | Allowed |
| VOYB-83695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:21 PM | $2,640.75 | Accept | Yes | Yes | Allowed |
| VOYB-83696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:32 PM | $537.84 | Accept | No | No | Allowed |
| VOYB-83697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:40 PM | $771.29 | Accept | Yes | No | Allowed |
| VOYB-83698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:51 PM | $60.48 | Accept | Yes | No | Allowed |
| VOYB-83699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:09:51 PM | $2,106.41 | Accept | Yes | Yes | Allowed |
| VOYB-83700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:01 PM | $17.79 | Accept | No | No | Allowed |
| VOYB-83701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:01 PM | $10,731.10 | Accept | Yes | Yes | Allowed |
| VOYB-83702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:08 PM | $45,999.28 | Accept | No | Yes | Allowed |
| VOYB-83703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:10 PM | $3,657.18 | Accept | No | No | Allowed |
| VOYB-83704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:22 PM | $527.64 | Accept | No | No | Allowed |
| VOYB-83705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:23 PM | $807.90 | Accept | Yes | Yes | Allowed |
| VOYB-83706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:24 PM | $5.22 | Accept | Yes | Yes | Allowed |
| VOYB-83708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:38 PM | $9.98 | Accept | No | Yes | Allowed |
| VOYB-83707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:38 PM | $1,133.68 | Accept | Yes | Yes | Allowed |
| VOYB-83709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:41 PM | $10,468.20 | Accept | No | No | Allowed |
| VOYB-83710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:45 PM | $599.96 | Accept | Yes | Yes | Allowed |
| VOYB-83711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:46 PM | $2,711.99 | Accept | Yes | Yes | Allowed |
| VOYB-83712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:53 PM | $37,587.76 | Accept | Yes | Yes | Allowed |
| VOYB-83713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:55 PM | $10,420.68 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 847 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-83714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:10:56 PM | $58.62 | Accept | Yes | Yes | Allowed |
| VOYB-83715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:03 PM | $23.58 | Accept | No | No | Allowed |
| VOYB-83716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:13 PM | $61.82 | Accept | Yes | No | Allowed |
| VOYB-83717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:13 PM | $7,675.11 | Accept | Yes | No | Allowed |
| VOYB-83718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:17 PM | $291.12 | Accept | Yes | No | Allowed |
| VOYB-83719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:25 PM | $209.17 | Accept | Yes | Yes | Allowed |
| VOYB-83720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:26 PM | $4.26 | Accept | Yes | No | Allowed |
| VOYB-83721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:26 PM | $444.17 | Accept | No | No | Allowed |
| VOYB-83722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:26 PM | $5,065.13 | Reject | No | No | Allowed |
| VOYB-83723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:28 PM | $872.87 | Reject | No | No | Allowed |
| VOYB-83724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:31 PM | $23,712.86 | Accept | Yes | No | Allowed |
| VOYB-83725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:33 PM | $748.59 | Accept | No | No | Allowed |
| VOYB-83726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:53 PM | $35.00 | Accept | Yes | No | Allowed |
| VOYB-83727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:11:56 PM | $4.31 | Accept | Yes | Yes | Allowed |
| VOYB-83728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:11 PM | $3,366.22 | Accept | No | Yes | Allowed |
| VOYB-83729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:12 PM | $45,467.36 | Accept | Yes | Yes | Allowed |
| VOYB-83730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:15 PM | $6,099.54 | Accept | Yes | Yes | Allowed |
| VOYB-83731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:19 PM | $1,474.06 | Accept | Yes | Yes | Allowed |
| VOYB-83732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:22 PM | $7,455.00 | Accept | Yes | Yes | Allowed |
| VOYB-83733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:23 PM | $2,178.04 | Accept | Yes | Yes | Allowed |
| VOYB-83734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:24 PM | $20.68 | Accept | No | Yes | Allowed |
| VOYB-83735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:25 PM | $10,584.78 | Accept | Yes | Yes | Allowed |
| VOYB-83736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:28 PM | $120.93 | Accept | Yes | No | Allowed |
| VOYB-83737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:45 PM | $8,390.97 | Accept | Yes | No | Allowed |
| VOYB-83738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:48 PM | $732.19 | Accept | No | No | Allowed |
| VOYB-83739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:51 PM | $429.02 | Accept | Yes | No | Allowed |
| VOYB-83740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:12:57 PM | $323.18 | Accept | Yes | Yes | Allowed |
| VOYB-83741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:00 PM | $85.38 | Accept | Yes | Yes | Allowed |
| VOYB-83742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:01 PM | $441.29 | Accept | Yes | Yes | Allowed |
| VOYB-83743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:04 PM | $1,462.81 | Accept | Yes | Yes | Allowed |
| VOYB-83744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:08 PM | $26.68 | Accept | Yes | No | Allowed |
| VOYB-83745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:23 PM | $618.82 | Accept | Yes | No | Allowed |
| VOYB-83746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:27 PM | $1,510.64 | Accept | Yes | No | Allowed |
| VOYB-83747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:31 PM | $28.38 | Accept | No | No | Allowed |
| VOYB-83748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:34 PM | $36,286.24 | Accept | No | Yes | Allowed |
| VOYB-83749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:37 PM | $234.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 848 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-83750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:13:45 PM | $312.64 | Accept | Yes | No | Allowed |
| VOYB-83751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:03 PM | $225.34 | Accept | No | No | Allowed |
| VOYB-83752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:15 PM | $52.56 | Accept | Yes | Yes | Allowed |
| VOYB-83753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:27 PM | $325.51 | Accept | Yes | Yes | Allowed |
| VOYB-83754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:31 PM | $252.06 | Reject | No | No | Allowed |
| VOYB-83756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:33 PM | $6,960.52 | Accept | Yes | Yes | Allowed |
| VOYB-83755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:33 PM | $17,146.01 | Accept | Yes | Yes | Allowed |
| VOYB-83757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:34 PM | $381.03 | Accept | Yes | Yes | Allowed |
| VOYB-83758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:14:52 PM | $110.49 | Accept | Yes | Yes | Allowed |
| VOYB-83759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:11 PM | $262.74 | Accept | No | No | Allowed |
| VOYB-83760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:19 PM | $171.80 | Accept | No | No | Allowed |
| VOYB-83761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:23 PM | $1,500.26 | Accept | Yes | Yes | Allowed |
| VOYB-83762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:34 PM | $313.89 | Accept | Yes | Yes | Allowed |
| VOYB-83763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:48 PM | $11.19 | Accept | Yes | No | Allowed |
| VOYB-83764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:15:51 PM | $84.72 | Reject | No | No | Allowed |
| VOYB-83765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:08 PM | $1,847.97 | Accept | Yes | Yes | Allowed |
| VOYB-83766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:21 PM | $92.66 | Accept | Yes | No | Allowed |
| VOYB-83767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:26 PM | $4,927.20 | Accept | No | No | Allowed |
| VOYB-83768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:29 PM | $764.71 | Accept | Yes | Yes | Allowed |
| VOYB-83769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:31 PM | $12.96 | Accept | Yes | Yes | Allowed |
| VOYB-83770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:36 PM | $2,850.68 | Accept | No | No | Allowed |
| VOYB-83771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:45 PM | $307.48 | Accept | Yes | No | Allowed |
| VOYB-83772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:52 PM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-83773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:53 PM | $415.80 | Accept | Yes | Yes | Allowed |
| VOYB-83774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:16:54 PM | $523.10 | Accept | Yes | Yes | Allowed |
| VOYB-83775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:05 PM | $2,464.34 | Accept | Yes | No | Allowed |
| VOYB-83776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:17 PM | $7,082.23 | Accept | Yes | No | Allowed |
| VOYB-83777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:25 PM | $5,791.40 | Accept | Yes | Yes | Allowed |
| VOYB-83778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:28 PM | $1.19 | Accept | No | No | Allowed |
| VOYB-83779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:29 PM | $921.56 | Accept | Yes | No | Allowed |
| VOYB-83780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:29 PM | $3,669.19 | Accept | No | No | Allowed |
| VOYB-83781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:38 PM | $29,810.11 | Accept | Yes | Yes | Allowed |
| VOYB-83782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:40 PM | $31.33 | Accept | Yes | Yes | Allowed |
| VOYB-83784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:48 PM | $1,094.43 | Accept | Yes | Yes | Allowed |
| VOYB-83783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:17:48 PM | $10,947.70 | Accept | Yes | Yes | Allowed |
| VOYB-83785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:02 PM | $362.96 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 849 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-83786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:06 PM | $499.85 | Accept | Yes | No | Allowed |
| VOYB-83787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:21 PM | $2,280.61 | Accept | Yes | No | Allowed |
| VOYB-83788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:28 PM | $5,915.59 | Accept | Yes | No | Allowed |
| VOYB-83789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:31 PM | $311.03 | Accept | No | No | Allowed |
| VOYB-83790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:33 PM | $146.33 | Accept | No | No | Allowed |
| VOYB-83791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:35 PM | $131.22 | Accept | No | No | Allowed |
| VOYB-83792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:40 PM | $59.41 | Accept | No | No | Allowed |
| VOYB-83793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:42 PM | $1,205.03 | Accept | No | No | Allowed |
| VOYB-83794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:48 PM | $191.64 | Reject | Yes | No | Allowed |
| VOYB-83795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:18:53 PM | $140.83 | Accept | Yes | No | Allowed |
| VOYB-83796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:00 PM | $11,009.77 | Accept | Yes | Yes | Allowed |
| VOYB-83797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:11 PM | $68,720.86 | Accept | Yes | Yes | Allowed |
| VOYB-83799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:29 PM | $1,671.79 | Accept | Yes | No | Allowed |
| VOYB-83798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:29 PM | $1,859.94 | Accept | No | Yes | Allowed |
| VOYB-83800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:33 PM | $1,535.06 | Accept | Yes | Yes | Allowed |
| VOYB-83801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:46 PM | $789.28 | Accept | Yes | Yes | Allowed |
| VOYB-83802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:57 PM | $79.49 | Accept | Yes | Yes | Allowed |
| VOYB-83803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:19:59 PM | $294.26 | Accept | Yes | Yes | Allowed |
| VOYB-83804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:02 PM | $7,919.07 | Accept | No | No | Allowed |
| VOYB-83805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:05 PM | $1.27 | Accept | No | No | Allowed |
| VOYB-83806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:10 PM | $1,292.34 | Accept | Yes | No | Allowed |
| VOYB-83807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:15 PM | $14,428.54 | Accept | Yes | Yes | Allowed |
| VOYB-83808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:25 PM | $268.39 | Accept | Yes | No | Allowed |
| VOYB-83809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:28 PM | $14.40 | Reject | Yes | Yes | Allowed |
| VOYB-83810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:32 PM | $319.78 | Accept | Yes | Yes | Allowed |
| VOYB-83811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:33 PM | $6,337.63 | Accept | No | No | Allowed |
| VOYB-83812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:51 PM | $35.66 | Accept | Yes | Yes | Allowed |
| VOYB-83813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:53 PM | $164.03 | Accept | No | No | Allowed |
| VOYB-83814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:20:58 PM | $2,747.44 | Accept | Yes | Yes | Allowed |
| VOYB-83815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:06 PM | $34,208.93 | Accept | Yes | Yes | Allowed |
| VOYB-83816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:13 PM | $7,874.35 | Accept | Yes | No | Allowed |
| VOYB-83817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:24 PM | $1,338.98 | Accept | Yes | Yes | Allowed |
| VOYB-83818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:27 PM | $3,003.87 | Accept | Yes | Yes | Allowed |
| VOYB-83819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:39 PM | $44,366.86 | Accept | Yes | Yes | Allowed |
| VOYB-83820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:44 PM | $49,630.71 | Accept | Yes | No | Allowed |
| VOYB-83821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:21:52 PM | $111.07 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 850 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-83822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:02 PM | $4,587.97 | Accept | No | No | Allowed |
| VOYB-83823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:03 PM | $283.89 | Accept | No | No | Allowed |
| VOYB-83824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:04 PM | $3,631.81 | Accept | No | No | Allowed |
| VOYB-83825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:15 PM | $11,965.59 | Accept | Yes | Yes | Allowed |
| VOYB-83826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:16 PM | $728.83 | Accept | Yes | Yes | Allowed |
| VOYB-83827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:24 PM | $570.36 | Accept | No | Yes | Allowed |
| VOYB-83828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:38 PM | $102,718.35 | Accept | No | No | Allowed |
| VOYB-83829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:40 PM | $485.94 | Accept | Yes | Yes | Allowed |
| VOYB-83830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:48 PM | $535.17 | Accept | Yes | No | Allowed |
| VOYB-83832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:50 PM | $8,089.42 | Reject | Yes | No | Allowed |
| VOYB-83831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:50 PM | $48,933.79 | Accept | Yes | Yes | Allowed |
| VOYB-83833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:22:59 PM | $9,779.85 | Accept | Yes | Yes | Allowed |
| VOYB-83834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:17 PM | $64.30 | Accept | Yes | Yes | Allowed |
| VOYB-83835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:37 PM | $203.69 | Accept | Yes | No | Allowed |
| VOYB-83836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:42 PM | $34,473.45 | Accept | Yes | No | Allowed |
| VOYB-83837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:23:58 PM | $866.90 | Accept | Yes | No | Allowed |
| VOYB-83838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:04 PM | $71,766.68 | Accept | No | No | Allowed |
| VOYB-83839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:07 PM | $14,276.04 | Accept | Yes | Yes | Allowed |
| VOYB-83840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:11 PM | $851.67 | Accept | Yes | Yes | Allowed |
| VOYB-83841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:20 PM | $65.38 | Accept | No | No | Allowed |
| VOYB-83842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:24 PM | $702.09 | Accept | Yes | Yes | Allowed |
| VOYB-83843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:25 PM | $38,655.68 | Accept | No | No | Allowed |
| VOYB-83844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:26 PM | $210.70 | Accept | Yes | No | Allowed |
| VOYB-83845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:31 PM | $179.01 | Accept | Yes | No | Allowed |
| VOYB-83846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:34 PM | $2,214.13 | Accept | Yes | No | Allowed |
| VOYB-83847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:50 PM | $639.04 | Accept | Yes | Yes | Allowed |
| VOYB-83848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:24:58 PM | $1,004.99 | Accept | Yes | No | Allowed |
| VOYB-83849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:07 PM | $2,356.97 | Reject | No | No | Allowed |
| VOYB-83850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:12 PM | $5,773.08 | Accept | No | No | Allowed |
| VOYB-83851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:18 PM | $238.56 | Accept | No | No | Allowed |
| VOYB-83853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:19 PM | $471.61 | Accept | Yes | No | Allowed |
| VOYB-83852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:19 PM | $2,877.79 | Accept | No | No | Allowed |
| VOYB-83854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:31 PM | $35,599.53 | Accept | Yes | Yes | Allowed |
| VOYB-83855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:38 PM | $1,355.44 | Accept | No | No | Allowed |
| VOYB-83856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:41 PM | $28.46 | Reject | No | No | Allowed |
| VOYB-83857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:42 PM | $69,832.03 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 851 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-83858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:53 PM | $120.13 | Accept | No | No | Allowed |
| VOYB-83859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:25:53 PM | $1,013.01 | Accept | Yes | Yes | Allowed |
| VOYB-83860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:12 PM | $9.54 | Accept | No | No | Allowed |
| VOYB-83861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:15 PM | $890.28 | Accept | Yes | Yes | Allowed |
| VOYB-83862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:16 PM | $4,278.30 | Accept | No | No | Allowed |
| VOYB-83863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:20 PM | $3,040.99 | Accept | Yes | No | Allowed |
| VOYB-83864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:23 PM | $247.68 | Accept | No | No | Allowed |
| VOYB-83865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:36 PM | $1,072.84 | Accept | No | Yes | Allowed |
| VOYB-83866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:38 PM | $557.77 | Accept | Yes | No | Allowed |
| VOYB-83867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:39 PM | $813.33 | Accept | Yes | No | Allowed |
| VOYB-83868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:45 PM | $1,357.79 | Accept | Yes | No | Allowed |
| VOYB-83869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:26:49 PM | $233.34 | Accept | No | Yes | Allowed |
| VOYB-83870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:04 PM | $375.26 | Accept | Yes | Yes | Allowed |
| VOYB-83871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:16 PM | $55.58 | Accept | Yes | No | Allowed |
| VOYB-83872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:17 PM | $12.62 | Accept | No | No | Allowed |
| VOYB-83873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:20 PM | $124.91 | Accept | Yes | No | Allowed |
| VOYB-83874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:34 PM | $3.86 | Accept | Yes | Yes | Allowed |
| VOYB-83875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:54 PM | $2,157.57 | Accept | Yes | Yes | Allowed |
| VOYB-83876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:57 PM | $8,296.10 | Accept | Yes | Yes | Allowed |
| VOYB-83877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:27:59 PM | $1,520.72 | Accept | Yes | No | Allowed |
| VOYB-83878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:20 PM | $714.41 | Accept | Yes | No | Allowed |
| VOYB-83879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:23 PM | $4,807.55 | Accept | Yes | No | Allowed |
| VOYB-83881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:37 PM | $1,667.12 | Accept | Yes | Yes | Allowed |
| VOYB-83882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:42 PM | $73,062.11 | Accept | No | Yes | Allowed |
| VOYB-83883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:47 PM | $1,626.79 | Accept | No | Yes | Allowed |
| VOYB-83884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:02 PM | $6,524.41 | Accept | Yes | No | Allowed |
| VOYB-83885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:05 PM | $312.04 | Accept | No | Yes | Allowed |
| VOYB-83887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:13 PM | $47.33 | Accept | Yes | No | Allowed |
| VOYB-83886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:13 PM | $1,875.60 | Accept | Yes | No | Allowed |
| VOYB-83888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:16 PM | $872.00 | Accept | Yes | Yes | Allowed |
| VOYB-83889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:21 PM | $1,404.03 | Accept | No | No | Allowed |
| VOYB-83890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:27 PM | $19,355.90 | Accept | No | Yes | Allowed |
| VOYB-83891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:35 PM | $2,407.58 | Accept | Yes | No | Allowed |
| VOYB-83892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:41 PM | $3,979.96 | Accept | No | No | Allowed |
| VOYB-83893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:46 PM | $355.65 | Accept | No | No | Allowed |
| VOYB-83894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:47 PM | $46.72 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-83895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:29:54 PM | $1,631.20 | Accept | No | No | Allowed |
| VOYB-83896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:01 PM | $4,183.53 | Accept | No | No | Allowed |
| VOYB-83897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:09 PM | $1,371.90 | Accept | Yes | Yes | Allowed |
| VOYB-83898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:10 PM | $35,780.48 | Accept | No | No | Allowed |
| VOYB-83899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:11 PM | $2,191.56 | Accept | No | No | Allowed |
| VOYB-83900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:12 PM | $25,117.62 | Accept | Yes | Yes | Allowed |
| VOYB-83901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:21 PM | $864.20 | Accept | No | No | Allowed |
| VOYB-83902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:34 PM | $15,315.48 | Accept | Yes | Yes | Allowed |
| VOYB-83903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:35 PM | $829.02 | Accept | No | Yes | Allowed |
| VOYB-83904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:38 PM | $43.67 | Accept | Yes | Yes | Allowed |
| VOYB-83905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:41 PM | $410.48 | Accept | No | No | Allowed |
| VOYB-83906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:44 PM | $2,831.13 | Accept | Yes | Yes | Allowed |
| VOYB-83907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:45 PM | $3,834.47 | Accept | Yes | Yes | Allowed |
| VOYB-83908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:49 PM | $62.89 | Accept | No | No | Allowed |
| VOYB-83909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:02 PM | $573,910.01 | Accept | Yes | No | Allowed |
| VOYB-83910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:26 PM | $70,928.89 | Accept | Yes | Yes | Allowed |
| VOYB-83911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:39 PM | $4,795.25 | Accept | No | No | Allowed |
| VOYB-83912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:40 PM | $1,594.71 | Accept | No | No | Allowed |
| VOYB-83913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:42 PM | $431.60 | Accept | No | Yes | Allowed |
| VOYB-83914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:44 PM | $6,760.77 | Accept | Yes | No | Allowed |
| VOYB-83915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:48 PM | $1,410.12 | Accept | No | No | Allowed |
| VOYB-83916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:57 PM | $1.18 | Accept | Yes | No | Allowed |
| VOYB-83917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:31:58 PM | $30.81 | Accept | Yes | No | Allowed |
| VOYB-83918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:14 PM | $3,827.61 | Accept | Yes | Yes | Allowed |
| VOYB-83919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:17 PM | $3,748.72 | Accept | Yes | No | Allowed |
| VOYB-83920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:24 PM | $1,675.19 | Accept | Yes | No | Allowed |
| VOYB-83921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:40 PM | $43,945.67 | Accept | Yes | No | Allowed |
| VOYB-83922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:41 PM | $18,298.03 | Accept | Yes | Yes | Allowed |
| VOYB-83923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:44 PM | $136.12 | Accept | No | No | Allowed |
| VOYB-83924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:47 PM | $3,718.49 | Accept | Yes | Yes | Allowed |
| VOYB-83925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:32:55 PM | $8,068.14 | Accept | No | No | Allowed |
| VOYB-83926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:00 PM | $1,387.83 | Accept | Yes | Yes | Allowed |
| VOYB-83927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:01 PM | $681.23 | Accept | Yes | Yes | Allowed |
| VOYB-83928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:03 PM | $16,048.01 | Accept | No | No | Allowed |
| VOYB-83929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:06 PM | $4,757.03 | Accept | Yes | No | Allowed |
| VOYB-83930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:15 PM | $2,311.67 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 853 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-83931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:22 PM | $6,682.25 | Accept | Yes | Yes | Allowed |
| VOYB-83932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:32 PM | $962.44 | Accept | No | No | Allowed |
| VOYB-83933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:39 PM | $43.71 | Reject | Yes | Yes | Allowed |
| VOYB-83934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:43 PM | $3,879.45 | Accept | Yes | Yes | Allowed |
| VOYB-83935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:52 PM | $821.08 | Accept | Yes | No | Allowed |
| VOYB-83936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:33:59 PM | $3,195.63 | Accept | Yes | Yes | Allowed |
| VOYB-83937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:02 PM | $3,373.43 | Accept | No | No | Allowed |
| VOYB-83938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:28 PM | $447.70 | Accept | Yes | Yes | Allowed |
| VOYB-83939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:28 PM | $1,733.45 | Accept | Yes | Yes | Allowed |
| VOYB-83940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:36 PM | $2.43 | Accept | No | No | Allowed |
| VOYB-83941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:42 PM | $196.27 | Accept | Yes | Yes | Allowed |
| VOYB-83942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:46 PM | $6,548.40 | Accept | No | No | Allowed |
| VOYB-83943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:47 PM | $1,224.41 | Accept | Yes | No | Allowed |
| VOYB-83944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:48 PM | $5,543.90 | Accept | No | Yes | Allowed |
| VOYB-83945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:34:49 PM | $3,161.64 | Accept | Yes | No | Allowed |
| VOYB-83946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:06 PM | $1,659.98 | Accept | Yes | No | Allowed |
| VOYB-83947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:07 PM | $410.82 | Accept | No | No | Allowed |
| VOYB-83948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:07 PM | $10,423.73 | Accept | No | Yes | Allowed |
| VOYB-83949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:20 PM | $333.59 | Accept | No | No | Allowed |
| VOYB-83950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:22 PM | $5,756.77 | Accept | No | No | Allowed |
| VOYB-83951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:22 PM | $93,583.78 | Accept | Yes | No | Allowed |
| VOYB-83952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:25 PM | $8.61 | Accept | Yes | No | Allowed |
| VOYB-83953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:26 PM | $188.12 | Accept | Yes | Yes | Allowed |
| VOYB-83954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:36 PM | $34.48 | Accept | Yes | Yes | Allowed |
| VOYB-83955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:35:41 PM | $16,071.56 | Accept | Yes | Yes | Allowed |
| VOYB-83956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:10 PM | $610.78 | Accept | No | No | Allowed |
| VOYB-83958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:17 PM | $6.99 | Accept | No | No | Allowed |
| VOYB-83957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:17 PM | $3,325.73 | Accept | Yes | No | Allowed |
| VOYB-83959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:23 PM | $275.67 | Accept | Yes | No | Allowed |
| VOYB-83960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:23 PM | $708.72 | Accept | No | No | Allowed |
| VOYB-83961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:30 PM | $61.43 | Accept | Yes | No | Allowed |
| VOYB-83962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:39 PM | $27.14 | Accept | Yes | Yes | Allowed |
| VOYB-83963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:36:47 PM | $3,159.26 | Accept | Yes | No | Allowed |
| VOYB-83964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:07 PM | $268.15 | Accept | Yes | No | Allowed |
| VOYB-83965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:18 PM | $2,588.46 | Accept | No | No | Allowed |
| VOYB-83966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:25 PM | $10.05 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 854 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-83967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:37 PM | $628.98 | Accept | No | Yes | Allowed |
| VOYB-83968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:41 PM | $3,505.31 | Reject | No | No | Allowed |
| VOYB-83969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:47 PM | $688.78 | Accept | Yes | No | Allowed |
| VOYB-83970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:48 PM | $117.34 | Accept | No | No | Allowed |
| VOYB-83971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:37:51 PM | $581.42 | Accept | No | No | Allowed |
| VOYB-83972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:03 PM | $114.86 | Accept | Yes | Yes | Allowed |
| VOYB-83974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:06 PM | $216.39 | Accept | Yes | Yes | Allowed |
| VOYB-83973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:06 PM | $1,639.44 | Accept | No | No | Allowed |
| VOYB-83975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:15 PM | $802.35 | Accept | Yes | No | Allowed |
| VOYB-83976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:16 PM | $197.73 | Accept | Yes | No | Allowed |
| VOYB-83978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:38 PM | $404.86 | Accept | No | No | Allowed |
| VOYB-83979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:43 PM | $530.26 | Accept | Yes | Yes | Allowed |
| VOYB-83980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:45 PM | $385.45 | Reject | No | No | Allowed |
| VOYB-83981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:06 PM | $4,268.30 | Accept | Yes | No | Allowed |
| VOYB-83982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:32 PM | $652.66 | Accept | No | No | Allowed |
| VOYB-83983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:50 PM | $469.20 | Accept | Yes | Yes | Allowed |
| VOYB-83985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:52 PM | $205.49 | Accept | Yes | No | Allowed |
| VOYB-83984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:39:52 PM | $9,457.17 | Accept | Yes | Yes | Allowed |
| VOYB-83986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:09 PM | $1,155.81 | Accept | Yes | Yes | Allowed |
| VOYB-83987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:20 PM | $62,806.67 | Accept | Yes | Yes | Allowed |
| VOYB-83988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:36 PM | $162.60 | Accept | Yes | No | Allowed |
| VOYB-83989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:46 PM | $382.08 | Accept | Yes | No | Allowed |
| VOYB-83990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:50 PM | $5,530.17 | Accept | No | No | Allowed |
| VOYB-83991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:40:57 PM | $74.65 | Accept | No | No | Allowed |
| VOYB-83992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:01 PM | $204.15 | Reject | No | No | Allowed |
| VOYB-83993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:03 PM | $19.15 | Accept | Yes | Yes | Allowed |
| VOYB-83994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:10 PM | $259.49 | Accept | No | No | Allowed |
| VOYB-83995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:14 PM | $3,621.91 | Accept | Yes | Yes | Allowed |
| VOYB-83996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:18 PM | $788.83 | Accept | Yes | No | Allowed |
| VOYB-83997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:26 PM | $211.04 | Accept | Yes | Yes | Allowed |
| VOYB-83998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:44 PM | $59.60 | Accept | Yes | No | Allowed |
| VOYB-83999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:45 PM | $61.90 | Accept | Yes | No | Allowed |
| VOYB-84000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:54 PM | $899.84 | Accept | Yes | No | Allowed |
| VOYB-84001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:41:57 PM | $36.75 | Accept | Yes | Yes | Allowed |
| VOYB-84002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:00 PM | $1,772.12 | Accept | Yes | No | Allowed |
| VOYB-84003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:01 PM | $14,285.80 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 855 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:16 PM | $1,819.64 | Accept | No | No | Allowed |
| VOYB-84005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:24 PM | $146.94 | Accept | Yes | Yes | Allowed |
| VOYB-84006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:28 PM | $90.58 | Accept | Yes | No | Allowed |
| VOYB-84007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:40 PM | $319.69 | Accept | Yes | No | Allowed |
| VOYB-84008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:47 PM | $2,145.58 | Accept | Yes | Yes | Allowed |
| VOYB-84009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:48 PM | $1,496.90 | Accept | Yes | No | Allowed |
| VOYB-84010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:42:59 PM | $1.42 | Reject | No | No | Allowed |
| VOYB-84011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:06 PM | $107.27 | Accept | No | Yes | Allowed |
| VOYB-84012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:12 PM | $160.08 | Accept | Yes | Yes | Allowed |
| VOYB-84013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:14 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-84015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:17 PM | $201.54 | Accept | Yes | No | Allowed |
| VOYB-84014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:17 PM | $506.67 | Reject | No | Yes | Allowed |
| VOYB-84016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:21 PM | $3,218.85 | Accept | No | Yes | Allowed |
| VOYB-84017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:34 PM | $885.46 | Accept | No | Yes | Allowed |
| VOYB-84018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:38 PM | $130.65 | Accept | No | No | Allowed |
| VOYB-84019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:51 PM | $169.35 | Accept | Yes | No | Allowed |
| VOYB-84020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:51 PM | $1,154.24 | Accept | Yes | No | Allowed |
| VOYB-84021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:43:59 PM | $309.32 | Accept | No | No | Allowed |
| VOYB-84022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:18 PM | $2,970.42 | Accept | No | Yes | Allowed |
| VOYB-84023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:34 PM | $30.53 | Accept | Yes | Yes | Allowed |
| VOYB-84024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:44:37 PM | $360.27 | Accept | Yes | Yes | Allowed |
| VOYB-84025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:04 PM | $1,094.14 | Accept | Yes | No | Allowed |
| VOYB-84026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:14 PM | $634.94 | Accept | No | No | Allowed |
| VOYB-84027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:22 PM | $379.64 | Accept | No | No | Allowed |
| VOYB-84029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:23 PM | $8.85 | Accept | Yes | Yes | Allowed |
| VOYB-84028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:23 PM | $839.05 | Accept | No | Yes | Allowed |
| VOYB-84030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:24 PM | $3,047.17 | Accept | Yes | No | Allowed |
| VOYB-84031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:26 PM | $585.64 | Accept | Yes | Yes | Allowed |
| VOYB-84032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:28 PM | $1,323.50 | Accept | Yes | No | Allowed |
| VOYB-84033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:31 PM | $9,030.23 | Accept | No | No | Allowed |
| VOYB-84034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:31 PM | $9,095.51 | Accept | Yes | Yes | Allowed |
| VOYB-84035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:42 PM | $640.16 | Accept | Yes | No | Allowed |
| VOYB-84036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:43 PM | $232.37 | Accept | No | No | Allowed |
| VOYB-84037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:45:55 PM | $1,257.82 | Accept | No | No | Allowed |
| VOYB-84038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:08 PM | $481.95 | Accept | Yes | No | Allowed |
| VOYB-84040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:19 PM | $174.05 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:19 PM | $5,064.39 | Accept | Yes | Yes | Allowed |
| VOYB-84041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:31 PM | $611.72 | Accept | Yes | No | Allowed |
| VOYB-84042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:31 PM | $1,467.26 | Accept | Yes | Yes | Allowed |
| VOYB-84043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:34 PM | $99.19 | Accept | Yes | No | Allowed |
| VOYB-84044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:42 PM | $4,066.86 | Accept | Yes | Yes | Allowed |
| VOYB-84045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:46:49 PM | $46.92 | Accept | Yes | No | Allowed |
| VOYB-84048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:00 PM | $50.65 | Accept | Yes | Yes | Allowed |
| VOYB-84046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:00 PM | $2,276.28 | Accept | Yes | Yes | Allowed |
| VOYB-84047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:00 PM | $7,550.00 | Accept | Yes | No | Allowed |
| VOYB-84049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:18 PM | $145.27 | Accept | Yes | No | Allowed |
| VOYB-84050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:18 PM | $578.63 | Accept | Yes | No | Allowed |
| VOYB-84051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:28 PM | $243.83 | Accept | No | Yes | Allowed |
| VOYB-84052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:28 PM | $1,145.41 | Accept | No | No | Allowed |
| VOYB-84053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:33 PM | $587.76 | Accept | Yes | Yes | Allowed |
| VOYB-84055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:37 PM | $62.64 | Accept | Yes | Yes | Allowed |
| VOYB-84054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:37 PM | $222.09 | Accept | Yes | No | Allowed |
| VOYB-84056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:38 PM | $1,522.74 | Accept | Yes | Yes | Allowed |
| VOYB-84057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:43 PM | $196.48 | Accept | Yes | No | Allowed |
| VOYB-84058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:46 PM | $157,235.83 | Accept | No | No | Allowed |
| VOYB-84059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:47:59 PM | $74.86 | Accept | Yes | Yes | Allowed |
| VOYB-84060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:00 PM | $1,683.68 | Reject | Yes | No | Allowed |
| VOYB-84061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:03 PM | $112.79 | Accept | Yes | No | Allowed |
| VOYB-84062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:08 PM | $3,051.98 | Accept | Yes | No | Allowed |
| VOYB-84063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:16 PM | $29,000.61 | Accept | Yes | Yes | Allowed |
| VOYB-84064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:17 PM | $136.86 | Accept | No | No | Allowed |
| VOYB-84065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:30 PM | $1,461.74 | Accept | No | No | Allowed |
| VOYB-84066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:31 PM | $2,759.13 | Accept | No | Yes | Allowed |
| VOYB-84068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:42 PM | $28,504.75 | Accept | Yes | No | Allowed |
| VOYB-84069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:49 PM | $173.88 | Accept | Yes | Yes | Allowed |
| VOYB-84070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:05 PM | $26.31 | Accept | No | No | Allowed |
| VOYB-84071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:16 PM | $16,716.98 | Accept | Yes | Yes | Allowed |
| VOYB-84072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:17 PM | $2,484.82 | Accept | Yes | No | Allowed |
| VOYB-84073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:25 PM | $1,926.54 | Accept | No | No | Allowed |
| VOYB-84074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:31 PM | $591.58 | Accept | Yes | Yes | Allowed |
| VOYB-84075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:35 PM | $5,232.62 | Reject | No | No | Allowed |
| VOYB-84076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:37 PM | $78,150.57 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 857 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:44 PM | $2,163.15 | Accept | No | No | Allowed |
| VOYB-84078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:47 PM | $758.79 | Accept | Yes | No | Allowed |
| VOYB-84079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:50 PM | $2,295.69 | Accept | Yes | No | Allowed |
| VOYB-84080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:55 PM | $11,823.23 | Accept | No | No | Allowed |
| VOYB-84081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:49:58 PM | $781.11 | Accept | Yes | No | Allowed |
| VOYB-84082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:03 PM | $93,097.77 | Accept | Yes | Yes | Allowed |
| VOYB-84083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:18 PM | $3,379.01 | Accept | No | Yes | Allowed |
| VOYB-84084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:18 PM | $84,081.23 | Accept | Yes | Yes | Allowed |
| VOYB-84085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:25 PM | $866.01 | Accept | Yes | No | Allowed |
| VOYB-84087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:40 PM | $33.85 | Accept | No | No | Allowed |
| VOYB-84086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:40 PM | $7,970.23 | Reject | No | No | Allowed |
| VOYB-84088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:42 PM | $511.63 | Accept | Yes | No | Allowed |
| VOYB-84089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:43 PM | $193.53 | Accept | Yes | No | Allowed |
| VOYB-84090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:50:57 PM | $841.53 | Accept | Yes | Yes | Allowed |
| VOYB-84091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:05 PM | $76.89 | Accept | Yes | No | Allowed |
| VOYB-84092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:06 PM | $7,604.70 | Accept | No | No | Allowed |
| VOYB-84093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:15 PM | $663.22 | Accept | Yes | No | Allowed |
| VOYB-84095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:24 PM | $1,346.79 | Accept | No | No | Allowed |
| VOYB-84097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:36 PM | $146.29 | Accept | Yes | Yes | Allowed |
| VOYB-84098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:38 PM | $350.21 | Accept | Yes | Yes | Allowed |
| VOYB-84099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:39 PM | $1,616.90 | Accept | Yes | No | Allowed |
| VOYB-84100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:42 PM | $3,764.61 | Accept | Yes | Yes | Allowed |
| VOYB-84101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:43 PM | $95.48 | Accept | Yes | No | Allowed |
| VOYB-84102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:55 PM | $9,095.06 | Accept | No | No | Allowed |
| VOYB-84103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:52:16 PM | $3,690.98 | Accept | No | No | Allowed |
| VOYB-84104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:52:28 PM | $8,541.57 | Accept | Yes | Yes | Allowed |
| VOYB-84105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:52:49 PM | $941.86 | Accept | Yes | No | Allowed |
| VOYB-84106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:52:55 PM | $7,260.01 | Accept | No | Yes | Allowed |
| VOYB-84107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:01 PM | $558.68 | Accept | No | No | Allowed |
| VOYB-84108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:08 PM | $52.25 | Accept | Yes | No | Allowed |
| VOYB-84109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:10 PM | $335.68 | Accept | Yes | No | Allowed |
| VOYB-84110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:14 PM | $403.39 | Accept | No | No | Allowed |
| VOYB-84111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:14 PM | $636.65 | Accept | Yes | No | Allowed |
| VOYB-84112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:31 PM | $2,173.76 | Accept | No | No | Allowed |
| VOYB-84113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:32 PM | $6,441.75 | Accept | No | No | Allowed |
| VOYB-84114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:43 PM | $694.45 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-84115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:53:54 PM | $239.92 | Accept | Yes | No | Allowed |
| VOYB-84116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:01 PM | $16.17 | Accept | Yes | Yes | Allowed |
| VOYB-84118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:27 PM | $3,693.28 | Accept | No | Yes | Allowed |
| VOYB-84117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:27 PM | $7,532.96 | Accept | Yes | No | Allowed |
| VOYB-84119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:34 PM | $42.91 | Accept | Yes | No | Allowed |
| VOYB-84120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:39 PM | $3,326.20 | Accept | Yes | No | Allowed |
| VOYB-84121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:44 PM | $477.17 | Accept | Yes | Yes | Allowed |
| VOYB-84122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:44 PM | $14,752.26 | Accept | Yes | No | Allowed |
| VOYB-84124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:53 PM | $302.56 | Accept | No | No | Allowed |
| VOYB-84123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:53 PM | $12,369.57 | Accept | Yes | Yes | Allowed |
| VOYB-84125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:58 PM | $580.71 | Accept | No | Yes | Allowed |
| VOYB-84126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:54:58 PM | $901.01 | Accept | Yes | Yes | Allowed |
| VOYB-84128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:04 PM | $674.21 | Accept | Yes | Yes | Allowed |
| VOYB-84127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:04 PM | $10,112.31 | Accept | No | No | Allowed |
| VOYB-84129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:05 PM | $4.14 | Accept | Yes | Yes | Allowed |
| VOYB-84130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:40 PM | $2,268.88 | Accept | No | No | Allowed |
| VOYB-84131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:43 PM | $88.09 | Accept | Yes | No | Allowed |
| VOYB-84133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:53 PM | $36.58 | Accept | Yes | Yes | Allowed |
| VOYB-84132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:55:53 PM | $2,502.63 | Accept | Yes | No | Allowed |
| VOYB-84134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:01 PM | $1,636.58 | Accept | No | No | Allowed |
| VOYB-84135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:10 PM | $79.58 | Accept | Yes | No | Allowed |
| VOYB-84136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:19 PM | $3.65 | Accept | Yes | Yes | Allowed |
| VOYB-84137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:22 PM | $1,215.41 | Accept | Yes | Yes | Allowed |
| VOYB-84138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:23 PM | $348.39 | Accept | Yes | Yes | Allowed |
| VOYB-84139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:24 PM | $120.24 | Accept | Yes | No | Allowed |
| VOYB-84140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:36 PM | $16,658.60 | Accept | No | No | Allowed |
| VOYB-84141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:45 PM | $1,270.93 | Accept | No | No | Allowed |
| VOYB-84142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:56:45 PM | $24,307.80 | Accept | Yes | Yes | Allowed |
| VOYB-84143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:02 PM | $27.66 | Accept | Yes | Yes | Allowed |
| VOYB-84144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:02 PM | $202,699.89 | Accept | Yes | Yes | Allowed |
| VOYB-84145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:03 PM | $173.53 | Accept | Yes | Yes | Allowed |
| VOYB-84146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:31 PM | $4,455.00 | Accept | Yes | Yes | Allowed |
| VOYB-84149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:42 PM | $79.67 | Accept | Yes | Yes | Allowed |
| VOYB-84148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:42 PM | $201.99 | Accept | No | No | Allowed |
| VOYB-84150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:44 PM | $178.87 | Accept | Yes | No | Allowed |
| VOYB-84151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:02 PM | $306.37 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:05 PM | $113.62 | Accept | Yes | Yes | Allowed |
| VOYB-84153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:14 PM | $5.16 | Accept | Yes | Yes | Allowed |
| VOYB-84154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:15 PM | $1,249.50 | Accept | Yes | Yes | Allowed |
| VOYB-84155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:24 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-84156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:24 PM | $8,356.35 | Accept | Yes | Yes | Allowed |
| VOYB-84157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:31 PM | $2,143.83 | Accept | No | No | Allowed |
| VOYB-84158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:32 PM | $4,804.24 | Accept | Yes | No | Allowed |
| VOYB-84159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:33 PM | $20,953.36 | Accept | No | Yes | Allowed |
| VOYB-84160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:39 PM | $1,249.25 | Accept | Yes | No | Allowed |
| VOYB-84161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:43 PM | $1,905.10 | Accept | No | Yes | Allowed |
| VOYB-84162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:50 PM | $1,137.84 | Accept | Yes | Yes | Allowed |
| VOYB-84163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:58:57 PM | $498.35 | Accept | Yes | Yes | Allowed |
| VOYB-84164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:14 PM | $524.10 | Accept | Yes | No | Allowed |
| VOYB-84165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:19 PM | $440.84 | Accept | Yes | No | Allowed |
| VOYB-84166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:20 PM | $48.99 | Accept | Yes | No | Allowed |
| VOYB-84167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:25 PM | $48.48 | Accept | Yes | Yes | Allowed |
| VOYB-84168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:30 PM | $3,695.99 | Accept | Yes | No | Allowed |
| VOYB-84169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:41 PM | $13,612.36 | Accept | Yes | Yes | Allowed |
| VOYB-84170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:44 PM | $51.29 | Accept | Yes | No | Allowed |
| VOYB-84171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:49 PM | $2,313.17 | Accept | Yes | Yes | Allowed |
| VOYB-84173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:50 PM | $7.13 | Accept | No | No | Allowed |
| VOYB-84172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:50 PM | $451.78 | Accept | Yes | Yes | Allowed |
| VOYB-84174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:59:55 PM | $96.77 | Accept | No | No | Allowed |
| VOYB-84175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:01 PM | $25.42 | Accept | Yes | Yes | Allowed |
| VOYB-84176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:02 PM | $470.71 | Accept | No | No | Allowed |
| VOYB-84177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:07 PM | $3.52 | Accept | No | No | Allowed |
| VOYB-84178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:14 PM | $4,387.27 | Accept | Yes | Yes | Allowed |
| VOYB-84179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:21 PM | $318.93 | Accept | Yes | No | Allowed |
| VOYB-84181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:27 PM | $10,490.69 | Accept | No | No | Allowed |
| VOYB-84180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:27 PM | $15,379.21 | Accept | Yes | Yes | Allowed |
| VOYB-84182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:31 PM | $27.69 | Accept | No | No | Allowed |
| VOYB-84183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:49 PM | $111.96 | Accept | No | No | Allowed |
| VOYB-84184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:00:55 PM | $2,378.04 | Accept | Yes | Yes | Allowed |
| VOYB-84185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:04 PM | $98.05 | Reject | Yes | No | Allowed |
| VOYB-84186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:08 PM | $897.90 | Accept | Yes | Yes | Allowed |
| VOYB-84187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:21 PM | $8,817.66 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 860 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:22 PM | $3,041.86 | Accept | Yes | Yes | Allowed |
| VOYB-84189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:29 PM | $481.78 | Accept | Yes | Yes | Allowed |
| VOYB-84190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:43 PM | $285.16 | Accept | Yes | No | Allowed |
| VOYB-84191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:45 PM | $463.62 | Accept | Yes | Yes | Allowed |
| VOYB-84192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:01:55 PM | $5,606.83 | Accept | Yes | Yes | Allowed |
| VOYB-84193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:02:00 PM | $314.42 | Accept | Yes | No | Allowed |
| VOYB-84194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:02:26 PM | $3.52 | Accept | Yes | Yes | Allowed |
| VOYB-84195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:02:41 PM | $508.79 | Accept | Yes | Yes | Allowed |
| VOYB-84196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:02:57 PM | $4,735.75 | Accept | Yes | Yes | Allowed |
| VOYB-84197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:02:59 PM | $683.29 | Accept | Yes | Yes | Allowed |
| VOYB-84198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:00 PM | $1,158.07 | Accept | Yes | No | Allowed |
| VOYB-84199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:06 PM | $142.30 | Accept | Yes | Yes | Allowed |
| VOYB-84200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:07 PM | $3,968.07 | Accept | Yes | Yes | Allowed |
| VOYB-84201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:16 PM | $437.06 | Accept | Yes | Yes | Allowed |
| VOYB-84204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:21 PM | $336.35 | Accept | No | No | Allowed |
| VOYB-84202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:21 PM | $365.36 | Accept | Yes | Yes | Allowed |
| VOYB-84203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:21 PM | $5,367.99 | Accept | Yes | Yes | Allowed |
| VOYB-84205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:29 PM | $22,258.85 | Accept | Yes | No | Allowed |
| VOYB-84206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:33 PM | $182.08 | Accept | Yes | Yes | Allowed |
| VOYB-84207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:39 PM | $1,032.84 | Accept | Yes | Yes | Allowed |
| VOYB-84208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:49 PM | $217.93 | Accept | No | Yes | Allowed |
| VOYB-84209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:03:51 PM | $10,256.02 | Accept | Yes | No | Allowed |
| VOYB-84210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:08 PM | $0.33 | Accept | Yes | Yes | Allowed |
| VOYB-84211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:13 PM | $1,041.36 | Accept | Yes | Yes | Allowed |
| VOYB-84212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:16 PM | $2,425.18 | Accept | No | Yes | Allowed |
| VOYB-84213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:23 PM | $832.85 | Accept | Yes | Yes | Allowed |
| VOYB-84214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:24 PM | $1,709.58 | Accept | Yes | No | Allowed |
| VOYB-84215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:32 PM | $26.96 | Accept | Yes | Yes | Allowed |
| VOYB-84216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:41 PM | $280.77 | Accept | No | No | Allowed |
| VOYB-84217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:45 PM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-84218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:53 PM | $3,080.22 | Accept | Yes | Yes | Allowed |
| VOYB-84220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:54 PM | $71.65 | Accept | Yes | Yes | Allowed |
| VOYB-84219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:54 PM | $1,318.75 | Accept | Yes | No | Allowed |
| VOYB-84222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:56 PM | $67.84 | Accept | No | No | Allowed |
| VOYB-84221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:56 PM | $8,882.15 | Accept | Yes | Yes | Allowed |
| VOYB-84223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:04:59 PM | $113.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 861 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-84224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:02 PM | $6,130.61 | Accept | No | No | Allowed |
| VOYB-84225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:34 PM | $3,334.36 | Accept | No | No | Allowed |
| VOYB-84226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:38 PM | $42,240.39 | Accept | Yes | No | Allowed |
| VOYB-84227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:46 PM | $320.87 | Accept | Yes | No | Allowed |
| VOYB-84228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:53 PM | $241.97 | Accept | Yes | Yes | Allowed |
| VOYB-84229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:05:55 PM | $16.48 | Accept | Yes | Yes | Allowed |
| VOYB-84230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:08 PM | $562.44 | Accept | Yes | Yes | Allowed |
| VOYB-84231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:18 PM | $18,872.05 | Accept | Yes | Yes | Allowed |
| VOYB-84232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:22 PM | $200.71 | Accept | No | Yes | Allowed |
| VOYB-84233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:24 PM | $2,288.47 | Accept | No | No | Allowed |
| VOYB-84234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:34 PM | $2,038.59 | Accept | Yes | No | Allowed |
| VOYB-84235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:42 PM | $135.89 | Accept | Yes | No | Allowed |
| VOYB-84236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:42 PM | $4,384.85 | Accept | No | No | Allowed |
| VOYB-84237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:06:50 PM | $214.27 | Accept | No | No | Allowed |
| VOYB-84238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:02 PM | $1,399.48 | Accept | Yes | No | Allowed |
| VOYB-84239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:17 PM | $1,684.20 | Accept | Yes | Yes | Allowed |
| VOYB-84240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:31 PM | $3,154.11 | Accept | Yes | Yes | Allowed |
| VOYB-84241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:33 PM | $456.11 | Accept | No | No | Allowed |
| VOYB-84242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:40 PM | $485.94 | Accept | Yes | No | Allowed |
| VOYB-84243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:46 PM | $20.93 | Accept | No | No | Allowed |
| VOYB-84244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:58 PM | $0.11 | Accept | Yes | Yes | Allowed |
| VOYB-84245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:07:59 PM | $374.42 | Accept | Yes | No | Allowed |
| VOYB-84246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:00 PM | $3,649.96 | Accept | Yes | Yes | Allowed |
| VOYB-84247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:01 PM | $306.76 | Accept | Yes | No | Allowed |
| VOYB-84248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:10 PM | $3.82 | Accept | Yes | No | Allowed |
| VOYB-84249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:10 PM | $231.07 | Accept | No | No | Allowed |
| VOYB-84250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:21 PM | $289.59 | Accept | No | No | Allowed |
| VOYB-84251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:27 PM | $1,621.19 | Accept | No | No | Allowed |
| VOYB-84252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:36 PM | $862.12 | Accept | Yes | No | Allowed |
| VOYB-84253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:45 PM | $510.48 | Accept | Yes | Yes | Allowed |
| VOYB-84254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:49 PM | $4,028.93 | Reject | No | No | Allowed |
| VOYB-84255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:55 PM | $1,309.60 | Accept | No | No | Allowed |
| VOYB-84256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:05 PM | $40.71 | Accept | Yes | No | Allowed |
| VOYB-84257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:09 PM | $1,778.32 | Accept | Yes | Yes | Allowed |
| VOYB-84258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:10 PM | $473.40 | Accept | Yes | Yes | Allowed |
| VOYB-84259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:18 PM | $1,858.09 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 862 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:20 PM | $253.87 | Accept | No | No | Allowed |
| VOYB-84261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:23 PM | $490.95 | Accept | No | No | Allowed |
| VOYB-84262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:23 PM | $537.85 | Accept | Yes | Yes | Allowed |
| VOYB-84263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:26 PM | $1,748.02 | Accept | Yes | Yes | Allowed |
| VOYB-84264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:33 PM | $94.74 | Accept | Yes | Yes | Allowed |
| VOYB-84265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:44 PM | $388.13 | Accept | Yes | Yes | Allowed |
| VOYB-84266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:48 PM | $5,495.39 | Accept | No | No | Allowed |
| VOYB-84267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:09:52 PM | $5,137.69 | Accept | Yes | Yes | Allowed |
| VOYB-84268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:10:08 PM | $435.51 | Accept | No | No | Allowed |
| VOYB-84269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:10:23 PM | $33,083.27 | Accept | Yes | Yes | Allowed |
| VOYB-84270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:10:44 PM | $1,330.48 | Accept | Yes | Yes | Allowed |
| VOYB-84271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:10:45 PM | $5,581.32 | Accept | Yes | Yes | Allowed |
| VOYB-84272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:10:57 PM | $18.96 | Accept | Yes | No | Allowed |
| VOYB-84273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:00 PM | $1,451.42 | Accept | Yes | No | Allowed |
| VOYB-84274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:01 PM | $5,030.00 | Accept | No | No | Allowed |
| VOYB-84275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:13 PM | $1,045.40 | Accept | No | Yes | Allowed |
| VOYB-84276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:22 PM | $4,237.63 | Accept | No | No | Allowed |
| VOYB-84277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:11:55 PM | $3,742.38 | Reject | No | No | Allowed |
| VOYB-84278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:11 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-84279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:15 PM | $65.89 | Accept | Yes | Yes | Allowed |
| VOYB-84280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:22 PM | $13,488.69 | Accept | Yes | Yes | Allowed |
| VOYB-84282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:23 PM | $793.28 | Accept | No | No | Allowed |
| VOYB-84281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:23 PM | $11,067.24 | Accept | No | No | Allowed |
| VOYB-84284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:33 PM | $578.79 | Accept | Yes | Yes | Allowed |
| VOYB-84285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:34 PM | $169.55 | Accept | No | No | Allowed |
| VOYB-84286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:39 PM | $781.73 | Accept | Yes | Yes | Allowed |
| VOYB-84287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:51 PM | $1.74 | Accept | Yes | Yes | Allowed |
| VOYB-84288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:54 PM | $21,254.59 | Accept | Yes | No | Allowed |
| VOYB-84289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:57 PM | $823.36 | Accept | Yes | Yes | Allowed |
| VOYB-84290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:25 PM | $1,546.64 | Accept | No | No | Allowed |
| VOYB-84291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:26 PM | $214.46 | Reject | No | No | Allowed |
| VOYB-84292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:42 PM | $521.40 | Accept | Yes | No | Allowed |
| VOYB-84293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:45 PM | $2,379.88 | Accept | No | Yes | Allowed |
| VOYB-84294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:52 PM | $740.03 | Accept | Yes | No | Allowed |
| VOYB-84295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:54 PM | $85.58 | Accept | Yes | No | Allowed |
| VOYB-84296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:58 PM | $7,646.92 | Reject | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-84297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:13:58 PM | $138.02 | Accept | Yes | Yes | Allowed |
| VOYB-84298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:07 PM | $3,407.22 | Accept | Yes | Yes | Allowed |
| VOYB-84299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:20 PM | $2,953.85 | Accept | Yes | Yes | Allowed |
| VOYB-84300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:24 PM | $11,739.12 | Accept | No | No | Allowed |
| VOYB-84301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:38 PM | $8,639.42 | Accept | Yes | Yes | Allowed |
| VOYB-84302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:40 PM | $1,734.16 | Accept | Yes | No | Allowed |
| VOYB-84303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:42 PM | $379.90 | Accept | Yes | No | Allowed |
| VOYB-84304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:14:54 PM | $292.48 | Accept | No | No | Allowed |
| VOYB-84305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:04 PM | $47.84 | Accept | Yes | Yes | Allowed |
| VOYB-84306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:09 PM | $74.01 | Accept | Yes | Yes | Allowed |
| VOYB-84308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:10 PM | $325.77 | Accept | Yes | Yes | Allowed |
| VOYB-84307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:10 PM | $550.40 | Accept | No | No | Allowed |
| VOYB-84309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:10 PM | $53,986.46 | Accept | Yes | Yes | Allowed |
| VOYB-84310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:21 PM | $179.33 | Accept | No | No | Allowed |
| VOYB-84311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:31 PM | $7,771.70 | Accept | Yes | Yes | Allowed |
| VOYB-84312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:40 PM | $2.23 | Accept | Yes | Yes | Allowed |
| VOYB-84313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:50 PM | $1,234.56 | Accept | Yes | No | Allowed |
| VOYB-84314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:50 PM | $3,291.07 | Accept | Yes | Yes | Allowed |
| VOYB-84315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:53 PM | $0.67 | Accept | No | No | Allowed |
| VOYB-84316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:15:55 PM | $26,683.84 | Accept | Yes | No | Allowed |
| VOYB-84317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:00 PM | $41,081.94 | Accept | No | No | Allowed |
| VOYB-84318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:07 PM | $65.61 | Accept | No | No | Allowed |
| VOYB-84319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:18 PM | $453.02 | Accept | Yes | Yes | Allowed |
| VOYB-84320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:22 PM | $253.20 | Accept | Yes | No | Allowed |
| VOYB-84322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:32 PM | $448.96 | Accept | Yes | No | Allowed |
| VOYB-84321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:32 PM | $11,136.14 | Accept | No | No | Allowed |
| VOYB-84323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:36 PM | $95.58 | Accept | No | Yes | Allowed |
| VOYB-84324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:16:41 PM | $1,607.41 | Accept | Yes | No | Allowed |
| VOYB-84325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:14 PM | $43.15 | Accept | Yes | No | Allowed |
| VOYB-84326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:20 PM | $9,032.32 | Accept | Yes | Yes | Allowed |
| VOYB-84327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:23 PM | $707.78 | Accept | Yes | Yes | Allowed |
| VOYB-84328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:24 PM | $935.08 | Accept | Yes | No | Allowed |
| VOYB-84329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:34 PM | $15,922.45 | Accept | Yes | Yes | Allowed |
| VOYB-84330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:17:41 PM | $730.06 | Accept | Yes | No | Allowed |
| VOYB-84331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:05 PM | $9,263.77 | Accept | Yes | Yes | Allowed |
| VOYB-84332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:19 PM | $530.34 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 864 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:22 PM | $7,987.16 | Accept | Yes | Yes | Allowed |
| VOYB-84334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:30 PM | $6.03 | Accept | No | No | Allowed |
| VOYB-84335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:33 PM | $3.52 | Accept | No | No | Allowed |
| VOYB-84336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:38 PM | $131.72 | Accept | No | Yes | Allowed |
| VOYB-84337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:39 PM | $3,537.06 | Accept | No | No | Allowed |
| VOYB-84338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:42 PM | $13,875.45 | Accept | Yes | Yes | Allowed |
| VOYB-84339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:18:51 PM | $1,351.49 | Accept | Yes | No | Allowed |
| VOYB-84340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:01 PM | $418.13 | Accept | Yes | Yes | Allowed |
| VOYB-84341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:05 PM | $18,111.43 | Reject | No | No | Allowed |
| VOYB-84343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:22 PM | $1,443.88 | Accept | Yes | Yes | Allowed |
| VOYB-84344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:23 PM | $1,816.47 | Accept | Yes | No | Allowed |
| VOYB-84346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:31 PM | $310.82 | Accept | Yes | No | Allowed |
| VOYB-84347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:37 PM | $74.10 | Accept | No | Yes | Allowed |
| VOYB-84348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:44 PM | $23,714.70 | Accept | Yes | Yes | Allowed |
| VOYB-84349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:47 PM | $20.68 | Accept | Yes | Yes | Allowed |
| VOYB-84350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:02 PM | $9,429.60 | Accept | Yes | Yes | Allowed |
| VOYB-84351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:03 PM | $535.07 | Accept | Yes | No | Allowed |
| VOYB-84352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:17 PM | $59.80 | Accept | No | No | Allowed |
| VOYB-84353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:17 PM | $3,070.25 | Accept | Yes | No | Allowed |
| VOYB-84354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:28 PM | $65.26 | Accept | Yes | No | Allowed |
| VOYB-84355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:30 PM | $4,266.98 | Accept | No | No | Allowed |
| VOYB-84357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:36 PM | $271.89 | Accept | Yes | No | Allowed |
| VOYB-84356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:36 PM | $15,901.92 | Accept | Yes | Yes | Allowed |
| VOYB-84358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:39 PM | $281.98 | Accept | Yes | Yes | Allowed |
| VOYB-84359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:41 PM | $52.43 | Accept | No | Yes | Allowed |
| VOYB-84360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:42 PM | $3,059.77 | Accept | Yes | No | Allowed |
| VOYB-84361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:51 PM | $863.98 | Accept | No | No | Allowed |
| VOYB-84362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:20:54 PM | $41,533.63 | Accept | Yes | Yes | Allowed |
| VOYB-84363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:00 PM | $491.77 | Accept | Yes | Yes | Allowed |
| VOYB-84364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:16 PM | $355.60 | Reject | No | No | Allowed |
| VOYB-84365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:21 PM | $567.60 | Accept | No | No | Allowed |
| VOYB-84366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:33 PM | $94.00 | Accept | Yes | Yes | Allowed |
| VOYB-84367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:37 PM | $589.23 | Accept | Yes | Yes | Allowed |
| VOYB-84368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:44 PM | $308.06 | Accept | No | No | Allowed |
| VOYB-84369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:44 PM | $6,515.06 | Accept | Yes | No | Allowed |
| VOYB-84370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:49 PM | $6,382.61 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 865 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-84371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:50 PM | $11,862.62 | Accept | Yes | Yes | Allowed | |
| VOYB-84372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:53 PM | $89.30 | Reject | Yes | No | Allowed | |
| VOYB-84373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:21:59 PM | $35,481.25 | Reject | Yes | Yes | Allowed | |
| VOYB-84374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:04 PM | $5.28 | Accept | No | No | Allowed | |
| VOYB-84375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:05 PM | $5,942.80 | Accept | Yes | Yes | Allowed | |
| VOYB-84376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:06 PM | $8,710.60 | Accept | Yes | Yes | Allowed | |
| VOYB-84377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:17 PM | $3,943.89 | Accept | Yes | Yes | Allowed | |
| VOYB-84378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:21 PM | $21,073.83 | Accept | Yes | Yes | Allowed | |
| VOYB-84379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:22 PM | $999.21 | Accept | Yes | No | Allowed | |
| VOYB-84380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:23 PM | $2,474.22 | Accept | Yes | Yes | Allowed | |
| VOYB-84381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:41 PM | $193.07 | Accept | Yes | Yes | Allowed | |
| VOYB-84382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:22:47 PM | $164.77 | Accept | Yes | Yes | Allowed | |
| VOYB-84383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:23:11 PM | $1,137.87 | Accept | Yes | Yes | Allowed | |
| VOYB-84384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:23:15 PM | $79,907.69 | Accept | Yes | No | Allowed | |
| VOYB-84385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:23:28 PM | $24,510.26 | Accept | No | No | Allowed | |
| VOYB-84386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:02 PM | $4,480.46 | Accept | Yes | No | Allowed | |
| VOYB-84387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:05 PM | $942.54 | Accept | Yes | Yes | Allowed | |
| VOYB-84388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:19 PM | $1,302.13 | Accept | Yes | No | Allowed | |
| VOYB-84389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:21 PM | $606.18 | Accept | No | No | Allowed | |
| VOYB-84390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:27 PM | $2,807.85 | Accept | Yes | No | Allowed | |
| VOYB-84391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:30 PM | $1,295.10 | Accept | Yes | Yes | Allowed | |
| VOYB-84392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:31 PM | $3,412.11 | Accept | Yes | No | Allowed | |
| VOYB-84393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:41 PM | $2,371.89 | Accept | Yes | No | Allowed | |
| VOYB-84394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:56 PM | $10,581.84 | Accept | Yes | Yes | Allowed | |
| VOYB-84395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:59 PM | $25,509.51 | Accept | Yes | No | Allowed | |
| VOYB-84396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:25:07 PM | $2,182.29 | Accept | No | No | Allowed | |
| VOYB-84397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:25:15 PM | $247.93 | Reject | No | No | Allowed | |
| VOYB-84398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:25:19 PM | $7,948.52 | Accept | Yes | No | Allowed | |
| VOYB-84399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:25:41 PM | $12,514.46 | Accept | No | Yes | Allowed | |
| VOYB-84400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:09 PM | $1,741.88 | Reject | No | No | Allowed | |
| VOYB-84401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:10 PM | $204.42 | Accept | Yes | No | Allowed | |
| VOYB-84402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:13 PM | $4,693.42 | Accept | Yes | Yes | Allowed | |
| VOYB-84403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:32 PM | $835.47 | Accept | No | No | Allowed | |
| VOYB-84404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:42 PM | $1,482.62 | Accept | Yes | Yes | Allowed | |
| VOYB-84405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:45 PM | $12.29 | Accept | No | No | Allowed | |
| VOYB-84406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:26:46 PM | $7,533.83 | Accept | Yes | No | Allowed | |


In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 866 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:04 PM | $580.50 | Accept | Yes | No | Allowed |
| VOYB-84409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:12 PM | $1,256.26 | Accept | Yes | No | Allowed |
| VOYB-84410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:21 PM | $121.78 | Accept | No | Yes | Allowed |
| VOYB-84411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:22 PM | $1,320.72 | Accept | Yes | Yes | Allowed |
| VOYB-84412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:23 PM | $248.07 | Accept | No | No | Allowed |
| VOYB-84414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:24 PM | $5,362.97 | Accept | No | Yes | Allowed |
| VOYB-84413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:24 PM | $2,941.84 | Accept | Yes | Yes | Allowed |
| VOYB-84415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:37 PM | $49.88 | Accept | Yes | Yes | Allowed |
| VOYB-84416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:41 PM | $48.39 | Accept | Yes | No | Allowed |
| VOYB-84417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:27:43 PM | $244.48 | Accept | Yes | Yes | Allowed |
| VOYB-84418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:05 PM | $22.01 | Reject | No | No | Allowed |
| VOYB-84419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:13 PM | $1,080.05 | Accept | Yes | Yes | Allowed |
| VOYB-84420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:14 PM | $38.49 | Accept | Yes | No | Allowed |
| VOYB-84421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:15 PM | $735.59 | Accept | Yes | Yes | Allowed |
| VOYB-84422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:16 PM | $5,786.23 | Accept | Yes | Yes | Allowed |
| VOYB-84423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:43 PM | $174.79 | Accept | No | Yes | Allowed |
| VOYB-84425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:47 PM | $1.27 | Accept | Yes | No | Allowed |
| VOYB-84426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:08 PM | $5.42 | Accept | No | Yes | Allowed |
| VOYB-84428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:10 PM | $30.88 | Accept | Yes | Yes | Allowed |
| VOYB-84427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:10 PM | $933.75 | Accept | Yes | No | Allowed |
| VOYB-84429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:28 PM | $140.04 | Accept | Yes | No | Allowed |
| VOYB-84430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:41 PM | $13,340.04 | Accept | Yes | Yes | Allowed |
| VOYB-84431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:45 PM | $729.48 | Accept | No | No | Allowed |
| VOYB-84432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:29:47 PM | $31.22 | Accept | Yes | Yes | Allowed |
| VOYB-84433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:15 PM | $277.18 | Accept | No | No | Allowed |
| VOYB-84434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:23 PM | $91.86 | Accept | Yes | Yes | Allowed |
| VOYB-84435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:25 PM | $639.25 | Accept | No | No | Allowed |
| VOYB-84436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:30 PM | $16.71 | Accept | Yes | No | Allowed |
| VOYB-84437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:49 PM | $4,465.43 | Accept | Yes | No | Allowed |
| VOYB-84438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:30:56 PM | $686.11 | Accept | Yes | Yes | Allowed |
| VOYB-84440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:03 PM | $6,362.55 | Accept | Yes | Yes | Allowed |
| VOYB-84439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:03 PM | $6,585.76 | Accept | Yes | No | Allowed |
| VOYB-84441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:10 PM | $10.46 | Accept | Yes | No | Allowed |
| VOYB-84442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:13 PM | $8,679.05 | Accept | Yes | Yes | Allowed |
| VOYB-84443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:15 PM | $14,142.19 | Reject | Yes | No | Allowed |
| VOYB-84444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:27 PM | $1,500.97 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 867 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:37 PM | $26.11 | Accept | Yes | No | Allowed |
| VOYB-84446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:40 PM | $1,626.94 | Accept | Yes | Yes | Allowed |
| VOYB-84447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:56 PM | $4,865.38 | Accept | Yes | No | Allowed |
| VOYB-84448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:31:57 PM | $318.16 | Accept | Yes | No | Allowed |
| VOYB-84449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:06 PM | $25,946.98 | Accept | Yes | No | Allowed |
| VOYB-84450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:08 PM | $1.16 | Accept | Yes | No | Allowed |
| VOYB-84451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:13 PM | $5.22 | Accept | Yes | No | Allowed |
| VOYB-84452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:16 PM | $4,634.75 | Accept | No | Yes | Allowed |
| VOYB-84453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:27 PM | $11,186.07 | Accept | No | No | Allowed |
| VOYB-84454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:40 PM | $1,041.69 | Accept | Yes | Yes | Allowed |
| VOYB-84455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:42 PM | $420.85 | Accept | Yes | No | Allowed |
| VOYB-84456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:49 PM | $6,284.63 | Accept | Yes | No | Allowed |
| VOYB-84457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:54 PM | $1.61 | Reject | No | Yes | Allowed |
| VOYB-84458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:56 PM | $689.00 | Accept | No | No | Allowed |
| VOYB-84459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:32:58 PM | $12,196.86 | Reject | No | No | Allowed |
| VOYB-84460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:01 PM | $407.88 | Accept | Yes | Yes | Allowed |
| VOYB-84461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:03 PM | $6,464.27 | Accept | Yes | Yes | Allowed |
| VOYB-84462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:07 PM | $2,741.53 | Accept | Yes | Yes | Allowed |
| VOYB-84463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:15 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-84464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:25 PM | $2,150.38 | Reject | No | Yes | Allowed |
| VOYB-84465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:26 PM | $284.37 | Accept | Yes | Yes | Allowed |
| VOYB-84466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:31 PM | $946.53 | Accept | No | No | Allowed |
| VOYB-84467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:33:51 PM | $26.16 | Reject | Yes | Yes | Allowed |
| VOYB-84468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:34:12 PM | $397.10 | Accept | Yes | No | Allowed |
| VOYB-84469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:34:13 PM | $12,209.45 | Accept | No | No | Allowed |
| VOYB-84470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:34:14 PM | $7,696.93 | Accept | Yes | Yes | Allowed |
| VOYB-84471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:34:17 PM | $34,340.33 | Accept | Yes | Yes | Allowed |
| VOYB-84472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:34:26 PM | $4,646.88 | Accept | Yes | Yes | Allowed |
| VOYB-84473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:04 PM | $10,072.70 | Accept | No | No | Allowed |
| VOYB-84474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:14 PM | $383.70 | Accept | No | Yes | Allowed |
| VOYB-84475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:15 PM | $23.39 | Accept | No | No | Allowed |
| VOYB-84476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:17 PM | $1,789.71 | Accept | No | No | Allowed |
| VOYB-84477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:32 PM | $272.79 | Accept | Yes | Yes | Allowed |
| VOYB-84478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:55 PM | $1,526.70 | Accept | Yes | No | Allowed |
| VOYB-84479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:35:56 PM | $716.57 | Accept | Yes | No | Allowed |
| VOYB-84480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:00 PM | $246.48 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 868 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:13 PM | $864.82 | Reject | No | No | Allowed |
| VOYB-84482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:18 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-84484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:29 PM | $3,086.38 | Reject | Yes | No | Allowed |
| VOYB-84483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:29 PM | $18,034.46 | Accept | No | No | Allowed |
| VOYB-84486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:33 PM | $39.89 | Accept | No | No | Allowed |
| VOYB-84485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:33 PM | $446.45 | Accept | Yes | Yes | Allowed |
| VOYB-84487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:48 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-84488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:48 PM | $12,272.79 | Accept | Yes | Yes | Allowed |
| VOYB-84489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:36:57 PM | $17,019.49 | Accept | Yes | Yes | Allowed |
| VOYB-84490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:08 PM | $16.98 | Accept | No | No | Allowed |
| VOYB-84491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:20 PM | $128.16 | Accept | Yes | No | Allowed |
| VOYB-84492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:22 PM | $4,764.00 | Accept | Yes | Yes | Allowed |
| VOYB-84493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:32 PM | $676.93 | Accept | No | Yes | Allowed |
| VOYB-84494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:35 PM | $2,998.61 | Accept | Yes | No | Allowed |
| VOYB-84495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:36 PM | $129.40 | Accept | No | No | Allowed |
| VOYB-84496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:43 PM | $30,289.06 | Accept | Yes | Yes | Allowed |
| VOYB-84497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:48 PM | $1,487.01 | Accept | Yes | Yes | Allowed |
| VOYB-84498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:37:51 PM | $36,641.80 | Accept | No | Yes | Allowed |
| VOYB-84499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:38:08 PM | $58.74 | Accept | No | Yes | Allowed |
| VOYB-84500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:38:16 PM | $231.60 | Accept | Yes | No | Allowed |
| VOYB-84501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:38:29 PM | $3,843.06 | Accept | Yes | No | Allowed |
| VOYB-84502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:38:32 PM | $2,284.63 | Accept | No | No | Allowed |
| VOYB-84503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:38:42 PM | $6,243.59 | Accept | Yes | Yes | Allowed |
| VOYB-84504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:02 PM | $2,821.95 | Accept | Yes | No | Allowed |
| VOYB-84505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:27 PM | $591.06 | Accept | Yes | Yes | Allowed |
| VOYB-84506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:29 PM | $2,640.46 | Accept | Yes | No | Allowed |
| VOYB-84507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:31 PM | $3.29 | Accept | Yes | No | Allowed |
| VOYB-84508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:31 PM | $1,747.57 | Accept | No | No | Allowed |
| VOYB-84509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:44 PM | $17,975.26 | Accept | Yes | No | Allowed |
| VOYB-84510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:48 PM | $1,448.13 | Accept | Yes | No | Allowed |
| VOYB-84511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:39:58 PM | $252.09 | Accept | Yes | Yes | Allowed |
| VOYB-84512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:11 PM | $179.18 | Accept | Yes | Yes | Allowed |
| VOYB-84514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:30 PM | $356.90 | Accept | Yes | No | Allowed |
| VOYB-84515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:32 PM | $219.20 | Accept | Yes | No | Allowed |
| VOYB-84516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:37 PM | $56.30 | Accept | No | No | Allowed |
| VOYB-84517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:56 PM | $7,367.62 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 869 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:41:39 PM | $2,207.12 | Accept | Yes | Yes | Allowed |
| VOYB-84519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:41:48 PM | $140.81 | Accept | Yes | Yes | Allowed |
| VOYB-84520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:12 PM | $4,734.60 | Accept | No | No | Allowed |
| VOYB-84521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:14 PM | $8,565.41 | Accept | Yes | No | Allowed |
| VOYB-84522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:22 PM | $587.34 | Accept | No | Yes | Allowed |
| VOYB-84523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:42:43 PM | $68.49 | Accept | Yes | No | Allowed |
| VOYB-84524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:08 PM | $245.64 | Accept | No | No | Allowed |
| VOYB-84525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:16 PM | $2,178.97 | Accept | Yes | Yes | Allowed |
| VOYB-84526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:19 PM | $117.05 | Accept | Yes | No | Allowed |
| VOYB-84527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:21 PM | $12,020.35 | Accept | No | No | Allowed |
| VOYB-84528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:25 PM | $688.61 | Accept | Yes | No | Allowed |
| VOYB-84529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:26 PM | $29.58 | Accept | Yes | No | Allowed |
| VOYB-84530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:28 PM | $0.83 | Accept | Yes | No | Allowed |
| VOYB-84531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:35 PM | $17.91 | Accept | No | Yes | Allowed |
| VOYB-84532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:37 PM | $6,272.37 | Accept | No | No | Allowed |
| VOYB-84533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:39 PM | $270.87 | Accept | Yes | No | Allowed |
| VOYB-84534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:41 PM | $628.00 | Accept | No | No | Allowed |
| VOYB-84535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:45 PM | $21,336.85 | Accept | No | Yes | Allowed |
| VOYB-84536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:05 PM | $1,126.36 | Accept | No | Yes | Allowed |
| VOYB-84537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:07 PM | $3,187.46 | Accept | No | Yes | Allowed |
| VOYB-84538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:11 PM | $178.51 | Accept | No | No | Allowed |
| VOYB-84539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:14 PM | $22,797.07 | Accept | No | No | Allowed |
| VOYB-84540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:32 PM | $248.45 | Accept | No | No | Allowed |
| VOYB-84541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:38 PM | $3,848.12 | Accept | No | No | Allowed |
| VOYB-84542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:42 PM | $1,607.39 | Accept | Yes | Yes | Allowed |
| VOYB-84543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:53 PM | $167.41 | Accept | No | No | Allowed |
| VOYB-84544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:44:59 PM | $62.44 | Accept | No | No | Allowed |
| VOYB-84545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:02 PM | $1,682.34 | Accept | Yes | No | Allowed |
| VOYB-84546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:19 PM | $70.33 | Accept | Yes | Yes | Allowed |
| VOYB-84547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:41 PM | $27,438.83 | Accept | Yes | Yes | Allowed |
| VOYB-84548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:46 PM | $3,079.65 | Accept | No | No | Allowed |
| VOYB-84549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:45:50 PM | $357.42 | Reject | No | No | Allowed |
| VOYB-84550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:00 PM | $1,816.93 | Accept | Yes | No | Allowed |
| VOYB-84551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:01 PM | $2,149.41 | Accept | Yes | Yes | Allowed |
| VOYB-84552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:05 PM | $2,262.70 | Accept | No | No | Allowed |
| VOYB-84553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:11 PM | $30.52 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 870 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-84554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:14 PM | $1,964.98 | Accept | Yes | Yes | Allowed |
| VOYB-84555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:25 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-84556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:26 PM | $124.95 | Accept | Yes | Yes | Allowed |
| VOYB-84557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:27 PM | $131,066.44 | Accept | No | No | Allowed |
| VOYB-84558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:37 PM | $42.12 | Accept | Yes | Yes | Allowed |
| VOYB-84559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:42 PM | $8,263.21 | Reject | No | No | Allowed |
| VOYB-84560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:46 PM | $26,684.74 | Accept | No | Yes | Allowed |
| VOYB-84561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:49 PM | $825.05 | Accept | Yes | No | Allowed |
| VOYB-84562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:51 PM | $2,271.16 | Accept | Yes | No | Allowed |
| VOYB-84563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:46:54 PM | $1,183.05 | Accept | Yes | Yes | Allowed |
| VOYB-84564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:05 PM | $1,043.23 | Accept | No | No | Allowed |
| VOYB-84565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:12 PM | $1,910.35 | Accept | Yes | Yes | Allowed |
| VOYB-84566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:13 PM | $289.81 | Accept | Yes | Yes | Allowed |
| VOYB-84567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:16 PM | $1,465.15 | Accept | No | No | Allowed |
| VOYB-84568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:20 PM | $2,942.12 | Accept | No | Yes | Allowed |
| VOYB-84569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:29 PM | $175.07 | Accept | Yes | Yes | Allowed |
| VOYB-84570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:33 PM | $3,147.07 | Accept | Yes | No | Allowed |
| VOYB-84571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:42 PM | $3,340.27 | Reject | No | Yes | Allowed |
| VOYB-84572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:46 PM | $27,575.61 | Accept | Yes | Yes | Allowed |
| VOYB-84573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:48 PM | $323.57 | Accept | Yes | Yes | Allowed |
| VOYB-84574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:48 PM | $3,829.01 | Accept | Yes | No | Allowed |
| VOYB-84575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:53 PM | $7,293.38 | Accept | No | No | Allowed |
| VOYB-84576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:47:54 PM | $1,159.64 | Accept | No | Yes | Allowed |
| VOYB-84577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:14 PM | $1,755.72 | Accept | Yes | Yes | Allowed |
| VOYB-84578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:25 PM | $86.62 | Accept | Yes | No | Allowed |
| VOYB-84579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:35 PM | $541.38 | Accept | No | No | Allowed |
| VOYB-84580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:39 PM | $1,932.82 | Accept | No | No | Allowed |
| VOYB-84581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:48:56 PM | $6,783.26 | Accept | Yes | Yes | Allowed |
| VOYB-84582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:23 PM | $85.58 | Accept | Yes | Yes | Allowed |
| VOYB-84583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:27 PM | $1,350.76 | Accept | Yes | Yes | Allowed |
| VOYB-84584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:42 PM | $1,164.37 | Accept | No | No | Allowed |
| VOYB-84585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:48 PM | $6,364.12 | Accept | Yes | Yes | Allowed |
| VOYB-84586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:51 PM | $1,985.46 | Accept | Yes | Yes | Allowed |
| VOYB-84587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:54 PM | $48.03 | Accept | Yes | Yes | Allowed |
| VOYB-84588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:49:55 PM | $7,541.94 | Accept | No | No | Allowed |
| VOYB-84589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:01 PM | $4,013.31 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 871 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:05 PM | $14,798.73 | Accept | Yes | Yes | Allowed |
| VOYB-84591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:06 PM | $1,311.34 | Accept | No | No | Allowed |
| VOYB-84592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:33 PM | $48.60 | Accept | No | No | Allowed |
| VOYB-84593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:40 PM | $15,889.57 | Accept | Yes | No | Allowed |
| VOYB-84594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:45 PM | $183.63 | Accept | Yes | No | Allowed |
| VOYB-84595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:46 PM | $855.48 | Accept | Yes | No | Allowed |
| VOYB-84596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:57 PM | $95.68 | Accept | Yes | No | Allowed |
| VOYB-84597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:50:58 PM | $16,873.00 | Accept | Yes | Yes | Allowed |
| VOYB-84598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:51:12 PM | $3,307.06 | Accept | No | No | Allowed |
| VOYB-84599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:51:30 PM | $4,329.03 | Accept | No | No | Allowed |
| VOYB-84600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:51:32 PM | $3,239.83 | Accept | No | Yes | Allowed |
| VOYB-84601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:51:50 PM | $15.17 | Accept | No | No | Allowed |
| VOYB-84602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:52:05 PM | $61.97 | Accept | No | Yes | Allowed |
| VOYB-84603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:52:29 PM | $1,764.10 | Accept | No | No | Allowed |
| VOYB-84604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:24 PM | $1,331.77 | Accept | Yes | Yes | Allowed |
| VOYB-84605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:27 PM | $3,386.91 | Accept | Yes | Yes | Allowed |
| VOYB-84607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:29 PM | $5,328.56 | Accept | Yes | Yes | Allowed |
| VOYB-84608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:35 PM | $10,951.52 | Accept | Yes | Yes | Allowed |
| VOYB-84609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:40 PM | $781.46 | Accept | No | No | Allowed |
| VOYB-84610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:44 PM | $3,131.91 | Accept | Yes | No | Allowed |
| VOYB-84612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:54 PM | $128,465.11 | Accept | No | No | Allowed |
| VOYB-84613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:58 PM | $73.71 | Accept | Yes | Yes | Allowed |
| VOYB-84614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:59 PM | $216.02 | Accept | No | Yes | Allowed |
| VOYB-84615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:01 PM | $614.17 | Accept | Yes | Yes | Allowed |
| VOYB-84616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:23 PM | $111.16 | Accept | Yes | Yes | Allowed |
| VOYB-84617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:28 PM | $5.48 | Accept | No | Yes | Allowed |
| VOYB-84618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:28 PM | $16,128.21 | Accept | Yes | Yes | Allowed |
| VOYB-84620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:48 PM | $288.26 | Accept | No | No | Allowed |
| VOYB-84621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:53 PM | $1,292.79 | Accept | No | No | Allowed |
| VOYB-84622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:54 PM | $195.09 | Accept | No | No | Allowed |
| VOYB-84623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:58 PM | $5.05 | Accept | Yes | Yes | Allowed |
| VOYB-84624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:59 PM | $43,504.81 | Accept | Yes | Yes | Allowed |
| VOYB-84626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:22 PM | $830.33 | Accept | No | No | Allowed |
| VOYB-84627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:30 PM | $0.76 | Accept | Yes | Yes | Allowed |
| VOYB-84628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:39 PM | $1,144.21 | Accept | No | No | Allowed |
| VOYB-84629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:47 PM | $0.37 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 872 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| | | | | | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

<table>
<thead>
<tr><th>Ballot #</th><th>Debtor</th><th>Name</th><th>Date Filed (Eastern Standard Time)</th><th>Voting Amount</th><th>Accept or Reject?</th><th>Opt-In Third Party Release?</th><th>Opt-In to Contribute their Third-Party Claims Third Party Release?</th><th>Tabulation Status</th></tr>
</thead>
<tbody>
<tr><td>VOYB-84632</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:03 PM</td><td>$5,972.43</td><td>Accept</td><td>Yes</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84633</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:09 PM</td><td>$62.43</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84634</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:11 PM</td><td>$88.61</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84636</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:19 PM</td><td>$3,893.11</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84635</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:19 PM</td><td>$34,663.95</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84637</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:20 PM</td><td>$10,278.23</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84638</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:26 PM</td><td>$64.71</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84639</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:29 PM</td><td>$3,835.79</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84640</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:32 PM</td><td>$89.02</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84641</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:56 PM</td><td>$14,391.20</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84642</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:56:57 PM</td><td>$1,233.89</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84643</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:57:03 PM</td><td>$7,950.30</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84644</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:57:21 PM</td><td>$83,063.35</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84645</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:57:58 PM</td><td>$62.75</td><td>Accept</td><td>No</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84647</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:16 PM</td><td>$11,398.71</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84646</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:16 PM</td><td>$11,809.43</td><td>Accept</td><td>Yes</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84648</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:39 PM</td><td>$53,603.16</td><td>Accept</td><td>No</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84649</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:42 PM</td><td>$47,918.82</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84651</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:46 PM</td><td>$41.61</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84650</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:46 PM</td><td>$786.62</td><td>Accept</td><td>Yes</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84652</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:47 PM</td><td>$177.50</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84653</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:56 PM</td><td>$98.03</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84654</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:58:57 PM</td><td>$4.69</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84655</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:05 PM</td><td>$5,204.61</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84656</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:10 PM</td><td>$0.21</td><td>Accept</td><td>No</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84657</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:13 PM</td><td>$5,456.42</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84658</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:18 PM</td><td>$7.20</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84659</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:19 PM</td><td>$1,856.46</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84660</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:21 PM</td><td>$1,333.57</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84661</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:46 PM</td><td>$1,732.04</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84662</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 2:59:59 PM</td><td>$532.82</td><td>Accept</td><td>Yes</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84663</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 3:00:01 PM</td><td>$2,014.97</td><td>Accept</td><td>Yes</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84664</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 3:00:09 PM</td><td>$342.01</td><td>Accept</td><td>Yes</td><td>Yes</td><td>Allowed</td></tr>
<tr><td>VOYB-84665</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 3:00:29 PM</td><td>$1,612.38</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84666</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 3:00:39 PM</td><td>$815.50</td><td>Accept</td><td>No</td><td>No</td><td>Allowed</td></tr>
<tr><td>VOYB-84667</td><td>Voyager Digital, LLC</td><td>CONFIDENTIAL CREDITOR</td><td>1/22/2023 3:00:41 PM</td><td>$137.09</td><td>Accept</td><td>Yes</td><td>No</td><td>Allowed</td></tr>
</tbody>
</table>

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 873 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:00:47 PM | $186.64 | Accept | Yes | Yes | Allowed |
| VOYB-84668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:00:47 PM | $3,250.51 | Accept | Yes | Yes | Allowed |
| VOYB-84670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:00:48 PM | $31,946.47 | Accept | No | Yes | Allowed |
| VOYB-84671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:01:12 PM | $2,705.41 | Accept | No | No | Allowed |
| VOYB-84672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:01:13 PM | $121.97 | Accept | Yes | No | Allowed |
| VOYB-84673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:01:14 PM | $59.69 | Accept | No | Yes | Allowed |
| VOYB-84674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:01:45 PM | $428.43 | Accept | Yes | Yes | Allowed |
| VOYB-84675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:01:48 PM | $1,920.56 | Accept | Yes | No | Allowed |
| VOYB-84676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:02 PM | $3,362.31 | Accept | Yes | Yes | Allowed |
| VOYB-84678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:51 PM | $6,139.44 | Accept | No | No | Allowed |
| VOYB-84677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:51 PM | $10,054.78 | Accept | No | No | Allowed |
| VOYB-84679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:53 PM | $2,297.78 | Accept | No | Yes | Allowed |
| VOYB-84680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:54 PM | $1,376.26 | Accept | Yes | Yes | Allowed |
| VOYB-84681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:02:59 PM | $56.18 | Accept | Yes | Yes | Allowed |
| VOYB-84682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:03 PM | $1,730.97 | Accept | Yes | No | Allowed |
| VOYB-84683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:14 PM | $861.50 | Accept | Yes | Yes | Allowed |
| VOYB-84684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:15 PM | $5,526.85 | Accept | Yes | No | Allowed |
| VOYB-84685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:20 PM | $842.76 | Accept | Yes | No | Allowed |
| VOYB-84686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:21 PM | $377.37 | Accept | Yes | No | Allowed |
| VOYB-84687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:26 PM | $641.99 | Accept | Yes | Yes | Allowed |
| VOYB-84688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:30 PM | $12.90 | Accept | No | No | Allowed |
| VOYB-84689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:32 PM | $292.02 | Accept | Yes | Yes | Allowed |
| VOYB-84690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:38 PM | $416.16 | Accept | Yes | No | Allowed |
| VOYB-84691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:43 PM | $17,386.17 | Accept | Yes | No | Allowed |
| VOYB-84692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:44 PM | $10,366.04 | Accept | Yes | No | Allowed |
| VOYB-84693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:49 PM | $136.28 | Accept | No | No | Allowed |
| VOYB-84694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:54 PM | $1,679.55 | Accept | Yes | Yes | Allowed |
| VOYB-84695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:56 PM | $123.41 | Accept | Yes | Yes | Allowed |
| VOYB-84696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:03:58 PM | $2,654.38 | Accept | No | No | Allowed |
| VOYB-84697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:00 PM | $441.14 | Accept | Yes | No | Allowed |
| VOYB-84698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:16 PM | $40,680.56 | Accept | Yes | Yes | Allowed |
| VOYB-84699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:22 PM | $5,087.70 | Accept | No | No | Allowed |
| VOYB-84700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:27 PM | $110,423.86 | Accept | Yes | Yes | Allowed |
| VOYB-84701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:41 PM | $782.17 | Accept | Yes | No | Allowed |
| VOYB-84702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:49 PM | $211.82 | Accept | Yes | Yes | Allowed |
| VOYB-84703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:50 PM | $438.22 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 874 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:04:53 PM | $3,611.02 | Accept | Yes | No | Allowed |
| VOYB-84705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:05:12 PM | $4,569.67 | Accept | Yes | Yes | Allowed |
| VOYB-84706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:05:14 PM | $150.20 | Accept | No | No | Allowed |
| VOYB-84707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:05:20 PM | $1,338.44 | Accept | Yes | Yes | Allowed |
| VOYB-84708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:06 PM | $688.87 | Accept | No | Yes | Allowed |
| VOYB-84709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:07 PM | $468.42 | Accept | Yes | No | Allowed |
| VOYB-84710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:09 PM | $4,351.22 | Accept | No | No | Allowed |
| VOYB-84711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:10 PM | $101.41 | Accept | No | No | Allowed |
| VOYB-84712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:32 PM | $841.12 | Accept | Yes | No | Allowed |
| VOYB-84713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:39 PM | $526.17 | Accept | No | No | Allowed |
| VOYB-84714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:41 PM | $611.35 | Accept | No | No | Allowed |
| VOYB-84715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:42 PM | $391.86 | Accept | Yes | Yes | Allowed |
| VOYB-84716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:43 PM | $79.89 | Accept | No | No | Allowed |
| VOYB-84717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:43 PM | $3,171.02 | Accept | Yes | No | Allowed |
| VOYB-84718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:06:46 PM | $8,714.56 | Accept | No | No | Allowed |
| VOYB-84719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:04 PM | $37.33 | Accept | No | Yes | Allowed |
| VOYB-84720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:18 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-84721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:23 PM | $2,001.68 | Accept | Yes | Yes | Allowed |
| VOYB-84722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:29 PM | $440.35 | Accept | No | No | Allowed |
| VOYB-84723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:33 PM | $191.49 | Accept | Yes | No | Allowed |
| VOYB-84724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:45 PM | $4.25 | Accept | Yes | No | Allowed |
| VOYB-84725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:08 PM | $4.08 | Accept | Yes | No | Allowed |
| VOYB-84726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:11 PM | $5,590.50 | Accept | No | Yes | Allowed |
| VOYB-84727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:16 PM | $450.92 | Accept | Yes | Yes | Allowed |
| VOYB-84728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:17 PM | $2,434.45 | Accept | Yes | Yes | Allowed |
| VOYB-84730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:21 PM | $97.29 | Reject | No | No | Allowed |
| VOYB-84729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:21 PM | $130.15 | Accept | Yes | Yes | Allowed |
| VOYB-84731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:21 PM | $155.92 | Accept | No | No | Allowed |
| VOYB-84732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:23 PM | $2,448.07 | Accept | Yes | Yes | Allowed |
| VOYB-84733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:08:57 PM | $1,442.76 | Accept | No | No | Allowed |
| VOYB-84734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:02 PM | $357.87 | Accept | Yes | Yes | Allowed |
| VOYB-84735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:04 PM | $1.80 | Accept | No | No | Allowed |
| VOYB-84736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:05 PM | $1,001.70 | Accept | Yes | Yes | Allowed |
| VOYB-84737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:11 PM | $879.35 | Accept | Yes | Yes | Allowed |
| VOYB-84738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:13 PM | $931.09 | Accept | No | Yes | Allowed |
| VOYB-84739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:16 PM | $8.86 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 875 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| VOYB-84740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:19 PM | $86.36 | Accept | Yes | Yes | Allowed |
| VOYB-84741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:22 PM | $14,976.45 | Accept | No | Yes | Allowed |
| VOYB-84742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:26 PM | $152.35 | Accept | No | No | Allowed |
| VOYB-84743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:09:54 PM | $266.37 | Accept | Yes | No | Allowed |
| VOYB-84744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:17 PM | $4,857.63 | Accept | No | Yes | Allowed |
| VOYB-84745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:24 PM | $1,616.76 | Accept | No | No | Allowed |
| VOYB-84747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:33 PM | $40.01 | Accept | No | No | Allowed |
| VOYB-84746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:33 PM | $1,307.20 | Accept | Yes | Yes | Allowed |
| VOYB-84748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:47 PM | $3,041.96 | Accept | Yes | No | Allowed |
| VOYB-84749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:10:50 PM | $316.63 | Accept | No | Yes | Allowed |
| VOYB-84750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:03 PM | $193.12 | Accept | Yes | No | Allowed |
| VOYB-84751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:13 PM | $3,588.53 | Accept | Yes | No | Allowed |
| VOYB-84752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:15 PM | $286.58 | Accept | No | No | Allowed |
| VOYB-84753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:35 PM | $7,429.94 | Accept | Yes | No | Allowed |
| VOYB-84755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:41 PM | $1,392.72 | Accept | Yes | Yes | Allowed |
| VOYB-84754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:41 PM | $2,747.43 | Accept | Yes | No | Allowed |
| VOYB-84756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:50 PM | $137.33 | Accept | No | Yes | Allowed |
| VOYB-84757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:11:59 PM | $1,396.55 | Accept | Yes | Yes | Allowed |
| VOYB-84758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:05 PM | $4,608.60 | Accept | Yes | Yes | Allowed |
| VOYB-84759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:07 PM | $12,284.23 | Accept | Yes | No | Allowed |
| VOYB-84760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:16 PM | $110.55 | Accept | Yes | No | Allowed |
| VOYB-84761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:32 PM | $64.03 | Accept | No | No | Allowed |
| VOYB-84762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:36 PM | $596.48 | Accept | Yes | No | Allowed |
| VOYB-84763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:43 PM | $1,161.76 | Accept | Yes | Yes | Allowed |
| VOYB-84764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:50 PM | $1,975.33 | Accept | No | No | Allowed |
| VOYB-84765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:53 PM | $52.09 | Accept | Yes | Yes | Allowed |
| VOYB-84766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:12:59 PM | $5,244.18 | Accept | Yes | Yes | Allowed |
| VOYB-84767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:04 PM | $388.85 | Accept | Yes | Yes | Allowed |
| VOYB-84768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:05 PM | $3,953.87 | Accept | Yes | Yes | Allowed |
| VOYB-84769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:12 PM | $3,134.46 | Accept | Yes | No | Allowed |
| VOYB-84770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:15 PM | $332.72 | Accept | Yes | No | Allowed |
| VOYB-84771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:22 PM | $1,423.86 | Accept | No | No | Allowed |
| VOYB-84772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:25 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-84773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:26 PM | $3,438.08 | Accept | Yes | No | Allowed |
| VOYB-84774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:34 PM | $1,361.72 | Accept | No | No | Allowed |
| VOYB-84775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:34 PM | $20,416.63 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 876 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Release? | | Tabulation Status |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-84776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:40 PM | $571.46 | Accept | Yes | No | Allowed |
| VOYB-84777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:13:42 PM | $423.27 | Accept | Yes | Yes | Allowed |
| VOYB-84778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:14 PM | $1,027.53 | Accept | Yes | No | Allowed |
| VOYB-84779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:23 PM | $336.88 | Accept | No | Yes | Allowed |
| VOYB-84780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:26 PM | $198.85 | Accept | Yes | Yes | Allowed |
| VOYB-84781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:27 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-84782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:31 PM | $1.27 | Accept | Yes | No | Allowed |
| VOYB-84783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:32 PM | $5,834.58 | Accept | Yes | Yes | Allowed |
| VOYB-84784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:36 PM | $169.70 | Accept | Yes | Yes | Allowed |
| VOYB-84785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:50 PM | $212.88 | Accept | Yes | Yes | Allowed |
| VOYB-84786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:52 PM | $1,339.80 | Accept | Yes | Yes | Allowed |
| VOYB-84787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:14:59 PM | $1,235.31 | Accept | No | No | Allowed |
| VOYB-84788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:06 PM | $4.41 | Accept | No | Yes | Allowed |
| VOYB-84789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:10 PM | $421.33 | Accept | Yes | No | Allowed |
| VOYB-84790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:14 PM | $33.82 | Accept | Yes | Yes | Allowed |
| VOYB-84791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:18 PM | $754.42 | Accept | Yes | Yes | Allowed |
| VOYB-84792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:30 PM | $3,469.87 | Accept | Yes | Yes | Allowed |
| VOYB-84793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:15:51 PM | $77.87 | Accept | Yes | No | Allowed |
| VOYB-84794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:01 PM | $767.82 | Accept | No | No | Allowed |
| VOYB-84795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:03 PM | $3,863.59 | Accept | No | Yes | Allowed |
| VOYB-84796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:19 PM | $174.02 | Accept | No | No | Allowed |
| VOYB-84797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:22 PM | $49.44 | Accept | No | No | Allowed |
| VOYB-84798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:28 PM | $297.37 | Accept | Yes | Yes | Allowed |
| VOYB-84799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:30 PM | $248.69 | Accept | Yes | Yes | Allowed |
| VOYB-84800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:36 PM | $3,692.46 | Accept | Yes | Yes | Allowed |
| VOYB-84801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:46 PM | $141.96 | Accept | Yes | Yes | Allowed |
| VOYB-84802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:47 PM | $1.31 | Accept | No | Yes | Allowed |
| VOYB-84803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:48 PM | $230.49 | Accept | No | No | Allowed |
| VOYB-84804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:52 PM | $18,950.79 | Accept | Yes | Yes | Allowed |
| VOYB-84805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:54 PM | $119.72 | Accept | Yes | Yes | Allowed |
| VOYB-84806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:56 PM | $51.71 | Accept | Yes | Yes | Allowed |
| VOYB-84807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:16:59 PM | $170.17 | Accept | No | No | Allowed |
| VOYB-84808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:01 PM | $2,546.36 | Accept | No | No | Allowed |
| VOYB-84809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:14 PM | $7,355.09 | Accept | Yes | Yes | Allowed |
| VOYB-84810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:15 PM | $10,365.58 | Accept | No | Yes | Allowed |
| VOYB-84811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:31 PM | $156.94 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 877 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-84812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:31 PM | $587.87 | Accept | No | No | Allowed | |
| VOYB-84813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:37 PM | $10,544.15 | Accept | Yes | Yes | Allowed | |
| VOYB-84814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:40 PM | $48.18 | Reject | No | No | Allowed | |
| VOYB-84815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:45 PM | $1,436.54 | Accept | Yes | Yes | Allowed | |
| VOYB-84816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:47 PM | $56,193.24 | Accept | No | Yes | Allowed | |
| VOYB-84817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:51 PM | $2,602.93 | Accept | Yes | Yes | Allowed | |
| VOYB-84818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:58 PM | $1.17 | Accept | Yes | Yes | Allowed | |
| VOYB-84819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:17:58 PM | $1,629.82 | Accept | Yes | Yes | Allowed | |
| VOYB-84820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:16 PM | $336.25 | Accept | Yes | Yes | Allowed | |
| VOYB-84821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:17 PM | $44,303.31 | Accept | Yes | Yes | Allowed | |
| VOYB-84824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:18 PM | $62.76 | Accept | Yes | No | Allowed | |
| VOYB-84823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:18 PM | $1,507.63 | Accept | Yes | Yes | Allowed | |
| VOYB-84822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:18:18 PM | $1,891.81 | Accept | Yes | No | Allowed | |
| VOYB-84825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:05 PM | $375.24 | Accept | No | No | Allowed | |
| VOYB-84826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:10 PM | $282.16 | Accept | No | No | Allowed | |
| VOYB-84827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:26 PM | $157.35 | Accept | Yes | Yes | Allowed | |
| VOYB-84828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:37 PM | $596.18 | Accept | Yes | No | Allowed | |
| VOYB-84829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:39 PM | $1,052.95 | Accept | Yes | Yes | Allowed | |
| VOYB-84830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:19:54 PM | $10,308.79 | Accept | No | Yes | Allowed | |
| VOYB-84831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:20:00 PM | $796.02 | Accept | Yes | No | Allowed | |
| VOYB-84832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:20:06 PM | $3,145.88 | Accept | Yes | Yes | Allowed | |
| VOYB-84833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:20:11 PM | $2,577.33 | Accept | Yes | Yes | Allowed | |
| VOYB-84834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:20:19 PM | $22,301.17 | Accept | No | No | Allowed | |
| VOYB-84835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:20:24 PM | $9.83 | Accept | Yes | No | Allowed | |
| VOYB-84836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:21:09 PM | $1,056.19 | Accept | Yes | No | Allowed | |
| VOYB-84837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:21:22 PM | $15,534.77 | Accept | Yes | No | Allowed | |
| VOYB-84838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:21:34 PM | $1,685.00 | Accept | Yes | No | Allowed | |
| VOYB-84839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:21:54 PM | $3,350.21 | Accept | Yes | Yes | Allowed | |
| VOYB-84840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:02 PM | $123.41 | Accept | No | No | Allowed | |
| VOYB-84841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:02 PM | $127.95 | Accept | No | No | Allowed | |
| VOYB-84842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:06 PM | $54.27 | Accept | Yes | Yes | Allowed | |
| VOYB-84843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:08 PM | $4,408.35 | Accept | Yes | Yes | Allowed | |
| VOYB-84844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:28 PM | $83.64 | Accept | Yes | No | Allowed | |
| VOYB-84845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:30 PM | $118.38 | Accept | Yes | No | Allowed | |
| VOYB-84847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:33 PM | $963.03 | Accept | No | No | Allowed | |
| VOYB-84848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:33 PM | $2,402.60 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:33 PM | $5,310.62 | Accept | Yes | Yes | Allowed |
| VOYB-84849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:37 PM | $1,634.43 | Accept | Yes | Yes | Allowed |
| VOYB-84850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:44 PM | $136.47 | Accept | Yes | Yes | Allowed |
| VOYB-84851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:49 PM | $8,012.62 | Reject | Yes | Yes | Allowed |
| VOYB-84852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:51 PM | $2,012.05 | Accept | Yes | Yes | Allowed |
| VOYB-84853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:55 PM | $5,552.34 | Accept | No | No | Allowed |
| VOYB-84854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:22:56 PM | $967.95 | Accept | No | No | Allowed |
| VOYB-84855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:01 PM | $198.46 | Reject | Yes | Yes | Allowed |
| VOYB-84856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:03 PM | $8.76 | Accept | No | No | Allowed |
| VOYB-84857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:08 PM | $1,713.97 | Accept | Yes | Yes | Allowed |
| VOYB-84858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:11 PM | $524.13 | Accept | Yes | Yes | Allowed |
| VOYB-84859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:15 PM | $3,206.64 | Accept | No | No | Allowed |
| VOYB-84860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:20 PM | $2,167.96 | Accept | Yes | Yes | Allowed |
| VOYB-84861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:23:40 PM | $8,854.75 | Accept | Yes | Yes | Allowed |
| VOYB-84862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:05 PM | $15,640.67 | Accept | No | No | Allowed |
| VOYB-84863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:09 PM | $2,442.40 | Accept | No | No | Allowed |
| VOYB-84864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:27 PM | $62.93 | Accept | Yes | Yes | Allowed |
| VOYB-84865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:27 PM | $7,262.17 | Accept | Yes | Yes | Allowed |
| VOYB-84866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:46 PM | $13,285.66 | Accept | Yes | No | Allowed |
| VOYB-84867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:24:54 PM | $2,605.17 | Accept | Yes | Yes | Allowed |
| VOYB-84868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:07 PM | $736.78 | Accept | No | No | Allowed |
| VOYB-84869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:35 PM | $675.50 | Accept | Yes | Yes | Allowed |
| VOYB-84870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:46 PM | $651.89 | Accept | No | No | Allowed |
| VOYB-84871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:51 PM | $2,618.81 | Accept | Yes | No | Allowed |
| VOYB-84872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:54 PM | $17,727.22 | Accept | Yes | Yes | Allowed |
| VOYB-84873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:55 PM | $971.17 | Accept | Yes | Yes | Allowed |
| VOYB-84874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:25:59 PM | $742.94 | Accept | No | Yes | Allowed |
| VOYB-84875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:26:03 PM | $3,726.04 | Accept | No | No | Allowed |
| VOYB-84876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:26:37 PM | $23,534.85 | Accept | Yes | Yes | Allowed |
| VOYB-84877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:26:43 PM | $3,189.11 | Accept | Yes | Yes | Allowed |
| VOYB-84878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:26:44 PM | $196.12 | Accept | Yes | No | Allowed |
| VOYB-84879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:26:48 PM | $252.70 | Accept | Yes | Yes | Allowed |
| VOYB-84880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:04 PM | $9,856.53 | Accept | Yes | Yes | Allowed |
| VOYB-84881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:15 PM | $1,609.88 | Accept | Yes | Yes | Allowed |
| VOYB-84882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:22 PM | $467.19 | Reject | Yes | Yes | Allowed |
| VOYB-84883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:23 PM | $794.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 879 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-84884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:29 PM | $5,787.14 | Accept | Yes | Yes | | Allowed |
| VOYB-84885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:35 PM | $7,585.48 | Accept | Yes | Yes | | Allowed |
| VOYB-84886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:36 PM | $799.25 | Accept | Yes | No | | Allowed |
| VOYB-84887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:46 PM | $186.20 | Accept | No | No | | Allowed |
| VOYB-84888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:47 PM | $9,031.88 | Accept | No | No | | Allowed |
| VOYB-84889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:27:51 PM | $324.30 | Accept | Yes | Yes | | Allowed |
| VOYB-84890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:03 PM | $1,075.63 | Accept | Yes | Yes | | Allowed |
| VOYB-84892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:08 PM | $87.05 | Accept | Yes | No | | Allowed |
| VOYB-84893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:10 PM | $2,723.82 | Accept | Yes | Yes | | Allowed |
| VOYB-84894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:38 PM | $136.10 | Accept | Yes | Yes | | Allowed |
| VOYB-84895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:44 PM | $21.47 | Accept | Yes | No | | Allowed |
| VOYB-84896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:57 PM | $644.66 | Accept | No | No | | Allowed |
| VOYB-84897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:58 PM | $16,259.51 | Accept | Yes | No | | Allowed |
| VOYB-84898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:00 PM | $209.08 | Accept | No | No | | Allowed |
| VOYB-84899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:20 PM | $141.10 | Reject | No | No | | Allowed |
| VOYB-84900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:24 PM | $6,964.61 | Accept | No | No | | Allowed |
| VOYB-84901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:52 PM | $76,570.22 | Accept | No | Yes | | Allowed |
| VOYB-84902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:54 PM | $6,301.32 | Accept | No | Yes | | Allowed |
| VOYB-84903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:29:59 PM | $549.91 | Accept | Yes | Yes | | Allowed |
| VOYB-84904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:14 PM | $7,080.43 | Accept | Yes | No | | Allowed |
| VOYB-84905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:16 PM | $655.59 | Accept | Yes | Yes | | Allowed |
| VOYB-84906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:24 PM | $4,452.77 | Accept | No | No | | Allowed |
| VOYB-84907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:29 PM | $1,811.58 | Reject | Yes | No | | Allowed |
| VOYB-84908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:44 PM | $98.79 | Accept | No | No | | Allowed |
| VOYB-84909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:48 PM | $67,702.41 | Accept | No | Yes | | Allowed |
| VOYB-84910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:51 PM | $24,954.56 | Accept | Yes | No | | Allowed |
| VOYB-84911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:30:59 PM | $4,072.00 | Accept | No | No | | Allowed |
| VOYB-84912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:09 PM | $4,209.07 | Accept | Yes | Yes | | Allowed |
| VOYB-84913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:13 PM | $49.53 | Reject | No | No | | Allowed |
| VOYB-84914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:16 PM | $567.82 | Accept | Yes | No | | Allowed |
| VOYB-84915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:19 PM | $6,576.13 | Accept | No | No | | Allowed |
| VOYB-84916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:36 PM | $988.19 | Accept | Yes | Yes | | Allowed |
| VOYB-84917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:42 PM | $3,233.20 | Accept | Yes | Yes | | Allowed |
| VOYB-84918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:31:49 PM | $799.89 | Accept | Yes | Yes | | Allowed |
| VOYB-84919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:16 PM | $42.10 | Accept | Yes | Yes | | Allowed |
| VOYB-84920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:21 PM | $94.61 | Accept | Yes | Yes | | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-84921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:22 PM | $809.00 | Accept | Yes | Yes | Allowed | |
| VOYB-84922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:28 PM | $2,424.96 | Accept | Yes | Yes | Allowed | |
| VOYB-84923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:31 PM | $14,585.12 | Accept | Yes | Yes | Allowed | |
| VOYB-84924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:36 PM | $1,129.81 | Accept | Yes | Yes | Allowed | |
| VOYB-84925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:42 PM | $92.13 | Reject | Yes | No | Allowed | |
| VOYB-84926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:50 PM | $2,085.60 | Accept | Yes | Yes | Allowed | |
| VOYB-84927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:32:58 PM | $84.03 | Accept | Yes | No | Allowed | |
| VOYB-84928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:00 PM | $21,759.82 | Accept | No | Yes | Allowed | |
| VOYB-84929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:12 PM | $5,686.35 | Accept | Yes | Yes | Allowed | |
| VOYB-84930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:15 PM | $2,629.09 | Accept | Yes | No | Allowed | |
| VOYB-84931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:18 PM | $9,707.89 | Accept | Yes | No | Allowed | |
| VOYB-84932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:34 PM | $53.21 | Accept | Yes | No | Allowed | |
| VOYB-84933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:35 PM | $185.00 | Reject | Yes | No | Allowed | |
| VOYB-84934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:36 PM | $38.33 | Accept | Yes | No | Allowed | |
| VOYB-84935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:33:59 PM | $1,895.12 | Accept | Yes | No | Allowed | |
| VOYB-84936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:03 PM | $212.32 | Accept | No | No | Allowed | |
| VOYB-84937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:15 PM | $508.31 | Accept | Yes | Yes | Allowed | |
| VOYB-84938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:19 PM | $1.21 | Accept | Yes | Yes | Allowed | |
| VOYB-84939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:21 PM | $2.43 | Reject | No | No | Allowed | |
| VOYB-84940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:24 PM | $10,921.38 | Accept | No | Yes | Allowed | |
| VOYB-84941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:28 PM | $2,085.48 | Accept | No | Yes | Allowed | |
| VOYB-84942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:29 PM | $338.92 | Accept | Yes | No | Allowed | |
| VOYB-84943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:31 PM | $3,371.45 | Accept | Yes | Yes | Allowed | |
| VOYB-84944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:34 PM | $197,980.26 | Accept | No | Yes | Allowed | |
| VOYB-84945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:39 PM | $3,057.24 | Accept | Yes | Yes | Allowed | |
| VOYB-84947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:59 PM | $1,285.22 | Accept | Yes | No | Allowed | |
| VOYB-84948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:01 PM | $3,789.48 | Accept | No | No | Allowed | |
| VOYB-84949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:02 PM | $25,072.76 | Accept | Yes | Yes | Allowed | |
| VOYB-84950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:06 PM | $1,416.20 | Accept | Yes | No | Allowed | |
| VOYB-84951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:07 PM | $2,273.10 | Accept | Yes | Yes | Allowed | |
| VOYB-84952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:20 PM | $52.34 | Accept | Yes | No | Allowed | |
| VOYB-84953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:29 PM | $15,034.16 | Accept | Yes | Yes | Allowed | |
| VOYB-84954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:33 PM | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-84955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:38 PM | $670.93 | Accept | Yes | No | Allowed | |
| VOYB-84956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:35:59 PM | $2.13 | Accept | No | No | Allowed | |
| VOYB-84957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:15 PM | $1,147.02 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 881 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-84958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:21 PM | $4,584.62 | Accept | No | No | Allowed | |
| VOYB-84959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:22 PM | $817.71 | Accept | No | No | Allowed | |
| VOYB-84962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:24 PM | $672.88 | Accept | Yes | Yes | Allowed | |
| VOYB-84961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:24 PM | $1,041.86 | Accept | No | No | Allowed | |
| VOYB-84960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:24 PM | $118,381.84 | Accept | Yes | Yes | Allowed | |
| VOYB-84963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:27 PM | $2,961.38 | Accept | Yes | Yes | Allowed | |
| VOYB-84964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:33 PM | $696.49 | Reject | No | No | Allowed | |
| VOYB-84965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:36 PM | $46,782.79 | Accept | Yes | No | Allowed | |
| VOYB-84966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:42 PM | $2,741.43 | Accept | Yes | No | Allowed | |
| VOYB-84967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:50 PM | $532.59 | Accept | Yes | Yes | Allowed | |
| VOYB-84968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:52 PM | $12,825.83 | Accept | Yes | Yes | Allowed | |
| VOYB-84969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:36:57 PM | $64.98 | Accept | No | No | Allowed | |
| VOYB-84970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:19 PM | $159.50 | Accept | Yes | No | Allowed | |
| VOYB-84971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:22 PM | $133.96 | Accept | Yes | Yes | Allowed | |
| VOYB-84972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:23 PM | $160.84 | Accept | Yes | No | Allowed | |
| VOYB-84973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:26 PM | $4,066.05 | Accept | Yes | Yes | Allowed | |
| VOYB-84974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:33 PM | $68,933.98 | Accept | Yes | Yes | Allowed | |
| VOYB-84975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:48 PM | $1,168.85 | Accept | Yes | Yes | Allowed | |
| VOYB-84976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:37:50 PM | $3,981.21 | Accept | Yes | No | Allowed | |
| VOYB-84977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:01 PM | $6,393.13 | Accept | Yes | Yes | Allowed | |
| VOYB-84978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:26 PM | $21,881.86 | Accept | Yes | Yes | Allowed | |
| VOYB-84979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:27 PM | $144,390.44 | Accept | Yes | Yes | Allowed | |
| VOYB-84980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:28 PM | $456.25 | Accept | Yes | No | Allowed | |
| VOYB-84981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:29 PM | $695.98 | Accept | Yes | Yes | Allowed | |
| VOYB-84982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:30 PM | $2,811.60 | Accept | No | No | Allowed | |
| VOYB-84983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:38 PM | $2,226.94 | Accept | No | No | Allowed | |
| VOYB-84984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:38:43 PM | $154.78 | Accept | No | Yes | Allowed | |
| VOYB-84985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:11 PM | $25,206.66 | Accept | Yes | Yes | Allowed | |
| VOYB-84986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:16 PM | $42.56 | Accept | Yes | No | Allowed | |
| VOYB-84987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:18 PM | $46,866.05 | Accept | Yes | Yes | Allowed | |
| VOYB-84988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:23 PM | $868.45 | Accept | Yes | Yes | Allowed | |
| VOYB-84989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:27 PM | $34.52 | Accept | Yes | Yes | Allowed | |
| VOYB-84990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:33 PM | $6,011.61 | Accept | Yes | Yes | Allowed | |
| VOYB-84991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:35 PM | $8,364.93 | Accept | No | No | Allowed | |
| VOYB-84992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:36 PM | $329.99 | Accept | No | Yes | Allowed | |
| VOYB-84993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:41 PM | $23.56 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 882 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-84994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:45 PM | $167.13 | Accept | No | No | Allowed |
| VOYB-84995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:47 PM | $217.68 | Accept | Yes | No | Allowed |
| VOYB-84996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:49 PM | $3,543.34 | Accept | Yes | Yes | Allowed |
| VOYB-84997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:39:52 PM | $2,890.46 | Accept | Yes | Yes | Allowed |
| VOYB-84998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:09 PM | $2,941.84 | Accept | Yes | Yes | Allowed |
| VOYB-84999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:17 PM | $1,097.84 | Accept | No | No | Allowed |
| VOYB-85000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:18 PM | $1,984.83 | Accept | Yes | Yes | Allowed |
| VOYB-85001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:25 PM | $5,289.92 | Reject | No | No | Allowed |
| VOYB-85002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:28 PM | $56.39 | Accept | Yes | Yes | Allowed |
| VOYB-85003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:42 PM | $78.51 | Accept | Yes | No | Allowed |
| VOYB-85004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:44 PM | $172.12 | Accept | No | No | Allowed |
| VOYB-85005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:45 PM | $1,221.63 | Accept | No | No | Allowed |
| VOYB-85006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:46 PM | $362.61 | Accept | Yes | Yes | Allowed |
| VOYB-85007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:47 PM | $214.21 | Accept | No | Yes | Allowed |
| VOYB-85008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:53 PM | $2,198.89 | Accept | Yes | Yes | Allowed |
| VOYB-85009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:40:58 PM | $210.38 | Accept | Yes | Yes | Allowed |
| VOYB-85010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:03 PM | $1,409.09 | Accept | Yes | No | Allowed |
| VOYB-85011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:06 PM | $12,930.74 | Accept | No | Yes | Allowed |
| VOYB-85012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:10 PM | $4,344.31 | Accept | Yes | No | Allowed |
| VOYB-85013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:13 PM | $32.46 | Accept | Yes | No | Allowed |
| VOYB-85014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:36 PM | $10,758.56 | Accept | No | No | Allowed |
| VOYB-85015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:46 PM | $5,580.20 | Accept | No | No | Allowed |
| VOYB-85016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:41:48 PM | $1,716.67 | Reject | No | No | Allowed |
| VOYB-85017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:04 PM | $4,153.30 | Accept | No | Yes | Allowed |
| VOYB-85018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:17 PM | $4.33 | Accept | Yes | No | Allowed |
| VOYB-85019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:23 PM | $681.23 | Accept | Yes | Yes | Allowed |
| VOYB-85020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:31 PM | $18,069.63 | Accept | Yes | Yes | Allowed |
| VOYB-85021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:34 PM | $9.95 | Accept | Yes | Yes | Allowed |
| VOYB-85022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:48 PM | $503.62 | Accept | Yes | No | Allowed |
| VOYB-85023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:50 PM | $1,199.26 | Accept | No | No | Allowed |
| VOYB-85024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:55 PM | $5,711.63 | Accept | Yes | Yes | Allowed |
| VOYB-85025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:42:56 PM | $5,372.97 | Accept | Yes | No | Allowed |
| VOYB-85026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:05 PM | $3,349.74 | Accept | Yes | Yes | Allowed |
| VOYB-85027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:17 PM | $81.98 | Accept | Yes | No | Allowed |
| VOYB-85028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:24 PM | $39,375.55 | Accept | Yes | Yes | Allowed |
| VOYB-85029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:25 PM | $48,525.10 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:31 PM | $114.56 | Accept | No | No | Allowed |
| VOYB-85031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:43 PM | $10,134.64 | Accept | No | No | Allowed |
| VOYB-85032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:48 PM | $352.23 | Reject | No | No | Allowed |
| VOYB-85033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:49 PM | $47.95 | Accept | Yes | Yes | Allowed |
| VOYB-85035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:57 PM | $308.29 | Accept | Yes | Yes | Allowed |
| VOYB-85036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:00 PM | $11,280.60 | Accept | Yes | Yes | Allowed |
| VOYB-85037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:01 PM | $82.87 | Accept | No | No | Allowed |
| VOYB-85038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:13 PM | $33.34 | Accept | Yes | No | Allowed |
| VOYB-85039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:17 PM | $7,338.20 | Accept | Yes | Yes | Allowed |
| VOYB-85040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:33 PM | $1,049.40 | Accept | No | No | Allowed |
| VOYB-85041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:44 PM | $727.09 | Accept | No | No | Allowed |
| VOYB-85042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:44:46 PM | $185.69 | Accept | No | Yes | Allowed |
| VOYB-85043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:00 PM | $636.35 | Accept | No | No | Allowed |
| VOYB-85044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:07 PM | $25,254.06 | Accept | No | No | Allowed |
| VOYB-85045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:44 PM | $9,944.05 | Accept | Yes | No | Allowed |
| VOYB-85046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:45 PM | $2,558.64 | Accept | No | Yes | Allowed |
| VOYB-85047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:45:53 PM | $1,767.47 | Accept | Yes | No | Allowed |
| VOYB-85048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:03 PM | $295.92 | Accept | Yes | Yes | Allowed |
| VOYB-85049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:08 PM | $2,310.65 | Accept | Yes | Yes | Allowed |
| VOYB-85050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:09 PM | $65.43 | Accept | Yes | Yes | Allowed |
| VOYB-85051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:20 PM | $193.38 | Accept | Yes | Yes | Allowed |
| VOYB-85052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:22 PM | $357.82 | Accept | No | No | Allowed |
| VOYB-85053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:24 PM | $2.55 | Accept | No | No | Allowed |
| VOYB-85055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:31 PM | $1,030.68 | Accept | No | No | Allowed |
| VOYB-85054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:31 PM | $1,900.02 | Accept | Yes | No | Allowed |
| VOYB-85056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:46:34 PM | $1,903.82 | Accept | Yes | Yes | Allowed |
| VOYB-85057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:03 PM | $2,585.56 | Accept | Yes | Yes | Allowed |
| VOYB-85058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:04 PM | $27.21 | Accept | No | No | Allowed |
| VOYB-85059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:14 PM | $23.86 | Accept | Yes | Yes | Allowed |
| VOYB-85060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:24 PM | $14.99 | Accept | No | No | Allowed |
| VOYB-85061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:30 PM | $48.12 | Accept | No | No | Allowed |
| VOYB-85062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:32 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-85063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:47 PM | $2,901.10 | Accept | Yes | Yes | Allowed |
| VOYB-85064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:47:53 PM | $71.13 | Accept | Yes | Yes | Allowed |
| VOYB-85065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:20 PM | $3,658.33 | Accept | No | No | Allowed |
| VOYB-85066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:23 PM | $7,221.77 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 884 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status | |
| VOYB-85067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:33 PM | $1.03 | Accept | Yes | Yes | Allowed | |
| VOYB-85068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:36 PM | $1,094.03 | Accept | No | Yes | Allowed | |
| VOYB-85069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:37 PM | $42.58 | Accept | No | No | Allowed | |
| VOYB-85070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:41 PM | $9,608.32 | Accept | Yes | No | Allowed | |
| VOYB-85072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:46 PM | $467.79 | Accept | Yes | Yes | Allowed | |
| VOYB-85071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:46 PM | $673.44 | Accept | No | No | Allowed | |
| VOYB-85073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:48:58 PM | $2,555.72 | Accept | No | No | Allowed | |
| VOYB-85074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:14 PM | $22,284.42 | Accept | Yes | No | Allowed | |
| VOYB-85075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:28 PM | $7.80 | Accept | Yes | Yes | Allowed | |
| VOYB-85076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:36 PM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-85077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:44 PM | $586.95 | Accept | No | No | Allowed | |
| VOYB-85078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:49:46 PM | $1,123.80 | Accept | Yes | Yes | Allowed | |
| VOYB-85079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:50:01 PM | $479.72 | Accept | No | No | Allowed | |
| VOYB-85080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:50:09 PM | $107.46 | Accept | Yes | No | Allowed | |
| VOYB-85081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:50:11 PM | $538.53 | Accept | No | No | Allowed | |
| VOYB-85082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:50:29 PM | $627.44 | Accept | Yes | Yes | Allowed | |
| VOYB-85083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:50:30 PM | $2,918.81 | Accept | No | No | Allowed | |
| VOYB-85084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:50:56 PM | $3,291.60 | Accept | No | No | Allowed | |
| VOYB-85085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:10 PM | $699.57 | Accept | Yes | Yes | Allowed | |
| VOYB-85086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:25 PM | $44,226.11 | Accept | Yes | Yes | Allowed | |
| VOYB-85087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:42 PM | $1,624.63 | Accept | Yes | Yes | Allowed | |
| VOYB-85088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:50 PM | $959.67 | Accept | No | No | Allowed | |
| VOYB-85090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:57 PM | $22.36 | Accept | Yes | Yes | Allowed | |
| VOYB-85089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:57 PM | $6,483.50 | Accept | No | No | Allowed | |
| VOYB-85091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:51:58 PM | $1,412.99 | Accept | No | No | Allowed | |
| VOYB-85092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:52:05 PM | $46,003.59 | Accept | Yes | No | Allowed | |
| VOYB-85093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:52:12 PM | $157.93 | Accept | Yes | Yes | Allowed | |
| VOYB-85094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:52:17 PM | $494.22 | Accept | Yes | Yes | Allowed | |
| VOYB-85095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:05 PM | $2,658.56 | Accept | Yes | Yes | Allowed | |
| VOYB-85096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:06 PM | $1,201.16 | Accept | Yes | Yes | Allowed | |
| VOYB-85097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:11 PM | $478.70 | Accept | No | No | Allowed | |
| VOYB-85098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:14 PM | $2,070.24 | Accept | No | No | Allowed | |
| VOYB-85099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:27 PM | $398.02 | Accept | Yes | Yes | Allowed | |
| VOYB-85100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:28 PM | $39,669.53 | Accept | No | No | Allowed | |
| VOYB-85101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:54 PM | $528.71 | Accept | No | No | Allowed | |
| VOYB-85102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:58 PM | $4.37 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 885 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-85103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:53:59 PM | $3,300.72 | Accept | No | No | Allowed |
| VOYB-85104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:54:00 PM | $27,409.46 | Accept | Yes | Yes | Allowed |
| VOYB-85105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:54:02 PM | $47.51 | Accept | Yes | Yes | Allowed |
| VOYB-85106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:54:03 PM | $1,208.79 | Accept | No | No | Allowed |
| VOYB-85107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:54:22 PM | $19,446.33 | Accept | No | No | Allowed |
| VOYB-85108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:54:25 PM | $302.24 | Accept | No | No | Allowed |
| VOYB-85109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:11 PM | $19.17 | Accept | Yes | No | Allowed |
| VOYB-85110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:14 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-85111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:31 PM | $5,164.10 | Accept | Yes | Yes | Allowed |
| VOYB-85112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:40 PM | $3,417.22 | Accept | No | No | Allowed |
| VOYB-85113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:41 PM | $90.98 | Accept | Yes | No | Allowed |
| VOYB-85114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:43 PM | $2,168.09 | Accept | Yes | No | Allowed |
| VOYB-85115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:54 PM | $810.71 | Accept | Yes | Yes | Allowed |
| VOYB-85116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:55:57 PM | $3,198.05 | Accept | No | No | Allowed |
| VOYB-85117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:04 PM | $22.17 | Accept | Yes | Yes | Allowed |
| VOYB-85118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:23 PM | $1,517.00 | Accept | Yes | Yes | Allowed |
| VOYB-85119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:25 PM | $117.54 | Accept | Yes | No | Allowed |
| VOYB-85120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:40 PM | $741.12 | Accept | No | No | Allowed |
| VOYB-85121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:41 PM | $355.24 | Accept | Yes | Yes | Allowed |
| VOYB-85122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:43 PM | $2,886.34 | Accept | No | No | Allowed |
| VOYB-85124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:48 PM | $12.12 | Accept | Yes | Yes | Allowed |
| VOYB-85123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:56:48 PM | $7,875.05 | Accept | No | No | Allowed |
| VOYB-85125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:06 PM | $48,901.63 | Accept | No | No | Allowed |
| VOYB-85127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:34 PM | $48.39 | Accept | Yes | Yes | Allowed |
| VOYB-85126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:34 PM | $8,686.87 | Accept | Yes | No | Allowed |
| VOYB-85128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:43 PM | $687.78 | Accept | Yes | Yes | Allowed |
| VOYB-85129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:51 PM | $19,685.49 | Accept | Yes | Yes | Allowed |
| VOYB-85130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:52 PM | $5,068.50 | Accept | Yes | Yes | Allowed |
| VOYB-85131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:55 PM | $293.26 | Accept | Yes | No | Allowed |
| VOYB-85132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:57 PM | $5,665.06 | Accept | Yes | Yes | Allowed |
| VOYB-85133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:57:58 PM | $1,796.97 | Accept | No | Yes | Allowed |
| VOYB-85134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:03 PM | $6,061.69 | Accept | Yes | Yes | Allowed |
| VOYB-85135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:06 PM | $642.76 | Accept | Yes | Yes | Allowed |
| VOYB-85136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:08 PM | $572.93 | Accept | Yes | Yes | Allowed |
| VOYB-85137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:11 PM | $502.84 | Accept | No | No | Allowed |
| VOYB-85138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:26 PM | $22,875.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 886 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:31 PM | $10,371.30 | Accept | Yes | Yes | Allowed |
| VOYB-85140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:35 PM | $53.39 | Accept | Yes | No | Allowed |
| VOYB-85141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:36 PM | $4,273.18 | Accept | Yes | Yes | Allowed |
| VOYB-85142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:58:47 PM | $22,879.83 | Accept | Yes | Yes | Allowed |
| VOYB-85143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:04 PM | $10.05 | Accept | Yes | Yes | Allowed |
| VOYB-85144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:05 PM | $2,042.88 | Accept | Yes | No | Allowed |
| VOYB-85145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:07 PM | $188.30 | Accept | Yes | No | Allowed |
| VOYB-85146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:16 PM | $6,604.22 | Accept | No | No | Allowed |
| VOYB-85147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:50 PM | $0.34 | Accept | Yes | No | Allowed |
| VOYB-85148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:59:57 PM | $748.99 | Accept | No | Yes | Allowed |
| VOYB-85149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:17 PM | $66,725.53 | Accept | Yes | No | Allowed |
| VOYB-85150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:25 PM | $18,235.26 | Accept | No | Yes | Allowed |
| VOYB-85151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:34 PM | $22,785.03 | Accept | Yes | No | Allowed |
| VOYB-85152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:36 PM | $4,413.19 | Accept | Yes | Yes | Allowed |
| VOYB-85153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:37 PM | $494.08 | Accept | Yes | No | Allowed |
| VOYB-85154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:41 PM | $736.53 | Accept | No | No | Allowed |
| VOYB-85155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:49 PM | $6,966.20 | Accept | Yes | No | Allowed |
| VOYB-85156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:55 PM | $2,385.93 | Accept | No | No | Allowed |
| VOYB-85157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:00:56 PM | $102.43 | Accept | No | Yes | Allowed |
| VOYB-85158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:04 PM | $1,239.59 | Accept | Yes | Yes | Allowed |
| VOYB-85159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:29 PM | $1,569.46 | Accept | Yes | Yes | Allowed |
| VOYB-85160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:38 PM | $3,508.05 | Accept | Yes | No | Allowed |
| VOYB-85161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:38 PM | $75,662.04 | Accept | Yes | Yes | Allowed |
| VOYB-85163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:40 PM | $4,189.42 | Accept | No | No | Allowed |
| VOYB-85162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:40 PM | $7,760.14 | Accept | Yes | Yes | Allowed |
| VOYB-85164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:51 PM | $22.24 | Accept | Yes | No | Allowed |
| VOYB-85165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:01:54 PM | $55.92 | Accept | Yes | Yes | Allowed |
| VOYB-85166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:04 PM | $86.92 | Accept | No | Yes | Allowed |
| VOYB-85167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:19 PM | $7,003.78 | Accept | No | Yes | Allowed |
| VOYB-85168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:35 PM | $611.24 | Accept | Yes | No | Allowed |
| VOYB-85169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:37 PM | $1,349.39 | Accept | Yes | No | Allowed |
| VOYB-85170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:41 PM | $15,543.90 | Accept | Yes | No | Allowed |
| VOYB-85172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:52 PM | $300.83 | Accept | Yes | Yes | Allowed |
| VOYB-85171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:02:52 PM | $2,314.28 | Accept | Yes | No | Allowed |
| VOYB-85173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:11 PM | $1,052.65 | Accept | Yes | Yes | Allowed |
| VOYB-85174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:30 PM | $48,523.61 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 887 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-85175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:33 PM | $11,305.02 | Accept | No | No | Allowed |
| VOYB-85176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:38 PM | $8.69 | Accept | No | No | Allowed |
| VOYB-85177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:48 PM | $2,008.59 | Accept | Yes | No | Allowed |
| VOYB-85178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:52 PM | $13,075.14 | Accept | No | No | Allowed |
| VOYB-85179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:56 PM | $17.83 | Accept | Yes | No | Allowed |
| VOYB-85180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:03:58 PM | $383.26 | Accept | Yes | No | Allowed |
| VOYB-85181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:00 PM | $76.28 | Accept | Yes | Yes | Allowed |
| VOYB-85182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:01 PM | $2,107.30 | Accept | Yes | Yes | Allowed |
| VOYB-85183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:12 PM | $2,896.61 | Accept | Yes | No | Allowed |
| VOYB-85184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:19 PM | $6,590.77 | Accept | No | No | Allowed |
| VOYB-85185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:24 PM | $387.56 | Accept | Yes | No | Allowed |
| VOYB-85186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:25 PM | $1,909.45 | Accept | Yes | Yes | Allowed |
| VOYB-85187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:04:55 PM | $11.93 | Accept | Yes | No | Allowed |
| VOYB-85188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:01 PM | $1,138.51 | Accept | Yes | No | Allowed |
| VOYB-85189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:11 PM | $1,596.81 | Accept | Yes | Yes | Allowed |
| VOYB-85190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:14 PM | $364.59 | Reject | No | No | Allowed |
| VOYB-85191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:23 PM | $327.92 | Accept | Yes | Yes | Allowed |
| VOYB-85192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:48 PM | $268,021.04 | Accept | Yes | Yes | Allowed |
| VOYB-85193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:52 PM | $710.18 | Accept | No | No | Allowed |
| VOYB-85194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:05:56 PM | $6,076.18 | Accept | Yes | No | Allowed |
| VOYB-85195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:04 PM | $2,176.62 | Accept | No | No | Allowed |
| VOYB-85196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:10 PM | $10,476.12 | Accept | Yes | Yes | Allowed |
| VOYB-85197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:16 PM | $450.46 | Accept | Yes | No | Allowed |
| VOYB-85198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:17 PM | $71.87 | Accept | Yes | No | Allowed |
| VOYB-85199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:22 PM | $395.21 | Accept | Yes | Yes | Allowed |
| VOYB-85200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:37 PM | $960.50 | Accept | Yes | Yes | Allowed |
| VOYB-85201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:39 PM | $7,287.26 | Accept | Yes | No | Allowed |
| VOYB-85202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:42 PM | $6,039.12 | Accept | Yes | No | Allowed |
| VOYB-85203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:06:47 PM | $2,928.70 | Accept | Yes | Yes | Allowed |
| VOYB-85204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:00 PM | $81.03 | Accept | Yes | Yes | Allowed |
| VOYB-85205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:07 PM | $462.91 | Accept | Yes | Yes | Allowed |
| VOYB-85206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:13 PM | $38.20 | Accept | Yes | No | Allowed |
| VOYB-85207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:15 PM | $54,354.51 | Accept | Yes | Yes | Allowed |
| VOYB-85208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:25 PM | $499.47 | Accept | No | Yes | Allowed |
| VOYB-85209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:37 PM | $246.63 | Accept | No | No | Allowed |
| VOYB-85210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:38 PM | $4,392.49 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 888 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-85211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:42 PM | $302.66 | Reject | Yes | No | Allowed |
| VOYB-85212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:07:54 PM | $34.51 | Accept | No | Yes | Allowed |
| VOYB-85213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:01 PM | $3,188.46 | Accept | No | No | Allowed |
| VOYB-85214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:05 PM | $98.13 | Accept | No | No | Allowed |
| VOYB-85215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:09 PM | $7.75 | Accept | Yes | Yes | Allowed |
| VOYB-85216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:11 PM | $395.05 | Accept | Yes | Yes | Allowed |
| VOYB-85217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:14 PM | $112.23 | Accept | No | No | Allowed |
| VOYB-85218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:23 PM | $5,549.53 | Accept | Yes | Yes | Allowed |
| VOYB-85219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:34 PM | $290.18 | Accept | No | Yes | Allowed |
| VOYB-85220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:40 PM | $56.88 | Accept | Yes | No | Allowed |
| VOYB-85221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:08:53 PM | $10.25 | Accept | Yes | Yes | Allowed |
| VOYB-85222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:20 PM | $71.39 | Reject | No | No | Allowed |
| VOYB-85223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:23 PM | $505.91 | Accept | Yes | Yes | Allowed |
| VOYB-85224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:30 PM | $2,328.84 | Accept | Yes | No | Allowed |
| VOYB-85225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:32 PM | $7,402.58 | Accept | Yes | Yes | Allowed |
| VOYB-85226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:52 PM | $498.16 | Accept | Yes | No | Allowed |
| VOYB-85227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:54 PM | $416.00 | Accept | Yes | Yes | Allowed |
| VOYB-85228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:09:59 PM | $4,324.61 | Accept | No | Yes | Allowed |
| VOYB-85229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:07 PM | $291.95 | Accept | Yes | Yes | Allowed |
| VOYB-85230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:12 PM | $1,704.62 | Accept | Yes | Yes | Allowed |
| VOYB-85231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:13 PM | $31,436.62 | Accept | No | No | Allowed |
| VOYB-85232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:24 PM | $45,310.95 | Accept | Yes | No | Allowed |
| VOYB-85233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:28 PM | $133.89 | Accept | Yes | Yes | Allowed |
| VOYB-85234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:38 PM | $6,119.31 | Accept | Yes | Yes | Allowed |
| VOYB-85235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:45 PM | $73.32 | Accept | Yes | Yes | Allowed |
| VOYB-85236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:52 PM | $10,157.18 | Accept | No | Yes | Allowed |
| VOYB-85237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:54 PM | $4,100.53 | Accept | Yes | No | Allowed |
| VOYB-85238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:10:55 PM | $1,511.40 | Accept | Yes | Yes | Allowed |
| VOYB-85239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:04 PM | $1,185.38 | Accept | Yes | Yes | Allowed |
| VOYB-85240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:07 PM | $426.63 | Accept | No | No | Allowed |
| VOYB-85241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:09 PM | $69.24 | Accept | Yes | No | Allowed |
| VOYB-85242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:24 PM | $2,970.89 | Accept | Yes | Yes | Allowed |
| VOYB-85243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:11:43 PM | $24.76 | Accept | Yes | Yes | Allowed |
| VOYB-85244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:04 PM | $3,656.95 | Accept | No | No | Allowed |
| VOYB-85245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:20 PM | $2,343.93 | Accept | Yes | Yes | Allowed |
| VOYB-85246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:21 PM | $705.43 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 889 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:21 PM | $4,378.38 | Accept | Yes | No | Allowed |
| VOYB-85248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:22 PM | $748.27 | Accept | No | No | Allowed |
| VOYB-85249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:23 PM | $128.93 | Accept | Yes | No | Allowed |
| VOYB-85250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:25 PM | $174.80 | Accept | Yes | No | Allowed |
| VOYB-85251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:33 PM | $381.59 | Accept | Yes | Yes | Allowed |
| VOYB-85252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:35 PM | $381.91 | Reject | No | No | Allowed |
| VOYB-85253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:39 PM | $108.70 | Accept | No | No | Allowed |
| VOYB-85254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:40 PM | $3.54 | Accept | Yes | No | Allowed |
| VOYB-85255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:43 PM | $35.80 | Accept | No | No | Allowed |
| VOYB-85256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:47 PM | $40.91 | Accept | Yes | No | Allowed |
| VOYB-85257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:12:52 PM | $2,315.32 | Accept | Yes | Yes | Allowed |
| VOYB-85258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:03 PM | $7,391.42 | Accept | Yes | Yes | Allowed |
| VOYB-85259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:06 PM | $6,314.27 | Accept | Yes | No | Allowed |
| VOYB-85260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:21 PM | $31.16 | Accept | Yes | No | Allowed |
| VOYB-85261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:22 PM | $3,201.87 | Accept | No | No | Allowed |
| VOYB-85262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:33 PM | $3,615.76 | Accept | Yes | Yes | Allowed |
| VOYB-85264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:40 PM | $17,839.13 | Accept | Yes | Yes | Allowed |
| VOYB-85263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:40 PM | $23,061.26 | Accept | Yes | Yes | Allowed |
| VOYB-85265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:45 PM | $1,113.60 | Accept | Yes | Yes | Allowed |
| VOYB-85266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:13:49 PM | $9,542.05 | Accept | Yes | Yes | Allowed |
| VOYB-85267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:14:02 PM | $106.94 | Accept | Yes | No | Allowed |
| VOYB-85269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:14:07 PM | $11.74 | Accept | Yes | No | Allowed |
| VOYB-85268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:14:07 PM | $22.26 | Accept | No | No | Allowed |
| VOYB-85270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:14:14 PM | $134.38 | Accept | Yes | No | Allowed |
| VOYB-85271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:14:36 PM | $9,469.92 | Accept | No | No | Allowed |
| VOYB-85272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:03 PM | $3,460.48 | Accept | Yes | No | Allowed |
| VOYB-85273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:11 PM | $11,671.15 | Reject | Yes | Yes | Allowed |
| VOYB-85274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:17 PM | $63.65 | Accept | Yes | Yes | Allowed |
| VOYB-85275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:25 PM | $607.08 | Accept | No | No | Allowed |
| VOYB-85276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:15:36 PM | $7,702.73 | Accept | No | No | Allowed |
| VOYB-85277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:04 PM | $123.39 | Reject | Yes | Yes | Allowed |
| VOYB-85278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:11 PM | $176.56 | Accept | Yes | Yes | Allowed |
| VOYB-85279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:14 PM | $531.15 | Accept | No | No | Allowed |
| VOYB-85280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:22 PM | $346.71 | Accept | Yes | Yes | Allowed |
| VOYB-85281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:34 PM | $4.39 | Accept | Yes | No | Allowed |
| VOYB-85282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:36 PM | $1,568.50 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 890 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-85283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:44 PM | $762.44 | Accept | Yes | Yes | Allowed |
| VOYB-85284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:16:48 PM | $196.66 | Accept | Yes | Yes | Allowed |
| VOYB-85285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:17:10 PM | $7,708.30 | Accept | Yes | No | Allowed |
| VOYB-85286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:17:19 PM | $1,975.83 | Accept | No | Yes | Allowed |
| VOYB-85287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:17:36 PM | $2,327.43 | Accept | Yes | Yes | Allowed |
| VOYB-85288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:17:41 PM | $43.46 | Accept | No | No | Allowed |
| VOYB-85289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:17:48 PM | $6,707.74 | Accept | Yes | Yes | Allowed |
| VOYB-85290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:17:49 PM | $4.81 | Accept | Yes | Yes | Allowed |
| VOYB-85291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:01 PM | $18.14 | Accept | Yes | Yes | Allowed |
| VOYB-85292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:03 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-85293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:07 PM | $187.29 | Accept | Yes | Yes | Allowed |
| VOYB-85294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:16 PM | $3,732.37 | Accept | Yes | No | Allowed |
| VOYB-85295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:22 PM | $43,391.62 | Accept | No | No | Allowed |
| VOYB-85296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:25 PM | $974.64 | Accept | Yes | Yes | Allowed |
| VOYB-85297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:34 PM | $16,433.76 | Accept | No | No | Allowed |
| VOYB-85298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:41 PM | $484.52 | Accept | Yes | No | Allowed |
| VOYB-85299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:46 PM | $51.54 | Accept | No | No | Allowed |
| VOYB-85301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:57 PM | $1,910.19 | Accept | Yes | Yes | Allowed |
| VOYB-85300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:57 PM | $5,453.45 | Accept | No | No | Allowed |
| VOYB-85302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:18:59 PM | $141.15 | Accept | Yes | No | Allowed |
| VOYB-85303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:04 PM | $4,419.37 | Accept | Yes | Yes | Allowed |
| VOYB-85304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:06 PM | $307.90 | Accept | Yes | No | Allowed |
| VOYB-85305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:17 PM | $56.59 | Accept | Yes | Yes | Allowed |
| VOYB-85307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:42 PM | $56.05 | Accept | No | No | Allowed |
| VOYB-85308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:45 PM | $61.22 | Accept | No | No | Allowed |
| VOYB-85309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:46 PM | $17,641.54 | Accept | No | Yes | Allowed |
| VOYB-85310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:52 PM | $179.61 | Accept | Yes | No | Allowed |
| VOYB-85311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:58 PM | $358.59 | Accept | Yes | No | Allowed |
| VOYB-85312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:14 PM | $20,614.45 | Accept | No | Yes | Allowed |
| VOYB-85313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:22 PM | $71.85 | Accept | No | No | Allowed |
| VOYB-85314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:23 PM | $3,216.11 | Accept | Yes | Yes | Allowed |
| VOYB-85315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:27 PM | $8,297.62 | Accept | Yes | Yes | Allowed |
| VOYB-85316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:33 PM | $73.52 | Accept | Yes | Yes | Allowed |
| VOYB-85317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:44 PM | $4,057.97 | Accept | No | No | Allowed |
| VOYB-85318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:20:59 PM | $244.98 | Accept | No | Yes | Allowed |
| VOYB-85319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:03 PM | $4,830.87 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:06 PM | $1,532.24 | Accept | Yes | No | Allowed |
| VOYB-85321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:28 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-85322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:28 PM | $2,477.16 | Accept | No | No | Allowed |
| VOYB-85323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:51 PM | $507.89 | Reject | Yes | No | Allowed |
| VOYB-85324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:21:57 PM | $3,908.44 | Accept | Yes | Yes | Allowed |
| VOYB-85325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:11 PM | $6.01 | Accept | Yes | Yes | Allowed |
| VOYB-85326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:14 PM | $31.72 | Accept | No | No | Allowed |
| VOYB-85327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:23 PM | $1,125.77 | Accept | Yes | Yes | Allowed |
| VOYB-85328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:49 PM | $176.08 | Accept | Yes | No | Allowed |
| VOYB-85329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:22:50 PM | $119.52 | Accept | No | Yes | Allowed |
| VOYB-85330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:12 PM | $58.65 | Accept | Yes | No | Allowed |
| VOYB-85331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:18 PM | $11,793.91 | Accept | No | No | Allowed |
| VOYB-85332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:21 PM | $16,826.01 | Accept | No | Yes | Allowed |
| VOYB-85333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:45 PM | $563.59 | Accept | Yes | No | Allowed |
| VOYB-85334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:23:48 PM | $734.49 | Accept | Yes | No | Allowed |
| VOYB-85335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:14 PM | $21,253.21 | Accept | Yes | Yes | Allowed |
| VOYB-85336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:26 PM | $1,611.86 | Accept | Yes | No | Allowed |
| VOYB-85337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:27 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-85338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:41 PM | $4,848.45 | Accept | No | No | Allowed |
| VOYB-85339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:44 PM | $1,105.37 | Accept | No | No | Allowed |
| VOYB-85340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:49 PM | $1,470.33 | Accept | No | No | Allowed |
| VOYB-85341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:51 PM | $25,336.65 | Accept | Yes | No | Allowed |
| VOYB-85342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:24:52 PM | $991.30 | Accept | Yes | No | Allowed |
| VOYB-85344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:01 PM | $578.52 | Accept | Yes | Yes | Allowed |
| VOYB-85343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:01 PM | $3,609.00 | Accept | Yes | Yes | Allowed |
| VOYB-85345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:04 PM | $917.00 | Accept | No | No | Allowed |
| VOYB-85346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:06 PM | $6,159.83 | Accept | No | Yes | Allowed |
| VOYB-85347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:17 PM | $1,871.68 | Accept | No | No | Allowed |
| VOYB-85348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:20 PM | $320.66 | Accept | No | No | Allowed |
| VOYB-85350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:33 PM | $386.29 | Accept | No | Yes | Allowed |
| VOYB-85351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:37 PM | $55.03 | Accept | No | No | Allowed |
| VOYB-85352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:40 PM | $0.23 | Accept | No | Yes | Allowed |
| VOYB-85353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:41 PM | $3,812.69 | Accept | No | No | Allowed |
| VOYB-85354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:45 PM | $810.00 | Accept | Yes | Yes | Allowed |
| VOYB-85355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:46 PM | $10,113.39 | Accept | No | No | Allowed |
| VOYB-85356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:49 PM | $9,547.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 892 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:59 PM | $11,982.94 | Accept | Yes | No | Allowed |
| VOYB-85358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:07 PM | $11,538.77 | Accept | Yes | Yes | Allowed |
| VOYB-85359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:16 PM | $265.16 | Accept | Yes | No | Allowed |
| VOYB-85360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:28 PM | $147.10 | Accept | Yes | No | Allowed |
| VOYB-85361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:30 PM | $1,628.46 | Accept | Yes | Yes | Allowed |
| VOYB-85362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:48 PM | $787.72 | Accept | Yes | Yes | Allowed |
| VOYB-85363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:26:52 PM | $48,013.56 | Accept | Yes | Yes | Allowed |
| VOYB-85364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:12 PM | $15,729.39 | Accept | No | No | Allowed |
| VOYB-85365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:23 PM | $13,532.19 | Accept | No | No | Allowed |
| VOYB-85366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:26 PM | $87.25 | Accept | Yes | Yes | Allowed |
| VOYB-85367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:29 PM | $219.08 | Accept | Yes | Yes | Allowed |
| VOYB-85368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:37 PM | $380.55 | Accept | No | No | Allowed |
| VOYB-85369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:38 PM | $79.90 | Accept | No | No | Allowed |
| VOYB-85370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:27:58 PM | $192,228.49 | Accept | Yes | Yes | Allowed |
| VOYB-85371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:10 PM | $717.65 | Accept | No | No | Allowed |
| VOYB-85372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:11 PM | $4,015.02 | Accept | No | Yes | Allowed |
| VOYB-85373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:32 PM | $65.70 | Accept | Yes | Yes | Allowed |
| VOYB-85374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:33 PM | $4,500.66 | Reject | Yes | Yes | Allowed |
| VOYB-85375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:36 PM | $8,581.09 | Accept | No | Yes | Allowed |
| VOYB-85376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:52 PM | $1,243.49 | Accept | Yes | No | Allowed |
| VOYB-85377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:28:58 PM | $65.72 | Accept | No | No | Allowed |
| VOYB-85378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:29:16 PM | $1,140.44 | Accept | No | No | Allowed |
| VOYB-85379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:29:36 PM | $97.83 | Accept | No | No | Allowed |
| VOYB-85380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:29:37 PM | $1.14 | Accept | Yes | Yes | Allowed |
| VOYB-85381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:29:50 PM | $1,327.00 | Accept | Yes | Yes | Allowed |
| VOYB-85383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:01 PM | $6,253.43 | Accept | No | No | Allowed |
| VOYB-85384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:02 PM | $46,114.50 | Accept | Yes | No | Allowed |
| VOYB-85385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:03 PM | $8.90 | Reject | No | No | Allowed |
| VOYB-85386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:05 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-85387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:07 PM | $326.45 | Accept | Yes | No | Allowed |
| VOYB-85388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:12 PM | $1,947.11 | Accept | No | No | Allowed |
| VOYB-85389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:14 PM | $11,703.31 | Accept | Yes | Yes | Allowed |
| VOYB-85390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:17 PM | $174.18 | Accept | Yes | Yes | Allowed |
| VOYB-85391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:25 PM | $216.98 | Accept | Yes | Yes | Allowed |
| VOYB-85392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:25 PM | $1,132.66 | Accept | No | No | Allowed |
| VOYB-85393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:43 PM | $197.12 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 893 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-85394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:46 PM | $2,148.02 | Accept | Yes | No | Allowed | |
| VOYB-85395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:30:58 PM | $145.56 | Accept | Yes | Yes | Allowed | |
| VOYB-85396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:01 PM | $6,674.29 | Accept | No | No | Allowed | |
| VOYB-85397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:05 PM | $5,870.54 | Accept | No | No | Allowed | |
| VOYB-85398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:15 PM | $78.49 | Accept | No | No | Allowed | |
| VOYB-85399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:21 PM | $675.21 | Accept | No | No | Allowed | |
| VOYB-85400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:26 PM | $605.32 | Accept | Yes | No | Allowed | |
| VOYB-85401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:30 PM | $593.01 | Accept | No | No | Allowed | |
| VOYB-85402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:33 PM | $490.77 | Accept | Yes | Yes | Allowed | |
| VOYB-85403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:37 PM | $94.24 | Accept | Yes | Yes | Allowed | |
| VOYB-85405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:51 PM | $10,364.72 | Accept | Yes | Yes | Allowed | |
| VOYB-85406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:52 PM | $5.11 | Accept | No | No | Allowed | |
| VOYB-85407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:58 PM | $2,500.32 | Accept | Yes | No | Allowed | |
| VOYB-85408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:04 PM | $1,655.08 | Accept | Yes | Yes | Allowed | |
| VOYB-85409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:10 PM | $4,098.49 | Accept | Yes | Yes | Allowed | |
| VOYB-85410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:15 PM | $271.91 | Accept | Yes | Yes | Allowed | |
| VOYB-85411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:22 PM | $22.40 | Accept | No | No | Allowed | |
| VOYB-85412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:25 PM | $0.04 | Accept | Yes | No | Allowed | |
| VOYB-85413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:30 PM | $82.84 | Accept | Yes | Yes | Allowed | |
| VOYB-85414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:31 PM | $876.66 | Accept | No | No | Allowed | |
| VOYB-85415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:39 PM | $1,660.05 | Accept | No | Yes | Allowed | |
| VOYB-85416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:44 PM | $71.81 | Accept | Yes | Yes | Allowed | |
| VOYB-85417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:46 PM | $253.31 | Accept | No | No | Allowed | |
| VOYB-85418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:53 PM | $565.26 | Accept | No | No | Allowed | |
| VOYB-85419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:55 PM | $365.92 | Accept | Yes | Yes | Allowed | |
| VOYB-85420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:33:15 PM | $1,433.64 | Reject | Yes | No | Allowed | |
| VOYB-85421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:33:46 PM | $3,419.11 | Accept | Yes | No | Allowed | |
| VOYB-85422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:04 PM | $24.00 | Accept | Yes | No | Allowed | |
| VOYB-85423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:07 PM | $488.75 | Accept | No | No | Allowed | |
| VOYB-85424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:24 PM | $592.08 | Accept | Yes | Yes | Allowed | |
| VOYB-85425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:27 PM | $1,948.90 | Accept | No | No | Allowed | |
| VOYB-85426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:33 PM | $642.71 | Accept | Yes | Yes | Allowed | |
| VOYB-85427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:34 PM | $2,251.68 | Accept | Yes | Yes | Allowed | |
| VOYB-85428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:35 PM | $11,912.39 | Accept | Yes | No | Allowed | |
| VOYB-85429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:54 PM | $9,189.71 | Accept | Yes | No | Allowed | |
| VOYB-85430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:34:57 PM | $97.19 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 894 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:04 PM | $95.84 | Accept | No | Yes | Allowed |
| VOYB-85432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:10 PM | $194,284.51 | Accept | Yes | Yes | Allowed |
| VOYB-85433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:17 PM | $2,827.66 | Accept | Yes | No | Allowed |
| VOYB-85434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:38 PM | $223.43 | Accept | No | No | Allowed |
| VOYB-85435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:43 PM | $77,032.52 | Accept | No | Yes | Allowed |
| VOYB-85436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:44 PM | $2,785.72 | Accept | No | Yes | Allowed |
| VOYB-85437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:54 PM | $0.04 | Accept | Yes | Yes | Allowed |
| VOYB-85438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:35:59 PM | $851.93 | Accept | Yes | Yes | Allowed |
| VOYB-85439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:05 PM | $10.76 | Accept | Yes | Yes | Allowed |
| VOYB-85440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:07 PM | $6,805.65 | Accept | Yes | No | Allowed |
| VOYB-85441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:09 PM | $21.20 | Accept | Yes | No | Allowed |
| VOYB-85442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:31 PM | $2,414.13 | Accept | Yes | No | Allowed |
| VOYB-85443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:46 PM | $343.02 | Accept | No | Yes | Allowed |
| VOYB-85444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:36:55 PM | $1.16 | Accept | Yes | No | Allowed |
| VOYB-85445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:37:15 PM | $1,323.51 | Accept | Yes | No | Allowed |
| VOYB-85446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:37:19 PM | $179.53 | Accept | No | No | Allowed |
| VOYB-85447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:37:21 PM | $6,228.88 | Accept | Yes | Yes | Allowed |
| VOYB-85448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:37:43 PM | $4,089.83 | Accept | Yes | No | Allowed |
| VOYB-85449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:37:59 PM | $1.19 | Accept | Yes | Yes | Allowed |
| VOYB-85450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:01 PM | $60.84 | Accept | Yes | No | Allowed |
| VOYB-85451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:08 PM | $28,267.50 | Accept | Yes | Yes | Allowed |
| VOYB-85452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:11 PM | $25,402.90 | Accept | Yes | Yes | Allowed |
| VOYB-85453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:19 PM | $523.04 | Accept | Yes | No | Allowed |
| VOYB-85454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:21 PM | $207.70 | Accept | Yes | No | Allowed |
| VOYB-85455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:25 PM | $53.82 | Accept | Yes | No | Allowed |
| VOYB-85457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:38 PM | $28.04 | Accept | Yes | No | Allowed |
| VOYB-85456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:38 PM | $1,532.99 | Accept | Yes | No | Allowed |
| VOYB-85458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:43 PM | $5.12 | Accept | Yes | Yes | Allowed |
| VOYB-85459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:53 PM | $4,212.75 | Accept | No | Yes | Allowed |
| VOYB-85460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:54 PM | $60.42 | Accept | Yes | Yes | Allowed |
| VOYB-85461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:38:58 PM | $2,420.29 | Accept | Yes | Yes | Allowed |
| VOYB-85462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:00 PM | $14.49 | Reject | Yes | No | Allowed |
| VOYB-85463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:02 PM | $1,491.46 | Accept | Yes | No | Allowed |
| VOYB-85464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:05 PM | $2,454.02 | Accept | Yes | No | Allowed |
| VOYB-85465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:06 PM | $1,188.66 | Accept | Yes | No | Allowed |
| VOYB-85466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:14 PM | $5,364.13 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-85467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:18 PM | $133.20 | Accept | Yes | Yes | Allowed |
| VOYB-85468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:39:34 PM | $14,222.03 | Accept | Yes | Yes | Allowed |
| VOYB-85469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:04 PM | $233.83 | Accept | Yes | No | Allowed |
| VOYB-85470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:14 PM | $130.84 | Accept | Yes | No | Allowed |
| VOYB-85471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:20 PM | $89.25 | Accept | No | No | Allowed |
| VOYB-85472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:43 PM | $1,629.69 | Accept | No | No | Allowed |
| VOYB-85473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:40:59 PM | $45.75 | Reject | No | No | Allowed |
| VOYB-85474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:02 PM | $1,029.69 | Accept | Yes | No | Allowed |
| VOYB-85475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:15 PM | $439.89 | Accept | Yes | No | Allowed |
| VOYB-85476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:17 PM | $2,508.84 | Accept | Yes | No | Allowed |
| VOYB-85477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:30 PM | $404.58 | Accept | Yes | No | Allowed |
| VOYB-85478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:33 PM | $309.02 | Accept | Yes | Yes | Allowed |
| VOYB-85479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:39 PM | $3,175.84 | Accept | Yes | Yes | Allowed |
| VOYB-85480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:40 PM | $44,518.89 | Accept | Yes | Yes | Allowed |
| VOYB-85481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:48 PM | $62,597.96 | Accept | No | Yes | Allowed |
| VOYB-85482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:51 PM | $6,282.32 | Accept | Yes | Yes | Allowed |
| VOYB-85483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:52 PM | $964.30 | Reject | No | Yes | Allowed |
| VOYB-85484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:54 PM | $908.75 | Accept | No | No | Allowed |
| VOYB-85485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:41:56 PM | $30.10 | Accept | Yes | Yes | Allowed |
| VOYB-85486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:02 PM | $11,353.52 | Accept | Yes | No | Allowed |
| VOYB-85487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:03 PM | $5,486.52 | Accept | Yes | Yes | Allowed |
| VOYB-85488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:12 PM | $5,802.59 | Accept | Yes | Yes | Allowed |
| VOYB-85489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:13 PM | $201.39 | Accept | No | Yes | Allowed |
| VOYB-85490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:20 PM | $7,738.32 | Accept | Yes | Yes | Allowed |
| VOYB-85491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:25 PM | $413.65 | Accept | No | No | Allowed |
| VOYB-85492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:34 PM | $620.33 | Accept | Yes | Yes | Allowed |
| VOYB-85493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:44 PM | $3,207.06 | Accept | Yes | No | Allowed |
| VOYB-85494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:49 PM | $103,332.82 | Accept | Yes | Yes | Allowed |
| VOYB-85495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:42:52 PM | $100.66 | Accept | Yes | Yes | Allowed |
| VOYB-85496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:18 PM | $156.55 | Accept | Yes | No | Allowed |
| VOYB-85497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:21 PM | $1,871.27 | Accept | Yes | Yes | Allowed |
| VOYB-85498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:23 PM | $6,456.31 | Accept | Yes | Yes | Allowed |
| VOYB-85499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:31 PM | $693.76 | Accept | No | No | Allowed |
| VOYB-85500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:33 PM | $155.34 | Accept | Yes | Yes | Allowed |
| VOYB-85501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:43 PM | $33,268.48 | Accept | Yes | Yes | Allowed |
| VOYB-85502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:52 PM | $77,407.43 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 896 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:55 PM | $42.10 | Reject | Yes | Yes | Allowed |
| VOYB-85504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:43:56 PM | $1,074.84 | Accept | Yes | Yes | Allowed |
| VOYB-85505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:44:19 PM | $19,516.37 | Accept | Yes | Yes | Allowed |
| VOYB-85506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:44:41 PM | $16,745.98 | Accept | No | No | Allowed |
| VOYB-85507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:44:58 PM | $232.08 | Accept | Yes | Yes | Allowed |
| VOYB-85508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:03 PM | $941.62 | Accept | Yes | No | Allowed |
| VOYB-85509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:15 PM | $3,282.03 | Accept | Yes | No | Allowed |
| VOYB-85510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:17 PM | $13.15 | Accept | Yes | No | Allowed |
| VOYB-85511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:19 PM | $32.37 | Accept | Yes | No | Allowed |
| VOYB-85512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:31 PM | $2,145.93 | Accept | Yes | No | Allowed |
| VOYB-85513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:33 PM | $7,112.16 | Accept | Yes | Yes | Allowed |
| VOYB-85514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:43 PM | $158.92 | Accept | Yes | No | Allowed |
| VOYB-85515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:45:53 PM | $6,131.70 | Accept | No | No | Allowed |
| VOYB-85516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:10 PM | $25.96 | Accept | Yes | Yes | Allowed |
| VOYB-85517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:23 PM | $11,424.76 | Accept | Yes | Yes | Allowed |
| VOYB-85518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:43 PM | $7,199.34 | Accept | Yes | Yes | Allowed |
| VOYB-85519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:45 PM | $658.22 | Accept | Yes | No | Allowed |
| VOYB-85520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:45 PM | $9,402.79 | Accept | No | No | Allowed |
| VOYB-85521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:46:56 PM | $199.54 | Accept | Yes | Yes | Allowed |
| VOYB-85522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:47:27 PM | $6,436.76 | Accept | Yes | No | Allowed |
| VOYB-85523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:47:31 PM | $2,335.06 | Accept | Yes | Yes | Allowed |
| VOYB-85524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:47:32 PM | $5,839.35 | Accept | Yes | No | Allowed |
| VOYB-85525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:47:41 PM | $3,359.66 | Accept | Yes | Yes | Allowed |
| VOYB-85526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:48:08 PM | $2,537.15 | Accept | No | No | Allowed |
| VOYB-85527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:48:47 PM | $858.27 | Accept | Yes | Yes | Allowed |
| VOYB-85528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:48:53 PM | $2,016.70 | Accept | No | No | Allowed |
| VOYB-85529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:08 PM | $92.42 | Accept | No | No | Allowed |
| VOYB-85530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:10 PM | $6,148.96 | Accept | Yes | No | Allowed |
| VOYB-85531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:14 PM | $1,383.16 | Accept | No | No | Allowed |
| VOYB-85532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:16 PM | $6,023.47 | Accept | Yes | No | Allowed |
| VOYB-85533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:19 PM | $589.40 | Accept | Yes | Yes | Allowed |
| VOYB-85534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:23 PM | $51.34 | Accept | Yes | No | Allowed |
| VOYB-85535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:31 PM | $42.85 | Accept | Yes | Yes | Allowed |
| VOYB-85536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:38 PM | $179.58 | Accept | No | No | Allowed |
| VOYB-85537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:40 PM | $806.09 | Accept | No | Yes | Allowed |
| VOYB-85538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:42 PM | $4,169.59 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 897 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:53 PM | $3,317.12 | Accept | Yes | No | Allowed |
| VOYB-85540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:49:56 PM | $635.26 | Accept | Yes | No | Allowed |
| VOYB-85541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:15 PM | $2,467.09 | Accept | Yes | No | Allowed |
| VOYB-85542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:17 PM | $534.47 | Accept | Yes | No | Allowed |
| VOYB-85543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:26 PM | $774.75 | Accept | Yes | Yes | Allowed |
| VOYB-85544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:40 PM | $4.12 | Accept | Yes | No | Allowed |
| VOYB-85545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:50:46 PM | $280.34 | Accept | No | No | Allowed |
| VOYB-85546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:02 PM | $49.47 | Accept | Yes | No | Allowed |
| VOYB-85547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:12 PM | $19,529.89 | Accept | Yes | No | Allowed |
| VOYB-85548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:34 PM | $1,302.32 | Accept | No | No | Allowed |
| VOYB-85549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:50 PM | $934.58 | Accept | Yes | Yes | Allowed |
| VOYB-85550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:01 PM | $101.91 | Accept | Yes | No | Allowed |
| VOYB-85551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:21 PM | $2,196.94 | Accept | Yes | Yes | Allowed |
| VOYB-85552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:31 PM | $64.47 | Accept | Yes | Yes | Allowed |
| VOYB-85553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:39 PM | $72.47 | Accept | Yes | No | Allowed |
| VOYB-85555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:44 PM | $20.58 | Accept | Yes | Yes | Allowed |
| VOYB-85554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:44 PM | $191.61 | Accept | Yes | Yes | Allowed |
| VOYB-85556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:50 PM | $23,378.60 | Accept | Yes | Yes | Allowed |
| VOYB-85557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:51 PM | $59.63 | Accept | Yes | No | Allowed |
| VOYB-85558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:52:52 PM | $319.21 | Accept | No | No | Allowed |
| VOYB-85559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:09 PM | $6,180.25 | Accept | No | No | Allowed |
| VOYB-85560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:11 PM | $2,243.92 | Accept | Yes | Yes | Allowed |
| VOYB-85561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:12 PM | $1,511.61 | Accept | No | No | Allowed |
| VOYB-85562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:15 PM | $2,004.14 | Accept | Yes | Yes | Allowed |
| VOYB-85563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:18 PM | $12,396.19 | Accept | Yes | Yes | Allowed |
| VOYB-85564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:20 PM | $254.66 | Accept | No | No | Allowed |
| VOYB-85565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:25 PM | $5.22 | Accept | No | No | Allowed |
| VOYB-85566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:25 PM | $19,310.08 | Accept | Yes | Yes | Allowed |
| VOYB-85567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:34 PM | $1,287.44 | Accept | Yes | No | Allowed |
| VOYB-85569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:59 PM | $421.86 | Accept | Yes | Yes | Allowed |
| VOYB-85570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:00 PM | $5,596.34 | Reject | No | No | Allowed |
| VOYB-85571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:08 PM | $539.20 | Accept | Yes | Yes | Allowed |
| VOYB-85572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:09 PM | $22,431.55 | Accept | Yes | No | Allowed |
| VOYB-85573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:54:53 PM | $5,572.59 | Accept | Yes | No | Allowed |
| VOYB-85574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:05 PM | $2,710.88 | Accept | No | Yes | Allowed |
| VOYB-85575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:06 PM | $6,134.94 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 898 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-85576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:10 PM | $1,053.19 | Accept | Yes | No | Allowed |
| VOYB-85577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:25 PM | $57.29 | Accept | Yes | No | Allowed |
| VOYB-85579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:27 PM | $834.83 | Accept | Yes | No | Allowed |
| VOYB-85578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:27 PM | $6,088.88 | Accept | No | No | Allowed |
| VOYB-85580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:33 PM | $30.69 | Accept | Yes | No | Allowed |
| VOYB-85581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:46 PM | $8,354.42 | Accept | No | No | Allowed |
| VOYB-85582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:51 PM | $43,066.27 | Accept | Yes | Yes | Allowed |
| VOYB-85584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:57 PM | $776.20 | Accept | Yes | Yes | Allowed |
| VOYB-85583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:55:57 PM | $3,219.26 | Accept | No | No | Allowed |
| VOYB-85585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:01 PM | $1,658.28 | Accept | No | No | Allowed |
| VOYB-85586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:02 PM | $8.11 | Accept | No | Yes | Allowed |
| VOYB-85587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:04 PM | $562.44 | Accept | Yes | No | Allowed |
| VOYB-85588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:07 PM | $1,157.86 | Accept | Yes | No | Allowed |
| VOYB-85589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:15 PM | $1,598.96 | Accept | Yes | Yes | Allowed |
| VOYB-85590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:28 PM | $762.56 | Accept | No | No | Allowed |
| VOYB-85591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:33 PM | $2,356.97 | Accept | Yes | Yes | Allowed |
| VOYB-85593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:39 PM | $1,590.58 | Accept | No | No | Allowed |
| VOYB-85592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:39 PM | $10,265.06 | Accept | No | Yes | Allowed |
| VOYB-85595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:52 PM | $5,144.96 | Accept | Yes | Yes | Allowed |
| VOYB-85596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:53 PM | $604.95 | Accept | Yes | Yes | Allowed |
| VOYB-85597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:57 PM | $22.84 | Accept | No | No | Allowed |
| VOYB-85598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:06 PM | $6,875.64 | Accept | Yes | Yes | Allowed |
| VOYB-85599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:33 PM | $556.98 | Accept | Yes | Yes | Allowed |
| VOYB-85601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:52 PM | $2,404.24 | Accept | Yes | Yes | Allowed |
| VOYB-85600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:52 PM | $17,814.47 | Accept | Yes | Yes | Allowed |
| VOYB-85602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:55 PM | $4,838.90 | Accept | Yes | Yes | Allowed |
| VOYB-85603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:57:59 PM | $8,481.93 | Accept | Yes | No | Allowed |
| VOYB-85604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:08 PM | $772.07 | Accept | Yes | No | Allowed |
| VOYB-85605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:12 PM | $32.87 | Accept | Yes | Yes | Allowed |
| VOYB-85606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:15 PM | $37.96 | Accept | No | Yes | Allowed |
| VOYB-85607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:15 PM | $535.24 | Accept | Yes | No | Allowed |
| VOYB-85608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:25 PM | $2,815.04 | Accept | No | No | Allowed |
| VOYB-85609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:26 PM | $3,237.34 | Accept | Yes | Yes | Allowed |
| VOYB-85610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:33 PM | $10,805.91 | Accept | No | No | Allowed |
| VOYB-85611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:34 PM | $742.66 | Accept | No | No | Allowed |
| VOYB-85612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:37 PM | $5.18 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 899 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:58:56 PM | $14,110.81 | Accept | No | No | Allowed |
| VOYB-85614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:03 PM | $8.49 | Reject | Yes | No | Allowed |
| VOYB-85616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:12 PM | $656.21 | Accept | No | No | Allowed |
| VOYB-85617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:28 PM | $141.84 | Accept | Yes | Yes | Allowed |
| VOYB-85618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:41 PM | $940.35 | Accept | Yes | No | Allowed |
| VOYB-85619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:55 PM | $444.47 | Accept | Yes | Yes | Allowed |
| VOYB-85620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:03 PM | $3,436.71 | Accept | Yes | Yes | Allowed |
| VOYB-85621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:09 PM | $248.90 | Accept | Yes | Yes | Allowed |
| VOYB-85622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:16 PM | $449.60 | Accept | Yes | No | Allowed |
| VOYB-85623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:17 PM | $1,050.05 | Accept | Yes | No | Allowed |
| VOYB-85624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:31 PM | $418.15 | Accept | No | No | Allowed |
| VOYB-85625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:37 PM | $2,262.77 | Accept | Yes | Yes | Allowed |
| VOYB-85626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:48 PM | $2,480.31 | Accept | Yes | No | Allowed |
| VOYB-85627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:00:51 PM | $280.48 | Accept | Yes | Yes | Allowed |
| VOYB-85628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:10 PM | $7,289.00 | Accept | Yes | Yes | Allowed |
| VOYB-85629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:17 PM | $19,768.34 | Accept | Yes | Yes | Allowed |
| VOYB-85630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:22 PM | $1,368.38 | Accept | No | No | Allowed |
| VOYB-85631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:24 PM | $2,698.71 | Accept | Yes | Yes | Allowed |
| VOYB-85632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:29 PM | $4,293.37 | Accept | Yes | Yes | Allowed |
| VOYB-85633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:34 PM | $0.99 | Accept | No | No | Allowed |
| VOYB-85634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:36 PM | $13,766.64 | Accept | No | No | Allowed |
| VOYB-85635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:37 PM | $12.03 | Accept | Yes | Yes | Allowed |
| VOYB-85636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:47 PM | $195.94 | Accept | No | No | Allowed |
| VOYB-85637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:01:52 PM | $5,557.03 | Accept | Yes | No | Allowed |
| VOYB-85638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:02:18 PM | $354.78 | Accept | No | No | Allowed |
| VOYB-85640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:02:44 PM | $66.75 | Accept | No | No | Allowed |
| VOYB-85641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:02:59 PM | $174.99 | Reject | Yes | No | Allowed |
| VOYB-85642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:00 PM | $195.39 | Accept | No | No | Allowed |
| VOYB-85643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:15 PM | $107.62 | Accept | Yes | No | Allowed |
| VOYB-85644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:18 PM | $2,106.31 | Accept | No | No | Allowed |
| VOYB-85645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:19 PM | $190.94 | Accept | Yes | No | Allowed |
| VOYB-85646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:22 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-85647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:50 PM | $2,886.62 | Accept | Yes | Yes | Allowed |
| VOYB-85649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:52 PM | $0.04 | Accept | No | No | Allowed |
| VOYB-85648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:03:52 PM | $171.09 | Accept | No | No | Allowed |
| VOYB-85650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:09 PM | $1,150.01 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 900 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-85651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:22 PM | $6,093.11 | Accept | No | Yes | Allowed |
| VOYB-85652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:25 PM | $3,086.51 | Accept | Yes | Yes | Allowed |
| VOYB-85653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:27 PM | $672.64 | Accept | Yes | Yes | Allowed |
| VOYB-85654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:43 PM | $844.95 | Accept | Yes | No | Allowed |
| VOYB-85655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:46 PM | $106.76 | Reject | Yes | Yes | Allowed |
| VOYB-85656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:04:47 PM | $7,262.02 | Accept | Yes | Yes | Allowed |
| VOYB-85657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:05:07 PM | $38,312.16 | Accept | Yes | No | Allowed |
| VOYB-85658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:05:12 PM | $837.13 | Accept | Yes | No | Allowed |
| VOYB-85659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:09 PM | $49.33 | Accept | Yes | Yes | Allowed |
| VOYB-85660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:09 PM | $927.36 | Accept | No | Yes | Allowed |
| VOYB-85661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:11 PM | $7,454.73 | Accept | Yes | Yes | Allowed |
| VOYB-85662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:16 PM | $1,106.03 | Accept | Yes | No | Allowed |
| VOYB-85663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:38 PM | $49.61 | Accept | Yes | Yes | Allowed |
| VOYB-85664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:06:41 PM | $10,424.12 | Accept | Yes | Yes | Allowed |
| VOYB-85665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:02 PM | $299.62 | Accept | Yes | No | Allowed |
| VOYB-85666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:03 PM | $1.83 | Accept | Yes | Yes | Allowed |
| VOYB-85667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:10 PM | $31,688.45 | Accept | No | No | Allowed |
| VOYB-85668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:12 PM | $2,019.83 | Accept | Yes | Yes | Allowed |
| VOYB-85669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:16 PM | $10,271.93 | Accept | Yes | Yes | Allowed |
| VOYB-85670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:19 PM | $632.19 | Accept | No | Yes | Allowed |
| VOYB-85671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:32 PM | $546.17 | Accept | Yes | Yes | Allowed |
| VOYB-85672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:38 PM | $232.30 | Reject | No | No | Allowed |
| VOYB-85673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:07:55 PM | $639.49 | Accept | Yes | No | Allowed |
| VOYB-85674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:12 PM | $34.91 | Accept | Yes | Yes | Allowed |
| VOYB-85675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:19 PM | $26,747.95 | Accept | Yes | Yes | Allowed |
| VOYB-85676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:21 PM | $2,297.90 | Accept | Yes | No | Allowed |
| VOYB-85677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:29 PM | $38,095.16 | Accept | Yes | Yes | Allowed |
| VOYB-85678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:08:34 PM | $255,136.70 | Accept | No | No | Allowed |
| VOYB-85679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:03 PM | $419.53 | Accept | No | Yes | Allowed |
| VOYB-85680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:10 PM | $643.30 | Accept | No | No | Allowed |
| VOYB-85681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:14 PM | $111.22 | Accept | Yes | No | Allowed |
| VOYB-85682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:15 PM | $545.71 | Accept | No | No | Allowed |
| VOYB-85683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:19 PM | $553.43 | Accept | Yes | Yes | Allowed |
| VOYB-85684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:22 PM | $621.44 | Accept | Yes | No | Allowed |
| VOYB-85685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:27 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-85686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:30 PM | $447.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 901 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:31 PM | $4,607.81 | Accept | Yes | No | Allowed |
| VOYB-85688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:32 PM | $378.85 | Accept | No | Yes | Allowed |
| VOYB-85689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:47 PM | $769.60 | Accept | Yes | Yes | Allowed |
| VOYB-85690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:09:57 PM | $435.17 | Accept | No | No | Allowed |
| VOYB-85691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:01 PM | $223.61 | Accept | Yes | Yes | Allowed |
| VOYB-85692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:02 PM | $906.35 | Accept | Yes | Yes | Allowed |
| VOYB-85693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:22 PM | $4,365.58 | Accept | No | No | Allowed |
| VOYB-85694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:33 PM | $99.03 | Accept | Yes | No | Allowed |
| VOYB-85695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:37 PM | $1.44 | Accept | Yes | Yes | Allowed |
| VOYB-85696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:39 PM | $527.89 | Accept | No | No | Allowed |
| VOYB-85698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:43 PM | $289.34 | Accept | Yes | No | Allowed |
| VOYB-85697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:43 PM | $16,073.08 | Accept | Yes | Yes | Allowed |
| VOYB-85699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:47 PM | $25.33 | Accept | Yes | Yes | Allowed |
| VOYB-85700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:47 PM | $142.01 | Accept | Yes | Yes | Allowed |
| VOYB-85701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:50 PM | $1,718.99 | Accept | No | No | Allowed |
| VOYB-85702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:10:57 PM | $8,665.67 | Accept | Yes | Yes | Allowed |
| VOYB-85703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:16 PM | $25,325.25 | Accept | Yes | Yes | Allowed |
| VOYB-85705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:17 PM | $92.67 | Accept | Yes | No | Allowed |
| VOYB-85704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:17 PM | $1,235.18 | Accept | No | Yes | Allowed |
| VOYB-85707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:24 PM | $427.88 | Accept | No | Yes | Allowed |
| VOYB-85706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:24 PM | $25,792.48 | Accept | Yes | No | Allowed |
| VOYB-85708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:28 PM | $2,693.61 | Accept | No | No | Allowed |
| VOYB-85709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:31 PM | $87.73 | Accept | Yes | No | Allowed |
| VOYB-85710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:47 PM | $2,327.97 | Accept | No | Yes | Allowed |
| VOYB-85711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:51 PM | $78,823.67 | Accept | Yes | Yes | Allowed |
| VOYB-85712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:11:59 PM | $23.23 | Accept | Yes | No | Allowed |
| VOYB-85713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:04 PM | $349.95 | Accept | Yes | No | Allowed |
| VOYB-85714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:19 PM | $103.27 | Accept | Yes | No | Allowed |
| VOYB-85715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:20 PM | $900.79 | Accept | Yes | No | Allowed |
| VOYB-85716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:31 PM | $123.33 | Accept | No | No | Allowed |
| VOYB-85717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:45 PM | $2,977.06 | Accept | No | No | Allowed |
| VOYB-85718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:05 PM | $11,668.54 | Accept | No | Yes | Allowed |
| VOYB-85719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:07 PM | $1.96 | Accept | No | Yes | Allowed |
| VOYB-85720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:09 PM | $4,954.24 | Accept | No | No | Allowed |
| VOYB-85721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:19 PM | $702.10 | Accept | Yes | Yes | Allowed |
| VOYB-85722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:38 PM | $74.21 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 902 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-85723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:41 PM | $8,638.80 | Accept | Yes | Yes | Allowed |
| VOYB-85724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:13:51 PM | $20,357.16 | Accept | Yes | No | Allowed |
| VOYB-85725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:27 PM | $738.25 | Accept | Yes | Yes | Allowed |
| VOYB-85726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:28 PM | $19,510.05 | Accept | No | No | Allowed |
| VOYB-85727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:29 PM | $1,001.00 | Reject | No | No | Allowed |
| VOYB-85728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:32 PM | $11,128.30 | Accept | No | No | Allowed |
| VOYB-85729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:47 PM | $18,624.20 | Accept | No | No | Allowed |
| VOYB-85730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:49 PM | $726.58 | Accept | Yes | Yes | Allowed |
| VOYB-85731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:15:05 PM | $2,834.34 | Accept | No | Yes | Allowed |
| VOYB-85732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:15:19 PM | $21,017.45 | Accept | Yes | No | Allowed |
| VOYB-85733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:15:23 PM | $1.26 | Reject | Yes | No | Allowed |
| VOYB-85734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:15:50 PM | $1,580.57 | Accept | Yes | Yes | Allowed |
| VOYB-85735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:00 PM | $361.92 | Accept | Yes | Yes | Allowed |
| VOYB-85736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:08 PM | $55.07 | Accept | Yes | No | Allowed |
| VOYB-85737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:18 PM | $0.73 | Accept | No | No | Allowed |
| VOYB-85738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:35 PM | $11,565.86 | Accept | No | Yes | Allowed |
| VOYB-85739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:38 PM | $11,636.11 | Accept | Yes | No | Allowed |
| VOYB-85740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:39 PM | $1.09 | Accept | Yes | No | Allowed |
| VOYB-85741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:46 PM | $514.23 | Accept | Yes | Yes | Allowed |
| VOYB-85742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:54 PM | $9.92 | Accept | Yes | Yes | Allowed |
| VOYB-85743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:16:58 PM | $216.45 | Accept | Yes | No | Allowed |
| VOYB-85744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:17:20 PM | $2,264.99 | Accept | No | Yes | Allowed |
| VOYB-85745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:17:27 PM | $423.70 | Accept | No | No | Allowed |
| VOYB-85746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:17:59 PM | $1,246.04 | Accept | Yes | Yes | Allowed |
| VOYB-85748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:29 PM | $605.96 | Accept | Yes | Yes | Allowed |
| VOYB-85747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:29 PM | $1,889.43 | Reject | Yes | Yes | Allowed |
| VOYB-85749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:34 PM | $232.45 | Accept | Yes | No | Allowed |
| VOYB-85750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:35 PM | $265.30 | Accept | Yes | Yes | Allowed |
| VOYB-85751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:42 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-85753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:51 PM | $983.67 | Accept | Yes | No | Allowed |
| VOYB-85754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:05 PM | $7,695.99 | Accept | Yes | No | Allowed |
| VOYB-85755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:09 PM | $198.65 | Accept | No | No | Allowed |
| VOYB-85756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:09 PM | $254.26 | Accept | No | No | Allowed |
| VOYB-85757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:14 PM | $107,993.86 | Accept | No | No | Allowed |
| VOYB-85758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:23 PM | $457.24 | Accept | Yes | Yes | Allowed |
| VOYB-85760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:54 PM | $182.24 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-85759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:54 PM | $6,888.98 | Accept | Yes | Yes | Allowed |
| VOYB-85761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:19:56 PM | $1.17 | Accept | No | Yes | Allowed |
| VOYB-85762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:04 PM | $1,090.42 | Accept | No | Yes | Allowed |
| VOYB-85763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:31 PM | $19,017.46 | Accept | No | No | Allowed |
| VOYB-85764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:40 PM | $1,225.42 | Accept | Yes | Yes | Allowed |
| VOYB-85765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:46 PM | $49.32 | Accept | Yes | Yes | Allowed |
| VOYB-85766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:20:57 PM | $1,074.52 | Accept | Yes | Yes | Allowed |
| VOYB-85767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:05 PM | $938.76 | Accept | Yes | No | Allowed |
| VOYB-85768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:10 PM | $121.88 | Accept | Yes | No | Allowed |
| VOYB-85769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:12 PM | $477.97 | Accept | Yes | No | Allowed |
| VOYB-85770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:14 PM | $157.45 | Accept | Yes | No | Allowed |
| VOYB-85771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:30 PM | $2,042.53 | Accept | Yes | Yes | Allowed |
| VOYB-85772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:41 PM | $15,539.15 | Accept | Yes | Yes | Allowed |
| VOYB-85773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:21:58 PM | $154.50 | Accept | No | No | Allowed |
| VOYB-85774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:03 PM | $12.61 | Accept | Yes | No | Allowed |
| VOYB-85775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:05 PM | $435.01 | Accept | Yes | Yes | Allowed |
| VOYB-85776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:07 PM | $11,303.25 | Accept | No | Yes | Allowed |
| VOYB-85777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:08 PM | $1,094.13 | Accept | Yes | Yes | Allowed |
| VOYB-85778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:15 PM | $53,401.21 | Accept | No | Yes | Allowed |
| VOYB-85779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:17 PM | $2,596.67 | Reject | Yes | No | Allowed |
| VOYB-85780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:18 PM | $468.43 | Accept | Yes | No | Allowed |
| VOYB-85781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:21 PM | $763.18 | Accept | Yes | No | Allowed |
| VOYB-85782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:24 PM | $125.76 | Accept | Yes | No | Allowed |
| VOYB-85783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:34 PM | $2,461.16 | Accept | No | Yes | Allowed |
| VOYB-85784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:42 PM | $1,881.22 | Accept | Yes | No | Allowed |
| VOYB-85785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:43 PM | $331.24 | Accept | Yes | Yes | Allowed |
| VOYB-85786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:44 PM | $687.27 | Accept | Yes | Yes | Allowed |
| VOYB-85788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:50 PM | $1,303.27 | Accept | No | No | Allowed |
| VOYB-85787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:50 PM | $1,440.14 | Accept | Yes | No | Allowed |
| VOYB-85789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:51 PM | $25.84 | Accept | Yes | No | Allowed |
| VOYB-85790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:57 PM | $10,621.93 | Accept | No | No | Allowed |
| VOYB-85791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:22:59 PM | $5,394.06 | Accept | Yes | Yes | Allowed |
| VOYB-85792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:23:01 PM | $10,035.00 | Accept | No | No | Allowed |
| VOYB-85793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:23:14 PM | $29,538.97 | Accept | Yes | Yes | Allowed |
| VOYB-85794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:08 PM | $2,112.50 | Accept | No | Yes | Allowed |
| VOYB-85795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:09 PM | $10,968.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 904 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-85796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:11 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-85798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:27 PM | $5,820.22 | Accept | No | Yes | Allowed |
| VOYB-85799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:35 PM | $588.38 | Accept | Yes | Yes | Allowed |
| VOYB-85801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:39 PM | $889.00 | Accept | Yes | Yes | Allowed |
| VOYB-85800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:39 PM | $9,470.00 | Accept | Yes | Yes | Allowed |
| VOYB-85802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:41 PM | $2,953.35 | Accept | Yes | Yes | Allowed |
| VOYB-85803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:55 PM | $185.21 | Accept | Yes | Yes | Allowed |
| VOYB-85804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:25:07 PM | $42,535.87 | Accept | Yes | Yes | Allowed |
| VOYB-85805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:25:15 PM | $2,162.89 | Accept | No | No | Allowed |
| VOYB-85806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:25:16 PM | $581.73 | Accept | Yes | Yes | Allowed |
| VOYB-85807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:25:40 PM | $60.78 | Accept | No | No | Allowed |
| VOYB-85808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:25:56 PM | $38,517.07 | Accept | Yes | Yes | Allowed |
| VOYB-85809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:00 PM | $3,500.41 | Accept | No | Yes | Allowed |
| VOYB-85810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:03 PM | $43,804.28 | Accept | Yes | No | Allowed |
| VOYB-85811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:05 PM | $5,072.68 | Accept | Yes | Yes | Allowed |
| VOYB-85812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:11 PM | $1,703.67 | Accept | Yes | Yes | Allowed |
| VOYB-85813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:13 PM | $8,520.77 | Accept | Yes | Yes | Allowed |
| VOYB-85814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:22 PM | $352.35 | Accept | Yes | Yes | Allowed |
| VOYB-85815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:24 PM | $402.21 | Accept | Yes | Yes | Allowed |
| VOYB-85816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:45 PM | $31.14 | Reject | No | Yes | Allowed |
| VOYB-85817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:46 PM | $3,185.68 | Accept | Yes | No | Allowed |
| VOYB-85818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:50 PM | $324.88 | Accept | Yes | No | Allowed |
| VOYB-85819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:55 PM | $36,392.20 | Accept | Yes | No | Allowed |
| VOYB-85820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:26:56 PM | $5,114.86 | Accept | No | No | Allowed |
| VOYB-85821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:04 PM | $206.24 | Accept | Yes | Yes | Allowed |
| VOYB-85822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:06 PM | $774.15 | Accept | Yes | Yes | Allowed |
| VOYB-85823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:14 PM | $122.78 | Accept | Yes | No | Allowed |
| VOYB-85825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:28 PM | $339.13 | Reject | Yes | No | Allowed |
| VOYB-85824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:28 PM | $9,524.76 | Accept | Yes | Yes | Allowed |
| VOYB-85826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:30 PM | $40,551.60 | Accept | Yes | No | Allowed |
| VOYB-85827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:34 PM | $1,519.84 | Accept | No | No | Allowed |
| VOYB-85828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:38 PM | $763.08 | Accept | No | Yes | Allowed |
| VOYB-85829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:46 PM | $2,212.65 | Accept | Yes | Yes | Allowed |
| VOYB-85830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:46 PM | $9,001.52 | Accept | Yes | Yes | Allowed |
| VOYB-85831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:27:53 PM | $1,046.88 | Accept | No | Yes | Allowed |
| VOYB-85832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:07 PM | $87.85 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-85833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:12 PM | $1,322.24 | Accept | Yes | Yes | Allowed |
| VOYB-85834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:20 PM | $1,197.61 | Accept | No | No | Allowed |
| VOYB-85835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:33 PM | $3,179.02 | Accept | No | Yes | Allowed |
| VOYB-85836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:37 PM | $268.86 | Accept | Yes | Yes | Allowed |
| VOYB-85837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:40 PM | $3,167.00 | Accept | Yes | Yes | Allowed |
| VOYB-85838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:42 PM | $561.14 | Accept | No | Yes | Allowed |
| VOYB-85839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:46 PM | $55.72 | Accept | No | No | Allowed |
| VOYB-85840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:28:50 PM | $368.40 | Accept | No | No | Allowed |
| VOYB-85841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:01 PM | $58.87 | Accept | No | No | Allowed |
| VOYB-85842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:11 PM | $2,507.23 | Accept | Yes | No | Allowed |
| VOYB-85843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:15 PM | $2,827.19 | Accept | No | No | Allowed |
| VOYB-85844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:33 PM | $375.03 | Accept | No | Yes | Allowed |
| VOYB-85845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:44 PM | $4,647.25 | Accept | No | No | Allowed |
| VOYB-85846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:51 PM | $168.36 | Accept | Yes | No | Allowed |
| VOYB-85847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:29:55 PM | $108.23 | Accept | No | No | Allowed |
| VOYB-85848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:30:02 PM | $1,823.15 | Accept | Yes | Yes | Allowed |
| VOYB-85849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:30:08 PM | $1,971.72 | Accept | Yes | Yes | Allowed |
| VOYB-85850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:30:25 PM | $719.51 | Accept | Yes | Yes | Allowed |
| VOYB-85851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:30:26 PM | $58.43 | Reject | No | No | Allowed |
| VOYB-85852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:30:47 PM | $1,195.11 | Accept | No | No | Allowed |
| VOYB-85853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:05 PM | $31.27 | Accept | No | No | Allowed |
| VOYB-85854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:10 PM | $72.20 | Accept | Yes | No | Allowed |
| VOYB-85855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:12 PM | $3,020.90 | Accept | Yes | No | Allowed |
| VOYB-85856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:16 PM | $8,420.65 | Accept | Yes | No | Allowed |
| VOYB-85857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:18 PM | $0.55 | Accept | Yes | Yes | Allowed |
| VOYB-85858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:19 PM | $26,105.50 | Accept | Yes | Yes | Allowed |
| VOYB-85859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:39 PM | $268.77 | Reject | No | No | Allowed |
| VOYB-85860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:31:57 PM | $4,151.13 | Accept | Yes | Yes | Allowed |
| VOYB-85861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:32:06 PM | $13,129.24 | Accept | Yes | Yes | Allowed |
| VOYB-85862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:32:41 PM | $936.23 | Accept | No | No | Allowed |
| VOYB-85863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:32:50 PM | $8,970.73 | Accept | Yes | No | Allowed |
| VOYB-85864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:13 PM | $64.85 | Accept | Yes | Yes | Allowed |
| VOYB-85865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:27 PM | $8,513.59 | Accept | Yes | Yes | Allowed |
| VOYB-85866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:32 PM | $829.69 | Accept | Yes | No | Allowed |
| VOYB-85867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:33:42 PM | $4,984.06 | Accept | Yes | Yes | Allowed |
| VOYB-85868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:04 PM | $57,146.27 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 906 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-85869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:09 PM | $997.10 | Accept | Yes | No | Allowed |
| VOYB-85870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:10 PM | $2,447.28 | Accept | Yes | Yes | Allowed |
| VOYB-85871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:40 PM | $514.61 | Accept | Yes | No | Allowed |
| VOYB-85872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:49 PM | $134.80 | Accept | No | Yes | Allowed |
| VOYB-85873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:34:53 PM | $236.56 | Accept | Yes | Yes | Allowed |
| VOYB-85874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:35:07 PM | $717.47 | Accept | Yes | No | Allowed |
| VOYB-85875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:35:08 PM | $1,458.86 | Accept | Yes | No | Allowed |
| VOYB-85876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:35:15 PM | $3,958.64 | Accept | No | No | Allowed |
| VOYB-85877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:35:55 PM | $3,389.56 | Accept | Yes | Yes | Allowed |
| VOYB-85878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:16 PM | $3,236.45 | Accept | Yes | Yes | Allowed |
| VOYB-85879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:24 PM | $4,280.88 | Accept | Yes | Yes | Allowed |
| VOYB-85880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:26 PM | $3,441.90 | Accept | Yes | No | Allowed |
| VOYB-85881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:27 PM | $20.90 | Accept | No | No | Allowed |
| VOYB-85882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:37 PM | $377.00 | Accept | Yes | No | Allowed |
| VOYB-85883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:50 PM | $2,076.57 | Accept | No | No | Allowed |
| VOYB-85884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:54 PM | $8,903.92 | Accept | Yes | No | Allowed |
| VOYB-85885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:36:54 PM | $41,420.81 | Accept | Yes | Yes | Allowed |
| VOYB-85886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:04 PM | $10,358.51 | Accept | No | No | Allowed |
| VOYB-85887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:06 PM | $704.59 | Accept | Yes | Yes | Allowed |
| VOYB-85888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:18 PM | $2,426.01 | Accept | Yes | No | Allowed |
| VOYB-85889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:20 PM | $5.80 | Accept | Yes | Yes | Allowed |
| VOYB-85890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:32 PM | $145.62 | Accept | Yes | No | Allowed |
| VOYB-85891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:36 PM | $577.39 | Accept | Yes | Yes | Allowed |
| VOYB-85892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:40 PM | $14,520.30 | Accept | Yes | Yes | Allowed |
| VOYB-85893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:37:46 PM | $2,145.18 | Accept | Yes | Yes | Allowed |
| VOYB-85894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:14 PM | $24,106.79 | Accept | No | No | Allowed |
| VOYB-85895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:15 PM | $1,071.79 | Accept | Yes | Yes | Allowed |
| VOYB-85896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:15 PM | $6,025.03 | Accept | No | No | Allowed |
| VOYB-85897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:16 PM | $21.13 | Accept | Yes | No | Allowed |
| VOYB-85898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:16 PM | $596.23 | Accept | Yes | No | Allowed |
| VOYB-85899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:17 PM | $22,204.96 | Accept | No | No | Allowed |
| VOYB-85900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:33 PM | $22,309.24 | Accept | Yes | No | Allowed |
| VOYB-85901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:42 PM | $1.31 | Accept | No | Yes | Allowed |
| VOYB-85902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:46 PM | $3.34 | Accept | No | No | Allowed |
| VOYB-85903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:38:58 PM | $17.99 | Accept | No | No | Allowed |
| VOYB-85904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:00 PM | $9,333.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 907 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-85905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:06 PM | $288,685.08 | Accept | No | No | Allowed | |
| VOYB-85906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:15 PM | $897.83 | Accept | No | No | Allowed | |
| VOYB-85907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:15 PM | $12,027.18 | Accept | No | No | Allowed | |
| VOYB-85908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:29 PM | $971.83 | Accept | Yes | No | Allowed | |
| VOYB-85909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:33 PM | $63.58 | Accept | Yes | Yes | Allowed | |
| VOYB-85910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:37 PM | $3,698.35 | Accept | Yes | Yes | Allowed | |
| VOYB-85911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:50 PM | $247.98 | Accept | No | No | Allowed | |
| VOYB-85912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:54 PM | $115.40 | Accept | Yes | Yes | Allowed | |
| VOYB-85914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:57 PM | $1,661.55 | Accept | Yes | Yes | Allowed | |
| VOYB-85913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:39:57 PM | $5,104.41 | Accept | Yes | Yes | Allowed | |
| VOYB-85915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:02 PM | $181.37 | Accept | Yes | No | Allowed | |
| VOYB-85916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:06 PM | $1,092.76 | Accept | Yes | Yes | Allowed | |
| VOYB-85917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:09 PM | $17,122.30 | Accept | Yes | Yes | Allowed | |
| VOYB-85918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:17 PM | $1,596.79 | Accept | No | Yes | Allowed | |
| VOYB-85919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:19 PM | $5,203.52 | Accept | Yes | No | Allowed | |
| VOYB-85920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:20 PM | $1,173.32 | Accept | Yes | No | Allowed | |
| VOYB-85921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:23 PM | $36.50 | Accept | No | No | Allowed | |
| VOYB-85922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:23 PM | $21,127.83 | Accept | Yes | No | Allowed | |
| VOYB-85923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:27 PM | $26,365.85 | Accept | Yes | No | Allowed | |
| VOYB-85924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:34 PM | $1,900.58 | Accept | Yes | No | Allowed | |
| VOYB-85925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:35 PM | $253.45 | Accept | No | No | Allowed | |
| VOYB-85926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:38 PM | $5,939.21 | Accept | Yes | Yes | Allowed | |
| VOYB-85927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:40:50 PM | $45.32 | Accept | Yes | No | Allowed | |
| VOYB-85928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:04 PM | $10,434.43 | Accept | Yes | Yes | Allowed | |
| VOYB-85930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:10 PM | $36.34 | Accept | No | No | Allowed | |
| VOYB-85929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:10 PM | $8,220.10 | Accept | No | No | Allowed | |
| VOYB-85931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:11 PM | $81.60 | Accept | Yes | Yes | Allowed | |
| VOYB-85932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:12 PM | $3,968.22 | Accept | Yes | No | Allowed | |
| VOYB-85933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:17 PM | $417.11 | Accept | Yes | Yes | Allowed | |
| VOYB-85934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:26 PM | $880.05 | Accept | Yes | No | Allowed | |
| VOYB-85935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:43 PM | $6,282.59 | Accept | No | No | Allowed | |
| VOYB-85936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:53 PM | $1,132.71 | Accept | No | No | Allowed | |
| VOYB-85937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:41:55 PM | $2,230.99 | Accept | No | No | Allowed | |
| VOYB-85938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:08 PM | $951.74 | Accept | Yes | No | Allowed | |
| VOYB-85939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:13 PM | $250.88 | Accept | Yes | Yes | Allowed | |
| VOYB-85940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:14 PM | $2,349.60 | Accept | No | No | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-85941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:16 PM | $1,341.19 | Reject | No | No | Allowed | |
| VOYB-85942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:18 PM | $11,402.15 | Accept | Yes | Yes | Allowed | |
| VOYB-85943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:19 PM | $1,682.88 | Accept | Yes | No | Allowed | |
| VOYB-85944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:39 PM | $211.78 | Accept | No | No | Allowed | |
| VOYB-85945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:41 PM | $2,528.50 | Accept | No | Yes | Allowed | |
| VOYB-85946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:42:46 PM | $3,510.14 | Accept | Yes | Yes | Allowed | |
| VOYB-85947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:43:12 PM | $1,187.17 | Accept | Yes | Yes | Allowed | |
| VOYB-85948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:43:24 PM | $26,436.19 | Accept | Yes | Yes | Allowed | |
| VOYB-85949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:43:25 PM | $2,282.71 | Accept | No | No | Allowed | |
| VOYB-85951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:43:34 PM | $2,169.78 | Accept | Yes | Yes | Allowed | |
| VOYB-85950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:43:34 PM | $16,265.37 | Accept | Yes | Yes | Allowed | |
| VOYB-85952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:10 PM | $251.12 | Accept | Yes | Yes | Allowed | |
| VOYB-85953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:18 PM | $6,091.00 | Accept | Yes | Yes | Allowed | |
| VOYB-85954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:19 PM | $340.51 | Reject | No | No | Allowed | |
| VOYB-85955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:23 PM | $5,644.83 | Accept | Yes | Yes | Allowed | |
| VOYB-85957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:27 PM | $246.09 | Accept | Yes | Yes | Allowed | |
| VOYB-85956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:27 PM | $417.31 | Accept | Yes | No | Allowed | |
| VOYB-85958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:31 PM | $3,494.91 | Accept | Yes | No | Allowed | |
| VOYB-85959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:43 PM | $1,072.14 | Accept | No | Yes | Allowed | |
| VOYB-85960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:51 PM | $73,348.20 | Accept | Yes | Yes | Allowed | |
| VOYB-85961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:57 PM | $52.45 | Accept | Yes | No | Allowed | |
| VOYB-85962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:44:58 PM | $9,731.16 | Accept | Yes | No | Allowed | |
| VOYB-85963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:03 PM | $427.92 | Accept | Yes | No | Allowed | |
| VOYB-85964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:12 PM | $3,062.26 | Accept | Yes | No | Allowed | |
| VOYB-85965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:13 PM | $667.53 | Accept | Yes | Yes | Allowed | |
| VOYB-85966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:14 PM | $10,784.29 | Accept | No | Yes | Allowed | |
| VOYB-85967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:45:17 PM | $64.67 | Accept | Yes | No | Allowed | |
| VOYB-85968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:23 PM | $940.65 | Accept | No | No | Allowed | |
| VOYB-85969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:32 PM | $382.14 | Accept | Yes | Yes | Allowed | |
| VOYB-85970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:33 PM | $795.03 | Accept | Yes | No | Allowed | |
| VOYB-85971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:33 PM | $6,832.76 | Accept | Yes | Yes | Allowed | |
| VOYB-85972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:46:49 PM | $85.79 | Accept | No | No | Allowed | |
| VOYB-85973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:13 PM | $1,691.18 | Reject | No | No | Allowed | |
| VOYB-85974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:35 PM | $1,921.03 | Accept | Yes | Yes | Allowed | |
| VOYB-85975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:40 PM | $552.44 | Accept | Yes | No | Allowed | |
| VOYB-85976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:52 PM | $135.65 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 909 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-85977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:47:53 PM | $18,733.46 | Accept | No | No | Allowed |
| VOYB-85978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:02 PM | $1.32 | Accept | No | No | Allowed |
| VOYB-85979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:03 PM | $315.56 | Accept | Yes | Yes | Allowed |
| VOYB-85980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:05 PM | $16,375.27 | Accept | No | No | Allowed |
| VOYB-85981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:17 PM | $695.68 | Accept | No | No | Allowed |
| VOYB-85982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:25 PM | $95.41 | Accept | No | No | Allowed |
| VOYB-85984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:31 PM | $1,646.47 | Accept | No | No | Allowed |
| VOYB-85983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:31 PM | $36,674.79 | Accept | No | Yes | Allowed |
| VOYB-85985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:39 PM | $30,518.79 | Accept | Yes | No | Allowed |
| VOYB-85986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:45 PM | $262.41 | Accept | Yes | No | Allowed |
| VOYB-85987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:48 PM | $1,825.25 | Accept | No | No | Allowed |
| VOYB-85988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:50 PM | $7,052.31 | Accept | No | Yes | Allowed |
| VOYB-85989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:54 PM | $1,297.71 | Accept | Yes | No | Allowed |
| VOYB-85990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:48:57 PM | $74.47 | Accept | Yes | No | Allowed |
| VOYB-85992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:07 PM | $26.92 | Accept | Yes | Yes | Allowed |
| VOYB-85991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:07 PM | $961.21 | Accept | No | No | Allowed |
| VOYB-85993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:11 PM | $1,024.80 | Accept | Yes | Yes | Allowed |
| VOYB-85994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:35 PM | $5,328.12 | Accept | No | No | Allowed |
| VOYB-85995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:40 PM | $219.23 | Accept | Yes | Yes | Allowed |
| VOYB-85996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:45 PM | $38,571.48 | Accept | No | No | Allowed |
| VOYB-85997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:46 PM | $1,391.90 | Accept | Yes | Yes | Allowed |
| VOYB-85998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:55 PM | $5,496.81 | Accept | Yes | Yes | Allowed |
| VOYB-85999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:49:56 PM | $492.06 | Accept | Yes | No | Allowed |
| VOYB-86000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:02 PM | $185.60 | Accept | No | No | Allowed |
| VOYB-86001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:10 PM | $1,308.11 | Accept | Yes | No | Allowed |
| VOYB-86002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:23 PM | $14,399.43 | Accept | No | No | Allowed |
| VOYB-86003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:34 PM | $24.69 | Accept | No | No | Allowed |
| VOYB-86004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:48 PM | $92.07 | Reject | No | No | Allowed |
| VOYB-86005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:56 PM | $937.49 | Accept | No | No | Allowed |
| VOYB-86006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:50:59 PM | $1,163.80 | Reject | Yes | Yes | Allowed |
| VOYB-86007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:21 PM | $1,011.95 | Accept | Yes | No | Allowed |
| VOYB-86008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:24 PM | $63.98 | Accept | Yes | Yes | Allowed |
| VOYB-86009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:28 PM | $1.03 | Accept | No | No | Allowed |
| VOYB-86010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:29 PM | $99,040.86 | Accept | Yes | No | Allowed |
| VOYB-86011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:37 PM | $746.91 | Accept | Yes | Yes | Allowed |
| VOYB-86013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:54 PM | $1,770.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 910 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:54 PM | $3,634.48 | Accept | Yes | No | Allowed |
| VOYB-86014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:51:55 PM | $599.69 | Accept | Yes | Yes | Allowed |
| VOYB-86015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:09 PM | $490.88 | Accept | Yes | No | Allowed |
| VOYB-86016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:11 PM | $1,652.85 | Accept | Yes | Yes | Allowed |
| VOYB-86018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:13 PM | $486.65 | Accept | No | No | Allowed |
| VOYB-86017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:13 PM | $1,506.23 | Accept | Yes | No | Allowed |
| VOYB-86019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:14 PM | $16.92 | Accept | Yes | No | Allowed |
| VOYB-86020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:32 PM | $16.64 | Accept | No | Yes | Allowed |
| VOYB-86021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:45 PM | $318.05 | Accept | Yes | Yes | Allowed |
| VOYB-86022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:52:51 PM | $200.91 | Accept | Yes | Yes | Allowed |
| VOYB-86023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:09 PM | $5,269.35 | Accept | Yes | Yes | Allowed |
| VOYB-86024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:13 PM | $419.99 | Reject | No | No | Allowed |
| VOYB-86025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:14 PM | $3,404.11 | Accept | Yes | No | Allowed |
| VOYB-86026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:15 PM | $102.62 | Accept | No | Yes | Allowed |
| VOYB-86027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:20 PM | $88.34 | Reject | Yes | Yes | Allowed |
| VOYB-86028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:26 PM | $29.09 | Accept | Yes | No | Allowed |
| VOYB-86029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:35 PM | $4,465.18 | Accept | Yes | Yes | Allowed |
| VOYB-86030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:43 PM | $4,490.05 | Accept | Yes | No | Allowed |
| VOYB-86031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:50 PM | $1,678.52 | Accept | Yes | Yes | Allowed |
| VOYB-86032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:57 PM | $29.31 | Accept | Yes | Yes | Allowed |
| VOYB-86033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:53:58 PM | $15,920.97 | Accept | Yes | No | Allowed |
| VOYB-86034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:03 PM | $46.76 | Accept | No | No | Allowed |
| VOYB-86035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:10 PM | $4,952.74 | Accept | Yes | No | Allowed |
| VOYB-86036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:14 PM | $2,468.28 | Accept | No | No | Allowed |
| VOYB-86037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:25 PM | $742.06 | Accept | Yes | No | Allowed |
| VOYB-86038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:31 PM | $968.51 | Accept | Yes | No | Allowed |
| VOYB-86039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:37 PM | $914.35 | Accept | Yes | Yes | Allowed |
| VOYB-86040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:39 PM | $743.90 | Accept | Yes | Yes | Allowed |
| VOYB-86041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:55 PM | $803.85 | Reject | No | Yes | Allowed |
| VOYB-86042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:54:56 PM | $1,410.59 | Accept | Yes | No | Allowed |
| VOYB-86043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:13 PM | $1,404.74 | Reject | Yes | Yes | Allowed |
| VOYB-86044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:26 PM | $180.79 | Accept | Yes | No | Allowed |
| VOYB-86045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:29 PM | $9,371.38 | Accept | Yes | Yes | Allowed |
| VOYB-86046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:34 PM | $2,948.08 | Reject | Yes | Yes | Allowed |
| VOYB-86047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:55:54 PM | $1,084.01 | Accept | Yes | Yes | Allowed |
| VOYB-86048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:03 PM | $284.83 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 911 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:07 PM | $10,205.98 | Reject | No | No | Allowed |
| VOYB-86050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:17 PM | $232.86 | Accept | No | No | Allowed |
| VOYB-86051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:17 PM | $699.68 | Accept | Yes | Yes | Allowed |
| VOYB-86052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:26 PM | $3,407.77 | Accept | No | No | Allowed |
| VOYB-86053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:27 PM | $281.11 | Accept | Yes | No | Allowed |
| VOYB-86054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:31 PM | $5,964.53 | Accept | No | No | Allowed |
| VOYB-86055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:38 PM | $98.87 | Reject | Yes | Yes | Allowed |
| VOYB-86056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:45 PM | $825.28 | Accept | Yes | No | Allowed |
| VOYB-86057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:53 PM | $24.22 | Accept | No | No | Allowed |
| VOYB-86058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:55 PM | $801.95 | Accept | No | No | Allowed |
| VOYB-86059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:56:57 PM | $2,172.40 | Accept | No | No | Allowed |
| VOYB-86060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:01 PM | $84.45 | Accept | Yes | Yes | Allowed |
| VOYB-86062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:05 PM | $1,721.31 | Accept | Yes | Yes | Allowed |
| VOYB-86061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:05 PM | $5,729.18 | Accept | Yes | Yes | Allowed |
| VOYB-86063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:10 PM | $7,428.84 | Accept | No | No | Allowed |
| VOYB-86064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:11 PM | $5.54 | Accept | No | No | Allowed |
| VOYB-86065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:11 PM | $1,098.94 | Accept | Yes | Yes | Allowed |
| VOYB-86066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:23 PM | $2,974.07 | Accept | Yes | Yes | Allowed |
| VOYB-86068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:28 PM | $624.14 | Accept | Yes | No | Allowed |
| VOYB-86067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:28 PM | $2,578.45 | Accept | Yes | Yes | Allowed |
| VOYB-86069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:29 PM | $1,607.55 | Reject | No | No | Allowed |
| VOYB-86070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:32 PM | $322.00 | Accept | Yes | No | Allowed |
| VOYB-86071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:40 PM | $988.89 | Accept | Yes | No | Allowed |
| VOYB-86072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:43 PM | $63.50 | Accept | No | Yes | Allowed |
| VOYB-86073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:57:50 PM | $3,319.26 | Accept | Yes | Yes | Allowed |
| VOYB-86074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:00 PM | $659.34 | Accept | Yes | Yes | Allowed |
| VOYB-86075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:11 PM | $262.12 | Accept | Yes | No | Allowed |
| VOYB-86076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:34 PM | $30.45 | Accept | Yes | No | Allowed |
| VOYB-86077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:35 PM | $10.55 | Accept | Yes | No | Allowed |
| VOYB-86078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:40 PM | $882.00 | Accept | Yes | No | Allowed |
| VOYB-86079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:42 PM | $703.78 | Accept | Yes | Yes | Allowed |
| VOYB-86080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:58:44 PM | $28.27 | Accept | No | Yes | Allowed |
| VOYB-86081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:01 PM | $2,650.86 | Accept | Yes | No | Allowed |
| VOYB-86082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:03 PM | $147.70 | Accept | Yes | Yes | Allowed |
| VOYB-86083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:29 PM | $539.53 | Accept | Yes | Yes | Allowed |
| VOYB-86084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:36 PM | $5,538.75 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 912 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:39 PM | $38.42 | Accept | Yes | Yes | Allowed |
| VOYB-86086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:40 PM | $383.32 | Accept | Yes | Yes | Allowed |
| VOYB-86087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:43 PM | $2,219.27 | Accept | Yes | No | Allowed |
| VOYB-86089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:45 PM | $1,384.21 | Accept | Yes | Yes | Allowed |
| VOYB-86088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:45 PM | $2,290.47 | Accept | Yes | Yes | Allowed |
| VOYB-86090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:46 PM | $142.98 | Accept | Yes | Yes | Allowed |
| VOYB-86091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:59:59 PM | $7,073.80 | Accept | Yes | Yes | Allowed |
| VOYB-86092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:01 PM | $16,098.64 | Accept | Yes | Yes | Allowed |
| VOYB-86093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:08 PM | $1,872.80 | Accept | Yes | No | Allowed |
| VOYB-86094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:12 PM | $2,841.66 | Accept | No | No | Allowed |
| VOYB-86095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:14 PM | $1,016.70 | Accept | Yes | No | Allowed |
| VOYB-86096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:16 PM | $188.07 | Reject | No | No | Allowed |
| VOYB-86097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:27 PM | $4,141.86 | Accept | Yes | Yes | Allowed |
| VOYB-86098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:47 PM | $4,513.30 | Accept | Yes | Yes | Allowed |
| VOYB-86099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:49 PM | $2,469.99 | Accept | Yes | No | Allowed |
| VOYB-86100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:00:54 PM | $6,009.52 | Accept | Yes | Yes | Allowed |
| VOYB-86101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:01:01 PM | $18,934.04 | Accept | No | Yes | Allowed |
| VOYB-86102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:01:02 PM | $21,249.96 | Accept | No | Yes | Allowed |
| VOYB-86103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:01:13 PM | $271.24 | Accept | Yes | No | Allowed |
| VOYB-86104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:01:15 PM | $4,799.39 | Accept | Yes | No | Allowed |
| VOYB-86105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:01:17 PM | $60.73 | Accept | Yes | Yes | Allowed |
| VOYB-86106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:01:37 PM | $15,863.00 | Accept | Yes | Yes | Allowed |
| VOYB-86107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:08 PM | $1,743.77 | Accept | No | Yes | Allowed |
| VOYB-86108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:09 PM | $169.33 | Accept | No | No | Allowed |
| VOYB-86109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:16 PM | $1,412.38 | Accept | Yes | Yes | Allowed |
| VOYB-86110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:22 PM | $1.32 | Accept | No | Yes | Allowed |
| VOYB-86111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:23 PM | $1,835.48 | Accept | Yes | No | Allowed |
| VOYB-86112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:24 PM | $80.68 | Accept | No | Yes | Allowed |
| VOYB-86114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:27 PM | $143.05 | Accept | No | No | Allowed |
| VOYB-86113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:27 PM | $1,308.59 | Accept | Yes | Yes | Allowed |
| VOYB-86115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:34 PM | $7,925.53 | Accept | Yes | No | Allowed |
| VOYB-86116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:34 PM | $54,719.59 | Accept | No | Yes | Allowed |
| VOYB-86117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:40 PM | $19,842.29 | Accept | Yes | No | Allowed |
| VOYB-86118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:52 PM | $865.80 | Accept | Yes | No | Allowed |
| VOYB-86119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:02:58 PM | $422.52 | Accept | Yes | Yes | Allowed |
| VOYB-86120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:15 PM | $22,336.18 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-86121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:20 PM | $72.38 | Accept | Yes | No | Allowed | |
| VOYB-86122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:20 PM | $12,035.65 | Accept | Yes | No | Allowed | |
| VOYB-86123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:37 PM | $340.41 | Accept | Yes | Yes | Allowed | |
| VOYB-86124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:03:52 PM | $350.60 | Accept | Yes | Yes | Allowed | |
| VOYB-86125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:04 PM | $3,075.92 | Accept | Yes | No | Allowed | |
| VOYB-86126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:05 PM | $9,356.37 | Accept | Yes | Yes | Allowed | |
| VOYB-86127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:12 PM | $2.41 | Accept | Yes | Yes | Allowed | |
| VOYB-86128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:19 PM | $268.56 | Accept | No | No | Allowed | |
| VOYB-86129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:20 PM | $3,918.56 | Accept | Yes | Yes | Allowed | |
| VOYB-86130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:33 PM | $9,585.95 | Accept | No | No | Allowed | |
| VOYB-86131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:37 PM | $17,096.52 | Accept | Yes | Yes | Allowed | |
| VOYB-86132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:04:41 PM | $17,202.97 | Reject | Yes | Yes | Allowed | |
| VOYB-86133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:21 PM | $124.21 | Reject | No | Yes | Allowed | |
| VOYB-86134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:21 PM | $1,228.15 | Accept | No | Yes | Allowed | |
| VOYB-86135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:26 PM | $369.64 | Accept | No | No | Allowed | |
| VOYB-86136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:35 PM | $6,846.32 | Accept | Yes | No | Allowed | |
| VOYB-86137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:36 PM | $2,274.40 | Accept | Yes | Yes | Allowed | |
| VOYB-86138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:44 PM | $320.48 | Accept | No | Yes | Allowed | |
| VOYB-86139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:52 PM | $30,894.78 | Accept | Yes | No | Allowed | |
| VOYB-86140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:05:59 PM | $509.46 | Accept | Yes | No | Allowed | |
| VOYB-86141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:06:02 PM | $4,064.64 | Accept | Yes | No | Allowed | |
| VOYB-86142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:06:22 PM | $2,686.03 | Accept | Yes | No | Allowed | |
| VOYB-86143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:06:29 PM | $81.69 | Accept | No | Yes | Allowed | |
| VOYB-86144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:26 PM | $208,154.86 | Accept | Yes | Yes | Allowed | |
| VOYB-86145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:30 PM | $47.16 | Reject | No | No | Allowed | |
| VOYB-86146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:31 PM | $8,933.24 | Accept | Yes | No | Allowed | |
| VOYB-86147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:36 PM | $16,002.45 | Accept | No | No | Allowed | |
| VOYB-86148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:44 PM | $3.36 | Accept | Yes | No | Allowed | |
| VOYB-86149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:52 PM | $629.10 | Accept | Yes | No | Allowed | |
| VOYB-86150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:07:59 PM | $809.28 | Accept | Yes | No | Allowed | |
| VOYB-86151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:03 PM | $8,268.17 | Accept | Yes | Yes | Allowed | |
| VOYB-86152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:07 PM | $17.25 | Accept | Yes | Yes | Allowed | |
| VOYB-86153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:28 PM | $1.33 | Accept | Yes | No | Allowed | |
| VOYB-86154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:51 PM | $544.28 | Accept | No | No | Allowed | |
| VOYB-86155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:10 PM | $21,823.61 | Accept | Yes | Yes | Allowed | |
| VOYB-86156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:12 PM | $27,325.33 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 914 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-86157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:17 PM | $3,288.90 | Accept | No | Yes | Allowed |
| VOYB-86158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:24 PM | $66.28 | Accept | No | No | Allowed |
| VOYB-86159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:32 PM | $174.72 | Accept | Yes | No | Allowed |
| VOYB-86160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:37 PM | $7,861.11 | Accept | Yes | No | Allowed |
| VOYB-86161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:09:42 PM | $5.69 | Accept | Yes | No | Allowed |
| VOYB-86162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:14 PM | $493.09 | Accept | No | No | Allowed |
| VOYB-86163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:25 PM | $3,921.30 | Accept | Yes | No | Allowed |
| VOYB-86164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:34 PM | $2,584.36 | Accept | Yes | Yes | Allowed |
| VOYB-86165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:37 PM | $297.03 | Accept | No | No | Allowed |
| VOYB-86166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:41 PM | $30.17 | Accept | Yes | No | Allowed |
| VOYB-86167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:45 PM | $2,882.18 | Accept | Yes | No | Allowed |
| VOYB-86168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:48 PM | $236.31 | Accept | No | No | Allowed |
| VOYB-86169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:56 PM | $59.16 | Accept | No | No | Allowed |
| VOYB-86170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:10:58 PM | $32,597.01 | Accept | No | No | Allowed |
| VOYB-86171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:05 PM | $4,443.11 | Accept | Yes | Yes | Allowed |
| VOYB-86173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:11 PM | $100.31 | Accept | No | No | Allowed |
| VOYB-86174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:11 PM | $1,552.80 | Accept | Yes | No | Allowed |
| VOYB-86175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:13 PM | $41,790.00 | Accept | No | No | Allowed |
| VOYB-86176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:19 PM | $4,299.72 | Accept | Yes | No | Allowed |
| VOYB-86177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:24 PM | $2,157.29 | Accept | Yes | No | Allowed |
| VOYB-86178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:29 PM | $12,179.04 | Accept | Yes | Yes | Allowed |
| VOYB-86179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:34 PM | $9,348.63 | Accept | Yes | No | Allowed |
| VOYB-86180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:35 PM | $737.88 | Accept | Yes | Yes | Allowed |
| VOYB-86181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:43 PM | $180.83 | Accept | Yes | Yes | Allowed |
| VOYB-86182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:50 PM | $44,282.26 | Accept | No | No | Allowed |
| VOYB-86183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:53 PM | $54.65 | Accept | Yes | Yes | Allowed |
| VOYB-86184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:57 PM | $15,995.72 | Accept | Yes | Yes | Allowed |
| VOYB-86185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:58 PM | $14,501.17 | Accept | Yes | Yes | Allowed |
| VOYB-86186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:02 PM | $36.77 | Accept | Yes | Yes | Allowed |
| VOYB-86187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:08 PM | $31.86 | Accept | Yes | Yes | Allowed |
| VOYB-86188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:10 PM | $11,598.47 | Accept | Yes | Yes | Allowed |
| VOYB-86189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:13 PM | $103.74 | Accept | Yes | No | Allowed |
| VOYB-86190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:20 PM | $114.17 | Accept | Yes | Yes | Allowed |
| VOYB-86191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:24 PM | $82.85 | Accept | No | No | Allowed |
| VOYB-86192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:27 PM | $49.87 | Accept | No | No | Allowed |
| VOYB-86193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:28 PM | $4,147.43 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 915 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-86195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:44 PM | $2,681.48 | Accept | Yes | Yes | Allowed |
| VOYB-86196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:46 PM | $49.00 | Accept | No | Yes | Allowed |
| VOYB-86198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:50 PM | $139.38 | Accept | Yes | Yes | Allowed |
| VOYB-86197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:50 PM | $295.89 | Accept | No | Yes | Allowed |
| VOYB-86199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:56 PM | $2,539.18 | Accept | Yes | No | Allowed |
| VOYB-86201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:59 PM | $269.77 | Accept | Yes | No | Allowed |
| VOYB-86200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:59 PM | $732.26 | Reject | No | No | Allowed |
| VOYB-86202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:07 PM | $3,398.79 | Accept | Yes | Yes | Allowed |
| VOYB-86204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:13 PM | $46.87 | Accept | Yes | No | Allowed |
| VOYB-86203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:13 PM | $2,662.54 | Accept | Yes | Yes | Allowed |
| VOYB-86205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:16 PM | $8,523.27 | Accept | No | Yes | Allowed |
| VOYB-86206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:20 PM | $40.73 | Accept | Yes | Yes | Allowed |
| VOYB-86207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:38 PM | $41,276.15 | Accept | Yes | Yes | Allowed |
| VOYB-86208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:39 PM | $598.72 | Accept | No | No | Allowed |
| VOYB-86209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:42 PM | $129.14 | Accept | No | No | Allowed |
| VOYB-86210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:49 PM | $27,282.57 | Accept | Yes | Yes | Allowed |
| VOYB-86211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:13:52 PM | $267.85 | Accept | No | Yes | Allowed |
| VOYB-86212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:01 PM | $982.67 | Accept | Yes | No | Allowed |
| VOYB-86213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:05 PM | $5,742.99 | Accept | Yes | Yes | Allowed |
| VOYB-86214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:08 PM | $74.66 | Accept | Yes | Yes | Allowed |
| VOYB-86215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:15 PM | $971.74 | Accept | No | No | Allowed |
| VOYB-86216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:27 PM | $3.11 | Accept | Yes | No | Allowed |
| VOYB-86217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:35 PM | $338.83 | Accept | No | No | Allowed |
| VOYB-86218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:42 PM | $72,032.64 | Accept | Yes | Yes | Allowed |
| VOYB-86219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:46 PM | $28,273.86 | Accept | No | No | Allowed |
| VOYB-86220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:14:57 PM | $31,081.24 | Accept | Yes | Yes | Allowed |
| VOYB-86221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:04 PM | $424.04 | Accept | Yes | Yes | Allowed |
| VOYB-86223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:21 PM | $1.75 | Accept | Yes | No | Allowed |
| VOYB-86224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:32 PM | $1.30 | Accept | Yes | No | Allowed |
| VOYB-86225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:38 PM | $2,094.06 | Accept | No | No | Allowed |
| VOYB-86226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:39 PM | $40,519.93 | Accept | Yes | Yes | Allowed |
| VOYB-86227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:53 PM | $291.22 | Accept | Yes | No | Allowed |
| VOYB-86228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:53 PM | $3,971.90 | Accept | Yes | Yes | Allowed |
| VOYB-86230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:00 PM | $245.60 | Accept | Yes | No | Allowed |
| VOYB-86229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:00 PM | $3,188.47 | Accept | Yes | Yes | Allowed |
| VOYB-86231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:01 PM | $540.45 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 916 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-86232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:14 PM | $39.05 | Accept | Yes | Yes | Allowed |
| VOYB-86233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:22 PM | $1,611.45 | Accept | Yes | No | Allowed |
| VOYB-86234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:33 PM | $3,735.79 | Accept | Yes | Yes | Allowed |
| VOYB-86235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:34 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-86236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:41 PM | $38.88 | Accept | No | No | Allowed |
| VOYB-86237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:57 PM | $3.90 | Accept | Yes | No | Allowed |
| VOYB-86238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:16:58 PM | $561.61 | Accept | Yes | No | Allowed |
| VOYB-86239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:00 PM | $190,545.03 | Accept | Yes | Yes | Allowed |
| VOYB-86240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:02 PM | $5,920.41 | Accept | No | No | Allowed |
| VOYB-86241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:05 PM | $1,169.44 | Accept | Yes | No | Allowed |
| VOYB-86242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:07 PM | $5,959.83 | Accept | Yes | No | Allowed |
| VOYB-86243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:21 PM | $4,520.72 | Accept | Yes | Yes | Allowed |
| VOYB-86244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:32 PM | $1,617.89 | Accept | Yes | No | Allowed |
| VOYB-86245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:39 PM | $10,479.75 | Accept | Yes | Yes | Allowed |
| VOYB-86246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:41 PM | $7,793.81 | Accept | Yes | Yes | Allowed |
| VOYB-86247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:17:55 PM | $173.74 | Accept | Yes | Yes | Allowed |
| VOYB-86248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:33 PM | $2,296.37 | Accept | Yes | Yes | Allowed |
| VOYB-86249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:39 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-86250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:41 PM | $2,979.19 | Accept | No | Yes | Allowed |
| VOYB-86251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:54 PM | $1,387.85 | Accept | No | No | Allowed |
| VOYB-86252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:59 PM | $26.38 | Accept | Yes | No | Allowed |
| VOYB-86253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:18:59 PM | $2,677.45 | Accept | Yes | No | Allowed |
| VOYB-86254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:19:23 PM | $86.54 | Accept | No | No | Allowed |
| VOYB-86255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:19:24 PM | $5,974.99 | Accept | Yes | No | Allowed |
| VOYB-86256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:19:40 PM | $21,914.28 | Accept | No | No | Allowed |
| VOYB-86257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:07 PM | $183.84 | Accept | No | No | Allowed |
| VOYB-86258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:09 PM | $6,408.50 | Accept | Yes | Yes | Allowed |
| VOYB-86259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:19 PM | $61.64 | Accept | Yes | No | Allowed |
| VOYB-86260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:22 PM | $66.16 | Accept | Yes | No | Allowed |
| VOYB-86261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:25 PM | $45,762.64 | Accept | No | No | Allowed |
| VOYB-86262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:42 PM | $28.17 | Accept | Yes | No | Allowed |
| VOYB-86263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:44 PM | $412.58 | Accept | Yes | No | Allowed |
| VOYB-86264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:45 PM | $1,874.78 | Accept | No | No | Allowed |
| VOYB-86265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:47 PM | $468.53 | Accept | Yes | Yes | Allowed |
| VOYB-86266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:47 PM | $62,482.00 | Accept | No | No | Allowed |
| VOYB-86268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:54 PM | $1,504.83 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 917 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:54 PM | $3,247.28 | Reject | No | No | Allowed |
| VOYB-86269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:20:59 PM | $187.65 | Accept | Yes | Yes | Allowed |
| VOYB-86270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:01 PM | $817.35 | Accept | Yes | No | Allowed |
| VOYB-86271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:39 PM | $2,790.89 | Accept | Yes | Yes | Allowed |
| VOYB-86272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:42 PM | $742.18 | Accept | Yes | Yes | Allowed |
| VOYB-86274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:46 PM | $5.68 | Accept | Yes | Yes | Allowed |
| VOYB-86273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:46 PM | $210.93 | Accept | Yes | No | Allowed |
| VOYB-86275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:54 PM | $408.48 | Accept | Yes | No | Allowed |
| VOYB-86276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:21:58 PM | $1,043.34 | Accept | Yes | No | Allowed |
| VOYB-86277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:22:10 PM | $67.74 | Accept | Yes | Yes | Allowed |
| VOYB-86278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:22:38 PM | $250.55 | Accept | No | No | Allowed |
| VOYB-86279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:22:42 PM | $2,638.64 | Accept | No | Yes | Allowed |
| VOYB-86280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:01 PM | $46,489.39 | Accept | Yes | Yes | Allowed |
| VOYB-86281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:07 PM | $1,210.73 | Accept | Yes | No | Allowed |
| VOYB-86282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:13 PM | $52.97 | Accept | Yes | Yes | Allowed |
| VOYB-86283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:26 PM | $1,892.53 | Accept | No | No | Allowed |
| VOYB-86284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:30 PM | $1,931.49 | Accept | Yes | Yes | Allowed |
| VOYB-86285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:38 PM | $3,791.69 | Accept | No | Yes | Allowed |
| VOYB-86286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:41 PM | $544.58 | Accept | Yes | No | Allowed |
| VOYB-86287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:23:53 PM | $7,905.43 | Accept | Yes | Yes | Allowed |
| VOYB-86288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:00 PM | $282.30 | Accept | Yes | No | Allowed |
| VOYB-86289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:01 PM | $2,077.69 | Accept | No | No | Allowed |
| VOYB-86290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:09 PM | $61.59 | Accept | Yes | No | Allowed |
| VOYB-86291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:14 PM | $4,483.96 | Accept | Yes | No | Allowed |
| VOYB-86292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:22 PM | $1,343.44 | Accept | Yes | Yes | Allowed |
| VOYB-86293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:40 PM | $2,185.12 | Accept | Yes | No | Allowed |
| VOYB-86294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:48 PM | $174,250.56 | Accept | Yes | Yes | Allowed |
| VOYB-86295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:24:55 PM | $4,157.05 | Accept | Yes | No | Allowed |
| VOYB-86296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:25:32 PM | $58.56 | Reject | No | No | Allowed |
| VOYB-86297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:25:40 PM | $787.45 | Accept | Yes | Yes | Allowed |
| VOYB-86298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:25:52 PM | $66.91 | Accept | Yes | No | Allowed |
| VOYB-86299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:04 PM | $6,496.59 | Accept | No | Yes | Allowed |
| VOYB-86300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:07 PM | $4,593.54 | Accept | Yes | Yes | Allowed |
| VOYB-86301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:20 PM | $41.52 | Accept | No | Yes | Allowed |
| VOYB-86302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:27 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-86303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:28 PM | $1,589.15 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 918 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-86304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:29 PM | $1,132.98 | Accept | No | No | Allowed |
| VOYB-86305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:32 PM | $194.81 | Accept | Yes | Yes | Allowed |
| VOYB-86306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:37 PM | $194.74 | Accept | Yes | Yes | Allowed |
| VOYB-86307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:26:50 PM | $2,598.58 | Accept | No | No | Allowed |
| VOYB-86308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:00 PM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-86309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:01 PM | $1,615.38 | Accept | Yes | No | Allowed |
| VOYB-86310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:23 PM | $1,066.25 | Accept | Yes | Yes | Allowed |
| VOYB-86311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:23 PM | $1,433.70 | Accept | Yes | Yes | Allowed |
| VOYB-86312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:40 PM | $21,182.52 | Accept | Yes | No | Allowed |
| VOYB-86313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:27:47 PM | $3,238.74 | Accept | Yes | No | Allowed |
| VOYB-86314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:03 PM | $16,478.87 | Accept | No | No | Allowed |
| VOYB-86315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:16 PM | $1,036.37 | Accept | No | No | Allowed |
| VOYB-86316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:30 PM | $18.88 | Accept | No | Yes | Allowed |
| VOYB-86317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:30 PM | $1,161.64 | Accept | No | No | Allowed |
| VOYB-86318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:32 PM | $15.97 | Accept | Yes | No | Allowed |
| VOYB-86319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:38 PM | $107.68 | Accept | Yes | No | Allowed |
| VOYB-86320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:39 PM | $110.21 | Accept | Yes | No | Allowed |
| VOYB-86321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:51 PM | $91.56 | Accept | No | No | Allowed |
| VOYB-86322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:28:55 PM | $394.55 | Accept | Yes | No | Allowed |
| VOYB-86323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:00 PM | $197.68 | Accept | No | Yes | Allowed |
| VOYB-86324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:01 PM | $1,752.07 | Accept | No | No | Allowed |
| VOYB-86325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:27 PM | $84.80 | Accept | Yes | No | Allowed |
| VOYB-86326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:40 PM | $2,866.06 | Accept | Yes | Yes | Allowed |
| VOYB-86327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:45 PM | $630.05 | Reject | No | No | Allowed |
| VOYB-86328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:29:52 PM | $1,626.36 | Accept | No | Yes | Allowed |
| VOYB-86329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:01 PM | $0.56 | Accept | Yes | Yes | Allowed |
| VOYB-86330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:03 PM | $260.42 | Accept | No | No | Allowed |
| VOYB-86331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:10 PM | $849.13 | Accept | Yes | Yes | Allowed |
| VOYB-86332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:16 PM | $1,603.73 | Accept | No | No | Allowed |
| VOYB-86333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:27 PM | $8,962.70 | Accept | Yes | Yes | Allowed |
| VOYB-86334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:34 PM | $4,800.39 | Accept | Yes | No | Allowed |
| VOYB-86335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:39 PM | $600.58 | Accept | Yes | Yes | Allowed |
| VOYB-86336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:43 PM | $1,017.58 | Accept | No | No | Allowed |
| VOYB-86337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:45 PM | $12,028.92 | Accept | Yes | No | Allowed |
| VOYB-86338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:49 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-86339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:52 PM | $843.77 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-86340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:53 PM | $1,744.12 | Accept | Yes | Yes | Allowed |
| VOYB-86341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:30:59 PM | $1,843.54 | Accept | Yes | Yes | Allowed |
| VOYB-86342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:00 PM | $338.25 | Accept | Yes | No | Allowed |
| VOYB-86343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:06 PM | $2,047.69 | Accept | Yes | Yes | Allowed |
| VOYB-86344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:14 PM | $1,326.58 | Accept | Yes | No | Allowed |
| VOYB-86345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:16 PM | $3,625.00 | Accept | No | No | Allowed |
| VOYB-86346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:22 PM | $96.79 | Accept | Yes | No | Allowed |
| VOYB-86347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:36 PM | $13,303.37 | Accept | No | Yes | Allowed |
| VOYB-86348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:45 PM | $1,818.70 | Accept | Yes | No | Allowed |
| VOYB-86349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:53 PM | $5,003.05 | Accept | Yes | Yes | Allowed |
| VOYB-86350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:31:58 PM | $4,808.89 | Accept | Yes | No | Allowed |
| VOYB-86351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:01 PM | $1,480.18 | Accept | Yes | Yes | Allowed |
| VOYB-86352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:07 PM | $2,869.01 | Accept | No | Yes | Allowed |
| VOYB-86353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:16 PM | $923.87 | Accept | No | No | Allowed |
| VOYB-86355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:35 PM | $911.84 | Accept | Yes | Yes | Allowed |
| VOYB-86356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:43 PM | $85.35 | Accept | Yes | No | Allowed |
| VOYB-86357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:46 PM | $1,572.73 | Accept | Yes | No | Allowed |
| VOYB-86358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:47 PM | $0.43 | Accept | Yes | Yes | Allowed |
| VOYB-86359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:01 PM | $459.74 | Accept | Yes | Yes | Allowed |
| VOYB-86360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:03 PM | $38.09 | Accept | Yes | No | Allowed |
| VOYB-86362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:05 PM | $19.83 | Accept | Yes | Yes | Allowed |
| VOYB-86361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:05 PM | $7,636.98 | Accept | Yes | No | Allowed |
| VOYB-86363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:06 PM | $1,633.53 | Accept | No | No | Allowed |
| VOYB-86364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:09 PM | $294.33 | Accept | No | No | Allowed |
| VOYB-86365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:11 PM | $1,076.76 | Accept | Yes | No | Allowed |
| VOYB-86366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:26 PM | $15.56 | Accept | Yes | Yes | Allowed |
| VOYB-86367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:33:40 PM | $569.67 | Accept | Yes | Yes | Allowed |
| VOYB-86368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:13 PM | $68.24 | Reject | Yes | Yes | Allowed |
| VOYB-86369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:13 PM | $4,972.72 | Accept | Yes | No | Allowed |
| VOYB-86370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:16 PM | $495.70 | Accept | No | Yes | Allowed |
| VOYB-86371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:22 PM | $579.03 | Accept | No | Yes | Allowed |
| VOYB-86372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:34:58 PM | $1,218.58 | Accept | Yes | Yes | Allowed |
| VOYB-86373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:35:41 PM | $97,240.76 | Accept | Yes | Yes | Allowed |
| VOYB-86374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:10 PM | $62.09 | Accept | Yes | No | Allowed |
| VOYB-86375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:20 PM | $1,361.68 | Accept | Yes | Yes | Allowed |
| VOYB-86376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:24 PM | $294.97 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 920 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-86377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:32 PM | $142.91 | Accept | No | No | Allowed |
| VOYB-86378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:46 PM | $9.24 | Accept | Yes | Yes | Allowed |
| VOYB-86379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:52 PM | $375.17 | Accept | No | Yes | Allowed |
| VOYB-86380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:36:56 PM | $261.16 | Accept | Yes | No | Allowed |
| VOYB-86381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:07 PM | $5,263.36 | Accept | Yes | No | Allowed |
| VOYB-86382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:09 PM | $521.61 | Accept | Yes | No | Allowed |
| VOYB-86383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:43 PM | $313.47 | Accept | No | No | Allowed |
| VOYB-86384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:45 PM | $206.80 | Accept | Yes | Yes | Allowed |
| VOYB-86385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:50 PM | $816.04 | Accept | Yes | Yes | Allowed |
| VOYB-86386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:37:53 PM | $2,976.24 | Accept | Yes | Yes | Allowed |
| VOYB-86387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:02 PM | $47.88 | Accept | No | No | Allowed |
| VOYB-86388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:03 PM | $1,806.84 | Accept | Yes | Yes | Allowed |
| VOYB-86389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:07 PM | $76.82 | Reject | No | No | Allowed |
| VOYB-86390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:21 PM | $1,483.37 | Reject | Yes | No | Allowed |
| VOYB-86391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:37 PM | $660.26 | Accept | No | No | Allowed |
| VOYB-86392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:55 PM | $4,357.55 | Accept | No | No | Allowed |
| VOYB-86393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:38:59 PM | $53.00 | Accept | No | No | Allowed |
| VOYB-86394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:05 PM | $2,682.60 | Accept | No | Yes | Allowed |
| VOYB-86396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:09 PM | $1,564.05 | Accept | Yes | Yes | Allowed |
| VOYB-86397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:12 PM | $1,416.91 | Accept | Yes | Yes | Allowed |
| VOYB-86398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:26 PM | $1,529.81 | Accept | No | No | Allowed |
| VOYB-86399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:37 PM | $581.71 | Accept | Yes | No | Allowed |
| VOYB-86400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:38 PM | $2,114.31 | Accept | Yes | No | Allowed |
| VOYB-86401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:43 PM | $92.42 | Accept | No | No | Allowed |
| VOYB-86402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:44 PM | $390.74 | Accept | No | No | Allowed |
| VOYB-86403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:03 PM | $32,358.89 | Accept | No | No | Allowed |
| VOYB-86404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:20 PM | $135.02 | Accept | Yes | Yes | Allowed |
| VOYB-86405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:44 PM | $3,428.03 | Accept | No | Yes | Allowed |
| VOYB-86406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:45 PM | $269.26 | Accept | Yes | Yes | Allowed |
| VOYB-86407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:40:53 PM | $2,094.80 | Accept | Yes | No | Allowed |
| VOYB-86408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:11 PM | $134.60 | Accept | Yes | No | Allowed |
| VOYB-86409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:13 PM | $35.20 | Accept | Yes | No | Allowed |
| VOYB-86410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:16 PM | $1,795.85 | Accept | Yes | No | Allowed |
| VOYB-86411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:20 PM | $2,249.41 | Accept | Yes | No | Allowed |
| VOYB-86412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:22 PM | $15.78 | Accept | Yes | No | Allowed |
| VOYB-86413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:41 PM | $6,359.06 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 921 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-86414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:49 PM | $12,085.41 | Accept | No | No | Allowed | |
| VOYB-86415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:50 PM | $72.63 | Accept | Yes | No | Allowed | |
| VOYB-86416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:52 PM | $1,402.32 | Accept | Yes | Yes | Allowed | |
| VOYB-86417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:41:56 PM | $633.00 | Accept | Yes | Yes | Allowed | |
| VOYB-86418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:15 PM | $60.53 | Accept | No | Yes | Allowed | |
| VOYB-86419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:20 PM | $266.18 | Accept | No | Yes | Allowed | |
| VOYB-86420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:32 PM | $513.87 | Accept | Yes | No | Allowed | |
| VOYB-86421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:37 PM | $3,780.17 | Accept | Yes | Yes | Allowed | |
| VOYB-86422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:39 PM | $2.35 | Reject | No | No | Allowed | |
| VOYB-86423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:48 PM | $2,135.12 | Accept | Yes | Yes | Allowed | |
| VOYB-86424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:53 PM | $294.09 | Accept | Yes | Yes | Allowed | |
| VOYB-86425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:42:55 PM | $479.51 | Accept | No | No | Allowed | |
| VOYB-86426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:09 PM | $70.43 | Accept | No | No | Allowed | |
| VOYB-86427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:21 PM | $25.81 | Reject | No | No | Allowed | |
| VOYB-86428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:24 PM | $81.95 | Accept | No | No | Allowed | |
| VOYB-86429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:31 PM | $4.81 | Accept | Yes | No | Allowed | |
| VOYB-86430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:38 PM | $44.21 | Accept | Yes | Yes | Allowed | |
| VOYB-86431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:39 PM | $3,176.84 | Accept | Yes | Yes | Allowed | |
| VOYB-86432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:40 PM | $1,094.63 | Accept | No | Yes | Allowed | |
| VOYB-86433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:43:42 PM | $163.11 | Accept | Yes | Yes | Allowed | |
| VOYB-86434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:00 PM | $65.81 | Accept | Yes | No | Allowed | |
| VOYB-86435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:04 PM | $2,262.88 | Accept | Yes | No | Allowed | |
| VOYB-86436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:08 PM | $12.27 | Accept | No | No | Allowed | |
| VOYB-86437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:08 PM | $3,296.74 | Accept | Yes | Yes | Allowed | |
| VOYB-86438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:14 PM | $215.91 | Accept | Yes | Yes | Allowed | |
| VOYB-86439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:16 PM | $17,167.83 | Accept | Yes | No | Allowed | |
| VOYB-86440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:45 PM | $3,362.84 | Reject | Yes | No | Allowed | |
| VOYB-86441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:45 PM | $4,715.68 | Accept | No | No | Allowed | |
| VOYB-86442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:48 PM | $53,496.42 | Accept | Yes | Yes | Allowed | |
| VOYB-86443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:53 PM | $973.34 | Accept | Yes | Yes | Allowed | |
| VOYB-86444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:44:57 PM | $952.84 | Accept | No | No | Allowed | |
| VOYB-86445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:43 PM | $1,414.25 | Accept | No | No | Allowed | |
| VOYB-86446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:57 PM | $1,142.89 | Accept | Yes | Yes | Allowed | |
| VOYB-86448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:58 PM | $1,583.18 | Accept | No | No | Allowed | |
| VOYB-86447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:45:58 PM | $2,332.08 | Accept | No | No | Allowed | |
| VOYB-86449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:15 PM | $99.43 | Reject | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 922 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:20 PM | $1,620.55 | Accept | Yes | No | Allowed |
| VOYB-86451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:24 PM | $78,046.18 | Accept | Yes | Yes | Allowed |
| VOYB-86452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:39 PM | $138.97 | Accept | No | Yes | Allowed |
| VOYB-86453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:47 PM | $1,115.99 | Accept | Yes | No | Allowed |
| VOYB-86455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:16 PM | $726.74 | Accept | Yes | Yes | Allowed |
| VOYB-86456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:35 PM | $48.04 | Accept | Yes | Yes | Allowed |
| VOYB-86458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:37 PM | $47.57 | Accept | Yes | No | Allowed |
| VOYB-86457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:37 PM | $2,596.34 | Accept | Yes | Yes | Allowed |
| VOYB-86459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:42 PM | $1,762.23 | Accept | Yes | Yes | Allowed |
| VOYB-86460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:47:56 PM | $1,010.87 | Accept | Yes | No | Allowed |
| VOYB-86461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:10 PM | $1,752.95 | Accept | Yes | Yes | Allowed |
| VOYB-86462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:11 PM | $5,566.95 | Accept | Yes | Yes | Allowed |
| VOYB-86463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:12 PM | $281,934.98 | Accept | No | Yes | Allowed |
| VOYB-86464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:17 PM | $1,323.03 | Accept | Yes | Yes | Allowed |
| VOYB-86465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:18 PM | $37.60 | Accept | Yes | No | Allowed |
| VOYB-86466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:21 PM | $1,015.50 | Accept | Yes | No | Allowed |
| VOYB-86467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:22 PM | $1.19 | Accept | Yes | Yes | Allowed |
| VOYB-86468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:31 PM | $17.09 | Accept | Yes | Yes | Allowed |
| VOYB-86469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:35 PM | $3,448.13 | Accept | Yes | Yes | Allowed |
| VOYB-86470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:37 PM | $297.74 | Accept | No | No | Allowed |
| VOYB-86471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:48:42 PM | $216.62 | Accept | No | No | Allowed |
| VOYB-86472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:49:04 PM | $3,965.56 | Accept | Yes | Yes | Allowed |
| VOYB-86473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:49:11 PM | $144.15 | Accept | Yes | Yes | Allowed |
| VOYB-86474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:49:22 PM | $147.86 | Accept | No | No | Allowed |
| VOYB-86475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:49:39 PM | $1,492.07 | Accept | No | Yes | Allowed |
| VOYB-86476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:02 PM | $55.70 | Accept | Yes | Yes | Allowed |
| VOYB-86477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:07 PM | $16,209.97 | Accept | Yes | Yes | Allowed |
| VOYB-86478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:12 PM | $47.21 | Accept | Yes | Yes | Allowed |
| VOYB-86479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:50:24 PM | $47,829.67 | Accept | Yes | Yes | Allowed |
| VOYB-86480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:22 PM | $16,251.38 | Accept | Yes | Yes | Allowed |
| VOYB-86481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:30 PM | $299.20 | Accept | No | No | Allowed |
| VOYB-86482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:33 PM | $23,442.91 | Accept | Yes | Yes | Allowed |
| VOYB-86483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:34 PM | $1,720.44 | Accept | No | No | Allowed |
| VOYB-86484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:38 PM | $104.59 | Accept | Yes | Yes | Allowed |
| VOYB-86485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:55 PM | $7,489.86 | Accept | No | No | Allowed |
| VOYB-86486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:51:58 PM | $1,148.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 923 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-86487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:01 PM | $8,743.37 | Accept | Yes | Yes | Allowed |
| VOYB-86488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:11 PM | $733.53 | Accept | Yes | Yes | Allowed |
| VOYB-86489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:18 PM | $648.76 | Accept | Yes | Yes | Allowed |
| VOYB-86490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:19 PM | $560.86 | Accept | Yes | Yes | Allowed |
| VOYB-86491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:20 PM | $100.75 | Accept | No | No | Allowed |
| VOYB-86492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:29 PM | $66.22 | Accept | Yes | Yes | Allowed |
| VOYB-86493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:33 PM | $236.55 | Accept | Yes | Yes | Allowed |
| VOYB-86495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:34 PM | $203.50 | Accept | Yes | Yes | Allowed |
| VOYB-86494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:52:34 PM | $2,383.35 | Accept | No | No | Allowed |
| VOYB-86496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:08 PM | $8,505.91 | Accept | Yes | Yes | Allowed |
| VOYB-86497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:24 PM | $1,371.09 | Accept | Yes | Yes | Allowed |
| VOYB-86498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:33 PM | $6,577.67 | Accept | Yes | No | Allowed |
| VOYB-86499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:38 PM | $11,904.87 | Accept | No | Yes | Allowed |
| VOYB-86500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:46 PM | $1,279.45 | Accept | Yes | Yes | Allowed |
| VOYB-86501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:53:58 PM | $2,294.11 | Accept | Yes | Yes | Allowed |
| VOYB-86502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:16 PM | $1,185.83 | Accept | No | No | Allowed |
| VOYB-86503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:34 PM | $798.52 | Accept | Yes | No | Allowed |
| VOYB-86504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:34 PM | $3,070.19 | Accept | Yes | No | Allowed |
| VOYB-86505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:39 PM | $2,910.45 | Accept | Yes | Yes | Allowed |
| VOYB-86506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:44 PM | $689.93 | Accept | No | No | Allowed |
| VOYB-86507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:54:57 PM | $7,544.17 | Accept | Yes | Yes | Allowed |
| VOYB-86508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:01 PM | $57.67 | Accept | No | No | Allowed |
| VOYB-86509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:13 PM | $85.63 | Accept | No | No | Allowed |
| VOYB-86510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:14 PM | $2,168.91 | Accept | No | No | Allowed |
| VOYB-86511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:16 PM | $1,356.20 | Accept | No | No | Allowed |
| VOYB-86512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:55:45 PM | $0.56 | Accept | Yes | No | Allowed |
| VOYB-86513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:00 PM | $96.29 | Accept | Yes | Yes | Allowed |
| VOYB-86514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:02 PM | $8,422.49 | Accept | No | No | Allowed |
| VOYB-86515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:03 PM | $24.05 | Accept | Yes | No | Allowed |
| VOYB-86516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:13 PM | $180.96 | Accept | Yes | Yes | Allowed |
| VOYB-86517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:26 PM | $5,536.58 | Accept | Yes | No | Allowed |
| VOYB-86518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:27 PM | $1,319.45 | Accept | Yes | No | Allowed |
| VOYB-86519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:39 PM | $2,543.18 | Accept | Yes | Yes | Allowed |
| VOYB-86520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:56:42 PM | $207.98 | Accept | Yes | Yes | Allowed |
| VOYB-86521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:03 PM | $131.13 | Accept | Yes | Yes | Allowed |
| VOYB-86522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:08 PM | $115.65 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 924 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-86523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:15 PM | $815.92 | Accept | Yes | Yes | Allowed |
| VOYB-86524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:22 PM | $104.04 | Accept | Yes | No | Allowed |
| VOYB-86525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:31 PM | $1,130.91 | Accept | No | No | Allowed |
| VOYB-86526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:57:46 PM | $730.96 | Accept | No | No | Allowed |
| VOYB-86527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:06 PM | $84.39 | Accept | Yes | Yes | Allowed |
| VOYB-86528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:21 PM | $4,029.31 | Accept | Yes | No | Allowed |
| VOYB-86529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:25 PM | $249.01 | Accept | Yes | Yes | Allowed |
| VOYB-86530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:31 PM | $1,088.52 | Accept | No | Yes | Allowed |
| VOYB-86532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:38 PM | $1,650.17 | Accept | No | No | Allowed |
| VOYB-86531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:38 PM | $10,756.13 | Accept | Yes | Yes | Allowed |
| VOYB-86533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:46 PM | $3,159.61 | Accept | Yes | Yes | Allowed |
| VOYB-86534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:58:56 PM | $4,627.81 | Accept | Yes | Yes | Allowed |
| VOYB-86535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:00 PM | $417.22 | Accept | No | No | Allowed |
| VOYB-86536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:05 PM | $2,781.65 | Accept | Yes | Yes | Allowed |
| VOYB-86537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:10 PM | $52.84 | Accept | No | No | Allowed |
| VOYB-86538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:31 PM | $277.52 | Accept | No | No | Allowed |
| VOYB-86540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:42 PM | $805.48 | Accept | Yes | No | Allowed |
| VOYB-86539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:59:42 PM | $4,672.17 | Accept | Yes | Yes | Allowed |
| VOYB-86541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:20 PM | $4,022.30 | Accept | Yes | Yes | Allowed |
| VOYB-86542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:24 PM | $14,029.24 | Accept | No | No | Allowed |
| VOYB-86543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:36 PM | $48.57 | Accept | Yes | Yes | Allowed |
| VOYB-86545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:42 PM | $71.73 | Accept | Yes | No | Allowed |
| VOYB-86544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:00:42 PM | $74.90 | Accept | No | Yes | Allowed |
| VOYB-86546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:19 PM | $1,708.14 | Accept | Yes | No | Allowed |
| VOYB-86547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:24 PM | $1,199.65 | Accept | No | Yes | Allowed |
| VOYB-86548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:26 PM | $43,401.46 | Accept | Yes | Yes | Allowed |
| VOYB-86549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:32 PM | $0.63 | Accept | Yes | Yes | Allowed |
| VOYB-86551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:44 PM | $1,205.81 | Accept | Yes | No | Allowed |
| VOYB-86550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:01:44 PM | $4,960.53 | Accept | Yes | No | Allowed |
| VOYB-86552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:20 PM | $4.83 | Accept | Yes | No | Allowed |
| VOYB-86553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:28 PM | $5,797.89 | Reject | No | No | Allowed |
| VOYB-86554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:34 PM | $44,635.96 | Accept | No | No | Allowed |
| VOYB-86555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:44 PM | $594.05 | Accept | Yes | Yes | Allowed |
| VOYB-86556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:54 PM | $97.29 | Accept | No | No | Allowed |
| VOYB-86557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:02:56 PM | $870.18 | Accept | Yes | Yes | Allowed |
| VOYB-86558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:03:23 PM | $2,500.07 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 925 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-86559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:03:43 PM | $5,746.31 | Accept | Yes | Yes | Allowed | |
| VOYB-86560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:03:45 PM | $219.91 | Accept | Yes | No | Allowed | |
| VOYB-86562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:07 PM | $788.78 | Accept | Yes | Yes | Allowed | |
| VOYB-86561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:07 PM | $22,541.75 | Accept | Yes | Yes | Allowed | |
| VOYB-86563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:09 PM | $26,458.21 | Accept | Yes | Yes | Allowed | |
| VOYB-86564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:20 PM | $1,995.87 | Accept | Yes | No | Allowed | |
| VOYB-86565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:37 PM | $341.12 | Accept | No | No | Allowed | |
| VOYB-86566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:38 PM | $1,663.66 | Accept | Yes | No | Allowed | |
| VOYB-86568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:45 PM | $6,291.04 | Accept | No | No | Allowed | |
| VOYB-86569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:47 PM | $54.35 | Accept | No | Yes | Allowed | |
| VOYB-86570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:48 PM | $14.08 | Accept | Yes | No | Allowed | |
| VOYB-86571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:49 PM | $3,232.64 | Accept | No | No | Allowed | |
| VOYB-86572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:05:21 PM | $8,370.04 | Accept | No | No | Allowed | |
| VOYB-86573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:05:54 PM | $4,934.55 | Accept | Yes | Yes | Allowed | |
| VOYB-86574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:15 PM | $1,380.74 | Accept | Yes | No | Allowed | |
| VOYB-86575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:20 PM | $95.03 | Accept | No | Yes | Allowed | |
| VOYB-86576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:22 PM | $4,778.82 | Accept | Yes | Yes | Allowed | |
| VOYB-86577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:24 PM | $479.01 | Accept | Yes | No | Allowed | |
| VOYB-86578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:36 PM | $11,516.57 | Accept | No | No | Allowed | |
| VOYB-86579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:40 PM | $10,602.44 | Accept | No | No | Allowed | |
| VOYB-86580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:43 PM | $2,098.22 | Accept | Yes | Yes | Allowed | |
| VOYB-86581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:06:48 PM | $4,486.34 | Accept | No | No | Allowed | |
| VOYB-86582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:02 PM | $62,171.89 | Accept | No | No | Allowed | |
| VOYB-86583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:04 PM | $181.83 | Accept | Yes | No | Allowed | |
| VOYB-86584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:06 PM | $33,822.44 | Accept | Yes | Yes | Allowed | |
| VOYB-86585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:17 PM | $874.74 | Accept | Yes | Yes | Allowed | |
| VOYB-86586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:18 PM | $2,174.38 | Accept | No | No | Allowed | |
| VOYB-86587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:26 PM | $60.65 | Accept | Yes | Yes | Allowed | |
| VOYB-86588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:38 PM | $14.70 | Accept | No | No | Allowed | |
| VOYB-86589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:54 PM | $266.74 | Accept | Yes | No | Allowed | |
| VOYB-86590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:55 PM | $70.10 | Accept | Yes | Yes | Allowed | |
| VOYB-86591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:07:59 PM | $4,218.18 | Accept | No | Yes | Allowed | |
| VOYB-86592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:03 PM | $4,971.12 | Accept | Yes | No | Allowed | |
| VOYB-86593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:04 PM | $27.57 | Accept | Yes | Yes | Allowed | |
| VOYB-86594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:04 PM | $2,229.35 | Reject | No | No | Allowed | |
| VOYB-86595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:08 PM | $354.32 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:13 PM | $3,043.83 | Accept | Yes | Yes | Allowed |
| VOYB-86597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:19 PM | $1,098.92 | Accept | No | No | Allowed |
| VOYB-86598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:29 PM | $564.39 | Accept | Yes | Yes | Allowed |
| VOYB-86599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:49 PM | $26.75 | Accept | No | No | Allowed |
| VOYB-86600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:08:57 PM | $205.43 | Accept | No | No | Allowed |
| VOYB-86601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:03 PM | $13,074.70 | Accept | Yes | Yes | Allowed |
| VOYB-86602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:04 PM | $3,364.20 | Accept | Yes | Yes | Allowed |
| VOYB-86603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:08 PM | $6,695.95 | Accept | Yes | No | Allowed |
| VOYB-86604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:20 PM | $18.58 | Accept | No | No | Allowed |
| VOYB-86605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:31 PM | $518.35 | Accept | Yes | No | Allowed |
| VOYB-86606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:49 PM | $243.01 | Accept | Yes | Yes | Allowed |
| VOYB-86607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:09:49 PM | $2,318.83 | Accept | No | No | Allowed |
| VOYB-86609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:00 PM | $251.95 | Accept | No | No | Allowed |
| VOYB-86608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:00 PM | $363.03 | Accept | No | No | Allowed |
| VOYB-86610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:15 PM | $78.19 | Accept | Yes | No | Allowed |
| VOYB-86611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:17 PM | $6,736.29 | Accept | No | Yes | Allowed |
| VOYB-86612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:19 PM | $859.10 | Accept | Yes | Yes | Allowed |
| VOYB-86613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:25 PM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-86614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:26 PM | $1,609.09 | Accept | No | No | Allowed |
| VOYB-86615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:29 PM | $2,455.15 | Accept | Yes | Yes | Allowed |
| VOYB-86616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:33 PM | $6,955.69 | Accept | Yes | Yes | Allowed |
| VOYB-86617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:35 PM | $740.73 | Accept | No | No | Allowed |
| VOYB-86618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:40 PM | $23.65 | Accept | No | No | Allowed |
| VOYB-86619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:10:41 PM | $112.52 | Accept | Yes | No | Allowed |
| VOYB-86620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:04 PM | $49.77 | Accept | No | No | Allowed |
| VOYB-86621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:12 PM | $814.97 | Accept | Yes | No | Allowed |
| VOYB-86622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:26 PM | $3,529.63 | Accept | Yes | Yes | Allowed |
| VOYB-86623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:53 PM | $3,571.57 | Accept | No | No | Allowed |
| VOYB-86624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:11:58 PM | $1,800.63 | Accept | Yes | Yes | Allowed |
| VOYB-86625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:02 PM | $7,249.57 | Accept | Yes | No | Allowed |
| VOYB-86626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:03 PM | $1,239.18 | Accept | No | No | Allowed |
| VOYB-86627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:18 PM | $2,478.95 | Accept | No | No | Allowed |
| VOYB-86628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:20 PM | $279.70 | Accept | No | No | Allowed |
| VOYB-86629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:34 PM | $12,377.48 | Accept | Yes | No | Allowed |
| VOYB-86630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:12:42 PM | $616.58 | Accept | Yes | No | Allowed |
| VOYB-86631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:05 PM | $449.65 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:08 PM | $2,279.46 | Accept | Yes | Yes | Allowed |
| VOYB-86633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:16 PM | $484.48 | Accept | No | Yes | Allowed |
| VOYB-86634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:16 PM | $7,448.67 | Accept | No | Yes | Allowed |
| VOYB-86635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:19 PM | $14,460.41 | Accept | Yes | No | Allowed |
| VOYB-86636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:24 PM | $50.78 | Accept | No | No | Allowed |
| VOYB-86637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:29 PM | $9,681.80 | Accept | No | No | Allowed |
| VOYB-86638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:32 PM | $5,716.30 | Accept | Yes | No | Allowed |
| VOYB-86639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:40 PM | $1,858.34 | Accept | No | Yes | Allowed |
| VOYB-86640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:42 PM | $213.59 | Accept | Yes | Yes | Allowed |
| VOYB-86641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:13:46 PM | $24,060.21 | Accept | Yes | No | Allowed |
| VOYB-86642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:01 PM | $7,278.79 | Accept | Yes | No | Allowed |
| VOYB-86643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:05 PM | $114,156.77 | Accept | No | No | Allowed |
| VOYB-86644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:18 PM | $1,959.98 | Accept | Yes | Yes | Allowed |
| VOYB-86645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:39 PM | $469.70 | Reject | Yes | Yes | Allowed |
| VOYB-86646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:44 PM | $1,077.71 | Accept | Yes | Yes | Allowed |
| VOYB-86647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:52 PM | $120.53 | Accept | Yes | No | Allowed |
| VOYB-86648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:56 PM | $84.38 | Accept | Yes | No | Allowed |
| VOYB-86649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:14:59 PM | $829.67 | Accept | No | Yes | Allowed |
| VOYB-86650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:15:14 PM | $457.12 | Accept | No | No | Allowed |
| VOYB-86651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:15:21 PM | $461.35 | Accept | Yes | Yes | Allowed |
| VOYB-86652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:15:26 PM | $2,097.03 | Accept | Yes | No | Allowed |
| VOYB-86653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:15:32 PM | $24,210.97 | Accept | No | No | Allowed |
| VOYB-86654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:15:38 PM | $917.80 | Accept | Yes | Yes | Allowed |
| VOYB-86655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:00 PM | $3,091.21 | Accept | Yes | Yes | Allowed |
| VOYB-86656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:05 PM | $194.01 | Accept | No | Yes | Allowed |
| VOYB-86657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:23 PM | $486.29 | Accept | Yes | No | Allowed |
| VOYB-86658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:16:26 PM | $1,945.59 | Accept | No | No | Allowed |
| VOYB-86659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:09 PM | $663.05 | Accept | Yes | Yes | Allowed |
| VOYB-86660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:11 PM | $29.09 | Accept | No | No | Allowed |
| VOYB-86661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:16 PM | $4.27 | Accept | Yes | Yes | Allowed |
| VOYB-86662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:19 PM | $8,027.96 | Accept | Yes | No | Allowed |
| VOYB-86663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:34 PM | $435.84 | Accept | Yes | No | Allowed |
| VOYB-86664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:17:49 PM | $143.34 | Accept | No | No | Allowed |
| VOYB-86665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:03 PM | $9,096.54 | Accept | Yes | Yes | Allowed |
| VOYB-86666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:07 PM | $7,198.80 | Accept | No | No | Allowed |
| VOYB-86667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:08 PM | $51.96 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 928 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:12 PM | $1,542.89 | Accept | No | No | Allowed |
| VOYB-86669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:14 PM | $1,168.91 | Accept | Yes | Yes | Allowed |
| VOYB-86670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:15 PM | $8,862.61 | Accept | No | No | Allowed |
| VOYB-86671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:35 PM | $33.48 | Accept | No | No | Allowed |
| VOYB-86672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:39 PM | $3,114.19 | Accept | Yes | No | Allowed |
| VOYB-86673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:47 PM | $1,449.98 | Accept | Yes | No | Allowed |
| VOYB-86674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:53 PM | $3,406.07 | Accept | Yes | Yes | Allowed |
| VOYB-86675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:54 PM | $55.50 | Accept | Yes | No | Allowed |
| VOYB-86676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:18:54 PM | $5,563.85 | Accept | No | No | Allowed |
| VOYB-86677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:01 PM | $134.45 | Accept | No | No | Allowed |
| VOYB-86678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:07 PM | $10,842.76 | Accept | No | No | Allowed |
| VOYB-86679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:17 PM | $15.10 | Accept | No | No | Allowed |
| VOYB-86680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:21 PM | $20,499.72 | Accept | Yes | No | Allowed |
| VOYB-86681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:27 PM | $289.83 | Accept | Yes | No | Allowed |
| VOYB-86682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:34 PM | $1,944.69 | Accept | Yes | No | Allowed |
| VOYB-86683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:49 PM | $1,601.08 | Accept | Yes | No | Allowed |
| VOYB-86684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:56 PM | $1,416.23 | Accept | Yes | Yes | Allowed |
| VOYB-86685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:19:57 PM | $1,157.02 | Accept | Yes | Yes | Allowed |
| VOYB-86686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:20 PM | $959.90 | Accept | Yes | No | Allowed |
| VOYB-86687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:29 PM | $1,715.00 | Accept | Yes | Yes | Allowed |
| VOYB-86688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:36 PM | $9,190.40 | Accept | Yes | Yes | Allowed |
| VOYB-86689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:20:39 PM | $45,817.44 | Accept | Yes | Yes | Allowed |
| VOYB-86690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:01 PM | $7,511.59 | Accept | No | No | Allowed |
| VOYB-86691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:05 PM | $65.58 | Accept | Yes | Yes | Allowed |
| VOYB-86692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:43 PM | $407.42 | Accept | Yes | No | Allowed |
| VOYB-86693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:46 PM | $1,542,348.63 | Accept | Yes | No | Allowed |
| VOYB-86694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:21:56 PM | $93,073.19 | Accept | Yes | Yes | Allowed |
| VOYB-86695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:00 PM | $3,224.85 | Accept | Yes | Yes | Allowed |
| VOYB-86696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:07 PM | $155.64 | Accept | Yes | Yes | Allowed |
| VOYB-86697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:12 PM | $1,137.00 | Accept | Yes | Yes | Allowed |
| VOYB-86698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:17 PM | $63.48 | Accept | Yes | Yes | Allowed |
| VOYB-86699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:26 PM | $19,088.16 | Accept | Yes | No | Allowed |
| VOYB-86701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:42 PM | $71.07 | Reject | Yes | No | Allowed |
| VOYB-86700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:42 PM | $4,156.13 | Accept | Yes | No | Allowed |
| VOYB-86702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:54 PM | $7,921.80 | Accept | No | No | Allowed |
| VOYB-86703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:55 PM | $45,335.07 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 929 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-86704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:22:57 PM | $17.09 | Accept | Yes | Yes | Allowed |
| VOYB-86706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:16 PM | $147.23 | Accept | No | No | Allowed |
| VOYB-86707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:17 PM | $7,570.84 | Accept | Yes | Yes | Allowed |
| VOYB-86708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:30 PM | $88.70 | Accept | Yes | No | Allowed |
| VOYB-86709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:43 PM | $811,152.83 | Accept | No | No | Allowed |
| VOYB-86711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:44 PM | $652.70 | Accept | Yes | Yes | Allowed |
| VOYB-86710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:44 PM | $1,243.15 | Accept | Yes | Yes | Allowed |
| VOYB-86712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:49 PM | $135.27 | Accept | Yes | No | Allowed |
| VOYB-86713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:51 PM | $5,837.69 | Accept | Yes | No | Allowed |
| VOYB-86714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:08 PM | $32.81 | Accept | Yes | No | Allowed |
| VOYB-86715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:27 PM | $1,525.56 | Accept | Yes | No | Allowed |
| VOYB-86716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:39 PM | $19,918.14 | Accept | No | No | Allowed |
| VOYB-86717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:42 PM | $24.95 | Accept | Yes | Yes | Allowed |
| VOYB-86718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:24:53 PM | $4,981.77 | Accept | No | No | Allowed |
| VOYB-86719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:01 PM | $37.99 | Accept | Yes | No | Allowed |
| VOYB-86720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:05 PM | $199.77 | Accept | Yes | No | Allowed |
| VOYB-86721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:21 PM | $141.58 | Accept | No | No | Allowed |
| VOYB-86722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:25:59 PM | $879.59 | Reject | No | No | Allowed |
| VOYB-86723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:10 PM | $1,431.21 | Accept | Yes | No | Allowed |
| VOYB-86724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:11 PM | $150.63 | Accept | Yes | Yes | Allowed |
| VOYB-86725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:31 PM | $3,818.89 | Accept | No | No | Allowed |
| VOYB-86726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:26:54 PM | $283.72 | Accept | Yes | No | Allowed |
| VOYB-86727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:02 PM | $369.78 | Accept | Yes | No | Allowed |
| VOYB-86728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:07 PM | $189.03 | Accept | Yes | Yes | Allowed |
| VOYB-86729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:14 PM | $7,939.61 | Accept | Yes | No | Allowed |
| VOYB-86730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:34 PM | $540.90 | Accept | Yes | No | Allowed |
| VOYB-86731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:27:57 PM | $127.84 | Accept | Yes | Yes | Allowed |
| VOYB-86732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:08 PM | $33.37 | Reject | No | No | Allowed |
| VOYB-86733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:15 PM | $286.17 | Accept | No | No | Allowed |
| VOYB-86734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:31 PM | $3,750.75 | Accept | No | No | Allowed |
| VOYB-86735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:32 PM | $284.74 | Accept | No | No | Allowed |
| VOYB-86736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:36 PM | $121.84 | Accept | Yes | Yes | Allowed |
| VOYB-86737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:39 PM | $368.71 | Accept | Yes | No | Allowed |
| VOYB-86738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:41 PM | $4,271.41 | Accept | Yes | Yes | Allowed |
| VOYB-86739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:47 PM | $2,760.67 | Accept | Yes | No | Allowed |
| VOYB-86740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:28:55 PM | $222.39 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 930 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-86741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:01 PM | $255.52 | Accept | No | No | Allowed |
| VOYB-86742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:04 PM | $1,573.74 | Accept | No | No | Allowed |
| VOYB-86743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:09 PM | $370.43 | Accept | Yes | No | Allowed |
| VOYB-86744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:11 PM | $8,469.02 | Accept | No | No | Allowed |
| VOYB-86745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:17 PM | $366.13 | Accept | Yes | No | Allowed |
| VOYB-86746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:24 PM | $219.87 | Accept | Yes | Yes | Allowed |
| VOYB-86747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:43 PM | $22,957.06 | Accept | Yes | No | Allowed |
| VOYB-86748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:53 PM | $283.33 | Accept | No | No | Allowed |
| VOYB-86749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:29:56 PM | $1,059.02 | Accept | No | Yes | Allowed |
| VOYB-86750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:09 PM | $37.93 | Accept | No | No | Allowed |
| VOYB-86751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:11 PM | $703.35 | Accept | No | No | Allowed |
| VOYB-86752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:23 PM | $51,112.19 | Accept | No | No | Allowed |
| VOYB-86753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:30 PM | $14,783.51 | Accept | Yes | Yes | Allowed |
| VOYB-86754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:33 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-86755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:38 PM | $25,199.01 | Accept | Yes | Yes | Allowed |
| VOYB-86756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:44 PM | $577.46 | Accept | No | No | Allowed |
| VOYB-86757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:44 PM | $19,947.75 | Accept | Yes | Yes | Allowed |
| VOYB-86758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:46 PM | $2,463.35 | Accept | Yes | Yes | Allowed |
| VOYB-86759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:30:46 PM | $2,696.59 | Accept | Yes | Yes | Allowed |
| VOYB-86760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:03 PM | $3,199.79 | Accept | No | Yes | Allowed |
| VOYB-86761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:05 PM | $1,547.17 | Accept | Yes | No | Allowed |
| VOYB-86762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:06 PM | $11,421.16 | Accept | Yes | No | Allowed |
| VOYB-86764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:17 PM | $40.26 | Accept | Yes | Yes | Allowed |
| VOYB-86763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:17 PM | $207.48 | Accept | Yes | Yes | Allowed |
| VOYB-86765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:20 PM | $30,794.35 | Accept | No | No | Allowed |
| VOYB-86766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:28 PM | $742.47 | Accept | Yes | Yes | Allowed |
| VOYB-86767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:31:29 PM | $1,325.55 | Accept | No | Yes | Allowed |
| VOYB-86768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:08 PM | $5,385.36 | Accept | No | No | Allowed |
| VOYB-86769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:12 PM | $320.69 | Accept | Yes | No | Allowed |
| VOYB-86770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:19 PM | $592.27 | Accept | Yes | Yes | Allowed |
| VOYB-86771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:28 PM | $375.08 | Accept | Yes | Yes | Allowed |
| VOYB-86772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:28 PM | $9,125.73 | Accept | No | No | Allowed |
| VOYB-86773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:30 PM | $7,083.14 | Accept | Yes | No | Allowed |
| VOYB-86774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:38 PM | $39.31 | Reject | Yes | Yes | Allowed |
| VOYB-86775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:32:49 PM | $3,268.15 | Accept | Yes | Yes | Allowed |
| VOYB-86776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:06 PM | $0.71 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 931 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-86777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:15 PM | $176.12 | Accept | Yes | Yes | Allowed |
| VOYB-86778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:17 PM | $470.50 | Accept | Yes | No | Allowed |
| VOYB-86779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:18 PM | $1,272.96 | Accept | No | No | Allowed |
| VOYB-86780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:23 PM | $1,076.05 | Accept | No | No | Allowed |
| VOYB-86781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:31 PM | $1,626.05 | Accept | Yes | Yes | Allowed |
| VOYB-86782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:34 PM | $17,205.95 | Accept | Yes | Yes | Allowed |
| VOYB-86783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:42 PM | $144.51 | Accept | Yes | No | Allowed |
| VOYB-86784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:52 PM | $18.96 | Accept | Yes | Yes | Allowed |
| VOYB-86785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:33:58 PM | $26,282.12 | Accept | No | No | Allowed |
| VOYB-86786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:00 PM | $222.82 | Reject | Yes | Yes | Allowed |
| VOYB-86787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:04 PM | $2,852.73 | Accept | Yes | No | Allowed |
| VOYB-86788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:07 PM | $6,310.91 | Accept | No | Yes | Allowed |
| VOYB-86789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:25 PM | $757.83 | Accept | Yes | No | Allowed |
| VOYB-86790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:42 PM | $1,592.09 | Accept | Yes | No | Allowed |
| VOYB-86792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:58 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-86793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:59 PM | $30.51 | Accept | No | No | Allowed |
| VOYB-86794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:59 PM | $138.06 | Accept | Yes | No | Allowed |
| VOYB-86795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:09 PM | $210.04 | Accept | Yes | Yes | Allowed |
| VOYB-86796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:33 PM | $5,154.28 | Accept | Yes | No | Allowed |
| VOYB-86797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:34 PM | $3,726.66 | Accept | Yes | Yes | Allowed |
| VOYB-86798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:38 PM | $2,993.61 | Accept | Yes | Yes | Allowed |
| VOYB-86799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:46 PM | $137.49 | Accept | Yes | No | Allowed |
| VOYB-86800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:48 PM | $6,027.73 | Accept | No | No | Allowed |
| VOYB-86801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:49 PM | $7,231.37 | Accept | Yes | Yes | Allowed |
| VOYB-86802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:19 PM | $1,713.24 | Accept | Yes | Yes | Allowed |
| VOYB-86803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:36 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-86804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:36:59 PM | $3,592.49 | Accept | Yes | No | Allowed |
| VOYB-86805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:05 PM | $1,343.44 | Accept | Yes | Yes | Allowed |
| VOYB-86806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:29 PM | $7,931.91 | Accept | Yes | No | Allowed |
| VOYB-86807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:40 PM | $11.48 | Accept | Yes | No | Allowed |
| VOYB-86808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:45 PM | $5,588.71 | Accept | Yes | Yes | Allowed |
| VOYB-86809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:37:56 PM | $591.26 | Accept | Yes | Yes | Allowed |
| VOYB-86810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:06 PM | $246.79 | Accept | No | No | Allowed |
| VOYB-86811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:10 PM | $1,466.00 | Accept | Yes | Yes | Allowed |
| VOYB-86812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:11 PM | $71.77 | Accept | Yes | Yes | Allowed |
| VOYB-86813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:26 PM | $1,278.02 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-86814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:32 PM | $400.90 | Accept | Yes | No | Allowed |
| VOYB-86815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:48 PM | $23.24 | Accept | Yes | Yes | Allowed |
| VOYB-86816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:51 PM | $966.25 | Accept | Yes | Yes | Allowed |
| VOYB-86818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:56 PM | $153.47 | Accept | Yes | Yes | Allowed |
| VOYB-86817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:56 PM | $615.14 | Accept | Yes | Yes | Allowed |
| VOYB-86819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:11 PM | $17.81 | Accept | No | No | Allowed |
| VOYB-86820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:21 PM | $13.77 | Accept | Yes | No | Allowed |
| VOYB-86821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:30 PM | $56.76 | Accept | No | No | Allowed |
| VOYB-86822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:44 PM | $5.62 | Accept | No | No | Allowed |
| VOYB-86823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:50 PM | $851.38 | Accept | No | No | Allowed |
| VOYB-86824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:53 PM | $4,305.83 | Accept | Yes | Yes | Allowed |
| VOYB-86825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:57 PM | $1.16 | Accept | Yes | No | Allowed |
| VOYB-86826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:39:59 PM | $12,704.15 | Accept | Yes | Yes | Allowed |
| VOYB-86827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:18 PM | $1,570.75 | Accept | Yes | Yes | Allowed |
| VOYB-86828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:24 PM | $211.89 | Accept | No | No | Allowed |
| VOYB-86829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:26 PM | $602.91 | Accept | Yes | Yes | Allowed |
| VOYB-86830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:31 PM | $510.25 | Accept | No | No | Allowed |
| VOYB-86831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:40 PM | $485.73 | Accept | Yes | Yes | Allowed |
| VOYB-86832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:40 PM | $29,796.15 | Accept | Yes | Yes | Allowed |
| VOYB-86833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:58 PM | $32.41 | Accept | Yes | Yes | Allowed |
| VOYB-86834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:40:58 PM | $178.03 | Accept | Yes | Yes | Allowed |
| VOYB-86836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:01 PM | $2,991.36 | Accept | No | No | Allowed |
| VOYB-86835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:01 PM | $26,686.70 | Accept | Yes | No | Allowed |
| VOYB-86837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:10 PM | $6,694.22 | Accept | No | No | Allowed |
| VOYB-86839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:38 PM | $1,636.01 | Accept | No | No | Allowed |
| VOYB-86838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:38 PM | $1,649.21 | Accept | No | No | Allowed |
| VOYB-86840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:43 PM | $4,714.54 | Accept | Yes | Yes | Allowed |
| VOYB-86841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:44 PM | $430.50 | Accept | No | Yes | Allowed |
| VOYB-86842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:45 PM | $487.03 | Accept | Yes | Yes | Allowed |
| VOYB-86843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:46 PM | $62.48 | Accept | No | No | Allowed |
| VOYB-86844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:41:47 PM | $0.42 | Accept | No | No | Allowed |
| VOYB-86845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:42:45 PM | $1,454.48 | Accept | No | No | Allowed |
| VOYB-86846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:42:47 PM | $112.02 | Accept | Yes | Yes | Allowed |
| VOYB-86847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:42:56 PM | $96.82 | Accept | Yes | Yes | Allowed |
| VOYB-86848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:21 PM | $2,605.11 | Accept | No | No | Allowed |
| VOYB-86849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:25 PM | $602.61 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 933 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-86851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:27 PM | $1,461.92 | Accept | Yes | No | Allowed |
| VOYB-86850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:27 PM | $1,526.34 | Accept | No | No | Allowed |
| VOYB-86852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:31 PM | $5,216.72 | Accept | Yes | No | Allowed |
| VOYB-86853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:33 PM | $171.73 | Accept | Yes | Yes | Allowed |
| VOYB-86854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:39 PM | $8,377.32 | Accept | No | Yes | Allowed |
| VOYB-86855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:41 PM | $3,627.55 | Accept | No | Yes | Allowed |
| VOYB-86856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:47 PM | $829.82 | Accept | No | No | Allowed |
| VOYB-86857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:53 PM | $796.91 | Accept | Yes | Yes | Allowed |
| VOYB-86858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:43:57 PM | $3,498.38 | Accept | No | No | Allowed |
| VOYB-86859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:11 PM | $847.81 | Accept | Yes | No | Allowed |
| VOYB-86860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:11 PM | $3,119.56 | Accept | Yes | No | Allowed |
| VOYB-86861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:19 PM | $1,603.15 | Accept | No | No | Allowed |
| VOYB-86863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:26 PM | $77.40 | Accept | No | No | Allowed |
| VOYB-86862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:26 PM | $26,237.00 | Accept | No | No | Allowed |
| VOYB-86864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:41 PM | $292.88 | Accept | No | No | Allowed |
| VOYB-86865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:43 PM | $1,553.98 | Accept | Yes | No | Allowed |
| VOYB-86866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:44:57 PM | $25,709.28 | Accept | Yes | Yes | Allowed |
| VOYB-86868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:08 PM | $3,611.77 | Accept | No | No | Allowed |
| VOYB-86867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:08 PM | $21,067.59 | Accept | No | Yes | Allowed |
| VOYB-86869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:17 PM | $674.31 | Accept | No | No | Allowed |
| VOYB-86870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:18 PM | $4,401.57 | Accept | Yes | Yes | Allowed |
| VOYB-86871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:20 PM | $14.21 | Accept | Yes | Yes | Allowed |
| VOYB-86872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:22 PM | $10,485.32 | Accept | Yes | Yes | Allowed |
| VOYB-86873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:24 PM | $569.96 | Accept | Yes | Yes | Allowed |
| VOYB-86874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:32 PM | $701.23 | Accept | Yes | Yes | Allowed |
| VOYB-86875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:36 PM | $29,303.59 | Accept | Yes | No | Allowed |
| VOYB-86876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:44 PM | $27.01 | Accept | Yes | Yes | Allowed |
| VOYB-86878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:52 PM | $2,719.78 | Accept | Yes | No | Allowed |
| VOYB-86877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:52 PM | $35,565.17 | Accept | Yes | Yes | Allowed |
| VOYB-86879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:45:54 PM | $3,780.01 | Accept | No | Yes | Allowed |
| VOYB-86880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:32 PM | $529.21 | Accept | No | No | Allowed |
| VOYB-86881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:45 PM | $1,232.01 | Accept | No | Yes | Allowed |
| VOYB-86882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:47 PM | $18,004.50 | Accept | Yes | Yes | Allowed |
| VOYB-86883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:46:55 PM | $2,886.07 | Reject | Yes | No | Allowed |
| VOYB-86884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:17 PM | $8,998.94 | Accept | Yes | No | Allowed |
| VOYB-86885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:18 PM | $4,712.28 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 934 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-86886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:26 PM | $282.63 | Accept | No | No | Allowed |
| VOYB-86887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:29 PM | $12,375.21 | Accept | Yes | Yes | Allowed |
| VOYB-86888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:47:31 PM | $129.20 | Accept | Yes | Yes | Allowed |
| VOYB-86889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:39 PM | $17,492.76 | Accept | Yes | No | Allowed |
| VOYB-86890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:45 PM | $764.42 | Accept | No | No | Allowed |
| VOYB-86891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:51 PM | $58.89 | Accept | No | No | Allowed |
| VOYB-86892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:53 PM | $521.68 | Accept | Yes | Yes | Allowed |
| VOYB-86893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:48:59 PM | $951.12 | Accept | Yes | No | Allowed |
| VOYB-86894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:16 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-86895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:26 PM | $3,091.77 | Accept | No | No | Allowed |
| VOYB-86896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:37 PM | $123.41 | Reject | No | No | Allowed |
| VOYB-86897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:37 PM | $15,258.79 | Accept | Yes | Yes | Allowed |
| VOYB-86898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:47 PM | $28,036.25 | Accept | No | Yes | Allowed |
| VOYB-86899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:49 PM | $2,513.44 | Accept | Yes | No | Allowed |
| VOYB-86900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:51 PM | $9.92 | Accept | No | No | Allowed |
| VOYB-86901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:49:58 PM | $4,998.92 | Accept | Yes | No | Allowed |
| VOYB-86902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:02 PM | $383.20 | Accept | Yes | No | Allowed |
| VOYB-86903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:27 PM | $296.56 | Accept | No | No | Allowed |
| VOYB-86904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:41 PM | $5,217.81 | Accept | No | No | Allowed |
| VOYB-86905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:44 PM | $544.11 | Accept | No | No | Allowed |
| VOYB-86906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:45 PM | $66.07 | Accept | No | No | Allowed |
| VOYB-86907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:52 PM | $227.30 | Accept | Yes | Yes | Allowed |
| VOYB-86908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:50:59 PM | $126.64 | Reject | Yes | No | Allowed |
| VOYB-86909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:00 PM | $13,865.58 | Accept | Yes | Yes | Allowed |
| VOYB-86910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:01 PM | $434.48 | Accept | Yes | Yes | Allowed |
| VOYB-86911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:02 PM | $120.46 | Accept | Yes | No | Allowed |
| VOYB-86912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:11 PM | $744.14 | Accept | Yes | No | Allowed |
| VOYB-86913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:23 PM | $10,218.92 | Accept | Yes | No | Allowed |
| VOYB-86914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:29 PM | $6,839.23 | Accept | No | No | Allowed |
| VOYB-86915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:36 PM | $43,051.10 | Accept | Yes | Yes | Allowed |
| VOYB-86916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:42 PM | $46.86 | Accept | No | Yes | Allowed |
| VOYB-86917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:48 PM | $67.76 | Accept | Yes | No | Allowed |
| VOYB-86918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:49 PM | $6,804.84 | Accept | Yes | No | Allowed |
| VOYB-86919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:51:56 PM | $457.43 | Accept | Yes | Yes | Allowed |
| VOYB-86920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:15 PM | $40.77 | Accept | Yes | No | Allowed |
| VOYB-86921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:18 PM | $0.71 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 935 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-86922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:22 PM | $12.15 | Accept | Yes | Yes | Allowed |
| VOYB-86923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:24 PM | $95.46 | Reject | No | Yes | Allowed |
| VOYB-86924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:24 PM | $1,641.81 | Accept | Yes | No | Allowed |
| VOYB-86925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:40 PM | $180.02 | Accept | Yes | Yes | Allowed |
| VOYB-86926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:53 PM | $1,576.28 | Accept | No | No | Allowed |
| VOYB-86927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:54 PM | $2,080.98 | Accept | Yes | No | Allowed |
| VOYB-86928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:56 PM | $3,602.31 | Accept | Yes | Yes | Allowed |
| VOYB-86931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:58 PM | $2.91 | Accept | Yes | Yes | Allowed |
| VOYB-86930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:58 PM | $220.83 | Accept | Yes | No | Allowed |
| VOYB-86929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:52:58 PM | $895.13 | Accept | Yes | Yes | Allowed |
| VOYB-86932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:06 PM | $18.05 | Accept | Yes | No | Allowed |
| VOYB-86933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:12 PM | $1.13 | Accept | Yes | No | Allowed |
| VOYB-86934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:19 PM | $47.52 | Accept | Yes | No | Allowed |
| VOYB-86935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:22 PM | $1,445.82 | Accept | No | No | Allowed |
| VOYB-86936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:28 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-86937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:38 PM | $978.65 | Accept | No | No | Allowed |
| VOYB-86938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:42 PM | $63,835.11 | Accept | Yes | Yes | Allowed |
| VOYB-86939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:53:50 PM | $237.83 | Accept | Yes | Yes | Allowed |
| VOYB-86940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:54:08 PM | $17,916.94 | Accept | Yes | Yes | Allowed |
| VOYB-86941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:54:10 PM | $2,170.52 | Accept | No | No | Allowed |
| VOYB-86942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:54:23 PM | $337.69 | Accept | Yes | No | Allowed |
| VOYB-86943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:54:44 PM | $8.88 | Accept | Yes | No | Allowed |
| VOYB-86944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:03 PM | $34,631.39 | Accept | No | No | Allowed |
| VOYB-86945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:17 PM | $5,746.59 | Accept | Yes | No | Allowed |
| VOYB-86946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:33 PM | $1,831.86 | Accept | Yes | Yes | Allowed |
| VOYB-86947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:34 PM | $0.00 | Accept | No | No | Allowed |
| VOYB-86948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:36 PM | $150.46 | Accept | Yes | Yes | Allowed |
| VOYB-86949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:49 PM | $285.37 | Accept | Yes | Yes | Allowed |
| VOYB-86950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:50 PM | $37,819.38 | Accept | No | No | Allowed |
| VOYB-86951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:52 PM | $366.62 | Accept | Yes | No | Allowed |
| VOYB-86952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:53 PM | $9,298.63 | Accept | Yes | No | Allowed |
| VOYB-86953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:04 PM | $6,121.54 | Accept | No | Yes | Allowed |
| VOYB-86954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:11 PM | $61.56 | Accept | No | Yes | Allowed |
| VOYB-86955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:15 PM | $2,398.60 | Accept | No | No | Allowed |
| VOYB-86956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:17 PM | $39,469.36 | Accept | Yes | Yes | Allowed |
| VOYB-86957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:21 PM | $3,359.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 936 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-86958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:23 PM | $2,056.48 | Accept | Yes | No | Allowed |
| VOYB-86959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:24 PM | $25,608.00 | Accept | Yes | No | Allowed |
| VOYB-86960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:30 PM | $2,063.35 | Accept | Yes | No | Allowed |
| VOYB-86961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:56:32 PM | $9,020.40 | Accept | No | No | Allowed |
| VOYB-86962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:02 PM | $169.27 | Accept | Yes | No | Allowed |
| VOYB-86964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:18 PM | $128.46 | Accept | No | No | Allowed |
| VOYB-86965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:18 PM | $632.47 | Accept | Yes | No | Allowed |
| VOYB-86966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:23 PM | $787.68 | Accept | Yes | No | Allowed |
| VOYB-86967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:44 PM | $194.01 | Accept | Yes | No | Allowed |
| VOYB-86968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:50 PM | $0.72 | Reject | Yes | No | Allowed |
| VOYB-86969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:58 PM | $4,333.10 | Accept | Yes | Yes | Allowed |
| VOYB-86970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:00 PM | $2,261.70 | Accept | Yes | Yes | Allowed |
| VOYB-86971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:01 PM | $325.85 | Accept | No | No | Allowed |
| VOYB-86972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:12 PM | $6,116.75 | Accept | Yes | Yes | Allowed |
| VOYB-86973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:18 PM | $64,912.18 | Accept | Yes | No | Allowed |
| VOYB-86974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:28 PM | $383.56 | Accept | No | No | Allowed |
| VOYB-86975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:35 PM | $986.74 | Accept | No | No | Allowed |
| VOYB-86976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:44 PM | $142.98 | Accept | Yes | No | Allowed |
| VOYB-86977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:48 PM | $22.17 | Accept | No | No | Allowed |
| VOYB-86978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:51 PM | $772.17 | Accept | No | No | Allowed |
| VOYB-86979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:58:51 PM | $118,621.05 | Accept | Yes | No | Allowed |
| VOYB-86980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:18 PM | $890.84 | Accept | Yes | No | Allowed |
| VOYB-86981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:23 PM | $1,574.94 | Accept | No | No | Allowed |
| VOYB-86982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:47 PM | $99,192.80 | Accept | Yes | No | Allowed |
| VOYB-86983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:59:53 PM | $670.22 | Accept | Yes | Yes | Allowed |
| VOYB-86984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:00 PM | $4,259.74 | Accept | No | No | Allowed |
| VOYB-86985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:22 PM | $3,250.35 | Accept | Yes | Yes | Allowed |
| VOYB-86986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:26 PM | $1,764.90 | Accept | Yes | No | Allowed |
| VOYB-86987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:51 PM | $2,959.55 | Accept | Yes | Yes | Allowed |
| VOYB-86988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:00:59 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-86989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:09 PM | $5,547.22 | Accept | No | No | Allowed |
| VOYB-86990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:11 PM | $1,571.63 | Accept | Yes | No | Allowed |
| VOYB-86991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:24 PM | $127.46 | Accept | Yes | Yes | Allowed |
| VOYB-86992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:26 PM | $58.35 | Accept | No | No | Allowed |
| VOYB-86993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:43 PM | $32.50 | Accept | Yes | No | Allowed |
| VOYB-86995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:44 PM | $167.45 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 937 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-86994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:44 PM | $4,159.29 | Accept | Yes | Yes | Allowed |
| VOYB-86996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:01:47 PM | $102.58 | Accept | No | Yes | Allowed |
| VOYB-86997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:12 PM | $116.64 | Accept | No | No | Allowed |
| VOYB-86998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:25 PM | $1,013.39 | Accept | Yes | No | Allowed |
| VOYB-86999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:37 PM | $8,885.19 | Accept | No | No | Allowed |
| VOYB-87000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:38 PM | $881.65 | Accept | Yes | Yes | Allowed |
| VOYB-87001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:58 PM | $43,187.00 | Accept | Yes | No | Allowed |
| VOYB-87002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:03:06 PM | $105.62 | Accept | Yes | Yes | Allowed |
| VOYB-87003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:01 PM | $970.96 | Accept | No | No | Allowed |
| VOYB-87004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:21 PM | $699.66 | Reject | Yes | No | Allowed |
| VOYB-87005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:31 PM | $11,597.45 | Accept | No | Yes | Allowed |
| VOYB-87006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:42 PM | $97.79 | Accept | No | No | Allowed |
| VOYB-87007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:55 PM | $224.44 | Accept | No | Yes | Allowed |
| VOYB-87008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:04:59 PM | $43,047.17 | Accept | No | Yes | Allowed |
| VOYB-87009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:00 PM | $220.84 | Accept | No | No | Allowed |
| VOYB-87010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:10 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-87011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:26 PM | $2,846.34 | Accept | No | No | Allowed |
| VOYB-87012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:42 PM | $2,901.67 | Accept | Yes | No | Allowed |
| VOYB-87013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:05:50 PM | $72,026.54 | Accept | Yes | No | Allowed |
| VOYB-87014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:00 PM | $8,195.49 | Accept | No | No | Allowed |
| VOYB-87015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:10 PM | $74.29 | Reject | No | No | Allowed |
| VOYB-87016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:14 PM | $10,167.95 | Accept | Yes | Yes | Allowed |
| VOYB-87017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:15 PM | $321.39 | Accept | Yes | Yes | Allowed |
| VOYB-87018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:18 PM | $204.21 | Reject | Yes | Yes | Allowed |
| VOYB-87019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:22 PM | $483.18 | Accept | Yes | Yes | Allowed |
| VOYB-87021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:34 PM | $355.06 | Accept | Yes | Yes | Allowed |
| VOYB-87020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:34 PM | $26,208.76 | Accept | Yes | Yes | Allowed |
| VOYB-87022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:41 PM | $454.35 | Accept | Yes | Yes | Allowed |
| VOYB-87023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:42 PM | $73.06 | Accept | Yes | No | Allowed |
| VOYB-87024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:06:51 PM | $2,125.86 | Accept | Yes | Yes | Allowed |
| VOYB-87025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:01 PM | $21,227.91 | Accept | No | No | Allowed |
| VOYB-87026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:07 PM | $35,722.03 | Accept | No | No | Allowed |
| VOYB-87027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:18 PM | $1,165.27 | Accept | Yes | Yes | Allowed |
| VOYB-87028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:24 PM | $4,112.37 | Accept | Yes | No | Allowed |
| VOYB-87029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:27 PM | $4,527.40 | Accept | Yes | Yes | Allowed |
| VOYB-87030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:39 PM | $3,609.49 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 938 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:51 PM | $511.90 | Accept | Yes | Yes | Allowed |
| VOYB-87032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:53 PM | $35.93 | Accept | No | No | Allowed |
| VOYB-87033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:56 PM | $91.58 | Accept | Yes | Yes | Allowed |
| VOYB-87034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:58 PM | $661.40 | Accept | Yes | Yes | Allowed |
| VOYB-87035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:07:59 PM | $2,201.69 | Accept | No | Yes | Allowed |
| VOYB-87037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:12 PM | $2.50 | Accept | No | Yes | Allowed |
| VOYB-87038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:36 PM | $2,004.80 | Accept | Yes | Yes | Allowed |
| VOYB-87039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:47 PM | $85.00 | Reject | No | No | Allowed |
| VOYB-87040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:48 PM | $1,064.52 | Accept | No | No | Allowed |
| VOYB-87041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:50 PM | $302.60 | Accept | No | No | Allowed |
| VOYB-87042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:57 PM | $2,002.94 | Accept | No | No | Allowed |
| VOYB-87043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:02 PM | $31,386.23 | Accept | No | No | Allowed |
| VOYB-87044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:07 PM | $50.43 | Accept | Yes | Yes | Allowed |
| VOYB-87045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:10 PM | $172.78 | Accept | Yes | Yes | Allowed |
| VOYB-87046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:27 PM | $0.37 | Accept | Yes | No | Allowed |
| VOYB-87047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:09:51 PM | $956.28 | Accept | Yes | Yes | Allowed |
| VOYB-87048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:22 PM | $3,208.50 | Accept | No | No | Allowed |
| VOYB-87049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:23 PM | $10,480.80 | Accept | Yes | Yes | Allowed |
| VOYB-87050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:29 PM | $2,830.29 | Accept | Yes | No | Allowed |
| VOYB-87051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:33 PM | $869.65 | Accept | No | No | Allowed |
| VOYB-87052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:39 PM | $823.96 | Accept | Yes | Yes | Allowed |
| VOYB-87053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:40 PM | $5,215.51 | Accept | Yes | Yes | Allowed |
| VOYB-87054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:42 PM | $261.56 | Accept | Yes | Yes | Allowed |
| VOYB-87055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:46 PM | $387.49 | Accept | No | No | Allowed |
| VOYB-87056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:10:49 PM | $14,582.51 | Accept | No | Yes | Allowed |
| VOYB-87057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:00 PM | $4,191.83 | Reject | No | No | Allowed |
| VOYB-87058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:02 PM | $8,266.57 | Accept | Yes | Yes | Allowed |
| VOYB-87059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:10 PM | $8,145.21 | Reject | No | No | Allowed |
| VOYB-87060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:17 PM | $3.58 | Accept | No | No | Allowed |
| VOYB-87061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:30 PM | $470.10 | Accept | Yes | Yes | Allowed |
| VOYB-87062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:45 PM | $94.28 | Accept | Yes | No | Allowed |
| VOYB-87063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:50 PM | $302.80 | Accept | Yes | No | Allowed |
| VOYB-87064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:51 PM | $619.95 | Accept | Yes | No | Allowed |
| VOYB-87065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:11:59 PM | $19.74 | Accept | Yes | No | Allowed |
| VOYB-87066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:00 PM | $0.70 | Accept | No | No | Allowed |
| VOYB-87068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:11 PM | $1,045.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 939 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-87069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:13 PM | $120,558.81 | Accept | No | No | Allowed | |
| VOYB-87070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:23 PM | $109,199.90 | Accept | Yes | Yes | Allowed | |
| VOYB-87071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:33 PM | $58.61 | Accept | No | Yes | Allowed | |
| VOYB-87072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:40 PM | $983.27 | Accept | No | No | Allowed | |
| VOYB-87074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:43 PM | $2,025.51 | Accept | Yes | No | Allowed | |
| VOYB-87073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:43 PM | $6,680.85 | Accept | Yes | No | Allowed | |
| VOYB-87076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:48 PM | $28.55 | Accept | No | No | Allowed | |
| VOYB-87075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:48 PM | $545.55 | Accept | No | No | Allowed | |
| VOYB-87077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:01 PM | $1,280.72 | Accept | Yes | No | Allowed | |
| VOYB-87078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:02 PM | $1,346.10 | Accept | No | No | Allowed | |
| VOYB-87079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:04 PM | $128.66 | Accept | Yes | No | Allowed | |
| VOYB-87080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:06 PM | $1,973.76 | Accept | Yes | Yes | Allowed | |
| VOYB-87081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:09 PM | $2,146.45 | Accept | Yes | Yes | Allowed | |
| VOYB-87082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:22 PM | $771.41 | Accept | Yes | Yes | Allowed | |
| VOYB-87083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:25 PM | $4,021.50 | Accept | Yes | Yes | Allowed | |
| VOYB-87084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:33 PM | $911.12 | Accept | Yes | No | Allowed | |
| VOYB-87085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:50 PM | $236.27 | Accept | Yes | No | Allowed | |
| VOYB-87086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:13:54 PM | $118,156.79 | Accept | No | No | Allowed | |
| VOYB-87087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:18 PM | $229.27 | Accept | Yes | Yes | Allowed | |
| VOYB-87088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:21 PM | $4,969.35 | Accept | Yes | Yes | Allowed | |
| VOYB-87089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:46 PM | $254.54 | Accept | Yes | Yes | Allowed | |
| VOYB-87090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:14:50 PM | $642.68 | Accept | Yes | No | Allowed | |
| VOYB-87092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:16 PM | $20,820.53 | Accept | Yes | Yes | Allowed | |
| VOYB-87093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:18 PM | $49.25 | Accept | No | Yes | Allowed | |
| VOYB-87094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:22 PM | $4,515.27 | Accept | Yes | No | Allowed | |
| VOYB-87095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:24 PM | $2,216.50 | Accept | No | Yes | Allowed | |
| VOYB-87096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:37 PM | $158.23 | Accept | Yes | Yes | Allowed | |
| VOYB-87097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:38 PM | $917.08 | Accept | No | No | Allowed | |
| VOYB-87098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:41 PM | $17,880.72 | Accept | Yes | No | Allowed | |
| VOYB-87099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:47 PM | $2.13 | Accept | Yes | Yes | Allowed | |
| VOYB-87100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:50 PM | $1,174.09 | Accept | Yes | Yes | Allowed | |
| VOYB-87101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:55 PM | $1,091.97 | Accept | Yes | Yes | Allowed | |
| VOYB-87102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:02 PM | $652.88 | Accept | No | No | Allowed | |
| VOYB-87103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:07 PM | $2,298.52 | Accept | Yes | No | Allowed | |
| VOYB-87104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:12 PM | $210.15 | Accept | Yes | No | Allowed | |
| VOYB-87105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:12 PM | $2,028.94 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 940 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-87106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:16 PM | $741.72 | Accept | Yes | No | Allowed |
| VOYB-87107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:20 PM | $49.01 | Accept | Yes | No | Allowed |
| VOYB-87108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:21 PM | $511.94 | Accept | No | No | Allowed |
| VOYB-87109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:25 PM | $5,429.67 | Accept | Yes | Yes | Allowed |
| VOYB-87110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:33 PM | $55.42 | Accept | Yes | No | Allowed |
| VOYB-87111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:36 PM | $21.03 | Accept | Yes | Yes | Allowed |
| VOYB-87112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:16:46 PM | $211.69 | Accept | Yes | Yes | Allowed |
| VOYB-87113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:23 PM | $2,099.42 | Accept | Yes | Yes | Allowed |
| VOYB-87114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:36 PM | $54.53 | Accept | No | No | Allowed |
| VOYB-87115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:45 PM | $6.71 | Accept | Yes | No | Allowed |
| VOYB-87116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:48 PM | $558.39 | Accept | No | Yes | Allowed |
| VOYB-87117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:17:50 PM | $630.05 | Accept | Yes | No | Allowed |
| VOYB-87118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:04 PM | $176.15 | Accept | Yes | Yes | Allowed |
| VOYB-87119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:11 PM | $1,897.06 | Accept | Yes | Yes | Allowed |
| VOYB-87121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:15 PM | $59.86 | Accept | Yes | No | Allowed |
| VOYB-87120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:15 PM | $3,255.41 | Accept | Yes | Yes | Allowed |
| VOYB-87122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:19 PM | $625.02 | Accept | No | No | Allowed |
| VOYB-87123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:24 PM | $1,900.35 | Accept | Yes | No | Allowed |
| VOYB-87124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:26 PM | $2,047.31 | Accept | No | No | Allowed |
| VOYB-87125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:28 PM | $29.47 | Reject | No | No | Allowed |
| VOYB-87126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:29 PM | $790.22 | Accept | Yes | No | Allowed |
| VOYB-87127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:44 PM | $256.60 | Accept | Yes | No | Allowed |
| VOYB-87128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:45 PM | $100.50 | Accept | Yes | Yes | Allowed |
| VOYB-87129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:51 PM | $18.27 | Accept | Yes | Yes | Allowed |
| VOYB-87130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:18:53 PM | $83.78 | Accept | No | Yes | Allowed |
| VOYB-87131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:12 PM | $56,657.34 | Accept | Yes | Yes | Allowed |
| VOYB-87132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:20 PM | $31.93 | Accept | No | Yes | Allowed |
| VOYB-87133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:25 PM | $3,332.44 | Accept | Yes | Yes | Allowed |
| VOYB-87134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:26 PM | $710.92 | Accept | No | No | Allowed |
| VOYB-87135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:37 PM | $23,661.07 | Accept | Yes | No | Allowed |
| VOYB-87136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:19:50 PM | $1,801.05 | Accept | Yes | No | Allowed |
| VOYB-87137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:05 PM | $139.57 | Accept | Yes | Yes | Allowed |
| VOYB-87138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:10 PM | $18,412.84 | Accept | No | Yes | Allowed |
| VOYB-87139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:14 PM | $17,666.99 | Accept | No | Yes | Allowed |
| VOYB-87140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:18 PM | $604.36 | Accept | Yes | No | Allowed |
| VOYB-87141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:21 PM | $385.56 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-87142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:22 PM | $1,867.53 | Accept | Yes | Yes | Allowed |
| VOYB-87143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:34 PM | $784.67 | Accept | Yes | No | Allowed |
| VOYB-87144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:20:40 PM | $19,768.61 | Accept | Yes | No | Allowed |
| VOYB-87145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:04 PM | $38.76 | Accept | No | No | Allowed |
| VOYB-87146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:09 PM | $5,884.23 | Accept | Yes | Yes | Allowed |
| VOYB-87147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:10 PM | $1,011.89 | Accept | Yes | No | Allowed |
| VOYB-87148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:16 PM | $104.71 | Accept | No | Yes | Allowed |
| VOYB-87149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:34 PM | $1,609.63 | Accept | No | Yes | Allowed |
| VOYB-87150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:35 PM | $882.58 | Accept | Yes | Yes | Allowed |
| VOYB-87151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:36 PM | $3.28 | Accept | Yes | No | Allowed |
| VOYB-87152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:37 PM | $837.72 | Accept | No | No | Allowed |
| VOYB-87153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:38 PM | $1,980.99 | Accept | Yes | Yes | Allowed |
| VOYB-87154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:21:46 PM | $3,101.00 | Accept | No | No | Allowed |
| VOYB-87155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:12 PM | $370.49 | Accept | Yes | No | Allowed |
| VOYB-87156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:17 PM | $9,131.90 | Accept | No | No | Allowed |
| VOYB-87157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:18 PM | $1,942.69 | Accept | Yes | Yes | Allowed |
| VOYB-87158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:34 PM | $1,275.75 | Accept | No | No | Allowed |
| VOYB-87159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:38 PM | $2,318.20 | Accept | No | Yes | Allowed |
| VOYB-87160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:41 PM | $1,075.00 | Accept | No | Yes | Allowed |
| VOYB-87161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:22:50 PM | $9,454.99 | Accept | Yes | No | Allowed |
| VOYB-87162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:03 PM | $572.06 | Accept | No | No | Allowed |
| VOYB-87163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:08 PM | $6.23 | Accept | Yes | No | Allowed |
| VOYB-87164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:10 PM | $3,738.45 | Accept | Yes | No | Allowed |
| VOYB-87165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:15 PM | $498.72 | Accept | Yes | Yes | Allowed |
| VOYB-87166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:20 PM | $66.94 | Accept | Yes | Yes | Allowed |
| VOYB-87167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:26 PM | $1,582.84 | Accept | Yes | No | Allowed |
| VOYB-87168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:43 PM | $180.13 | Accept | Yes | Yes | Allowed |
| VOYB-87169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:43 PM | $3,207.41 | Accept | No | No | Allowed |
| VOYB-87171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:52 PM | $30.61 | Accept | No | Yes | Allowed |
| VOYB-87170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:52 PM | $1,829.07 | Accept | Yes | Yes | Allowed |
| VOYB-87172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:06 PM | $342.01 | Accept | No | No | Allowed |
| VOYB-87173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:18 PM | $55.37 | Accept | Yes | No | Allowed |
| VOYB-87174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:28 PM | $2,093.97 | Accept | No | No | Allowed |
| VOYB-87175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:29 PM | $225.57 | Accept | Yes | No | Allowed |
| VOYB-87176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:55 PM | $610.58 | Accept | Yes | Yes | Allowed |
| VOYB-87177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:58 PM | $396.57 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 942 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-87178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:24:59 PM | $47.67 | Accept | Yes | No | Allowed |
| VOYB-87179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:46 PM | $205.74 | Accept | Yes | Yes | Allowed |
| VOYB-87180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:49 PM | $2,929.88 | Accept | Yes | No | Allowed |
| VOYB-87181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:25:57 PM | $33,416.50 | Accept | No | No | Allowed |
| VOYB-87182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:06 PM | $4,792.13 | Accept | Yes | Yes | Allowed |
| VOYB-87183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:12 PM | $97.27 | Accept | No | No | Allowed |
| VOYB-87184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:21 PM | $14.73 | Accept | No | No | Allowed |
| VOYB-87185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:26:37 PM | $8,166.00 | Accept | No | No | Allowed |
| VOYB-87186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:02 PM | $20.73 | Accept | No | Yes | Allowed |
| VOYB-87188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:07 PM | $859.48 | Accept | Yes | Yes | Allowed |
| VOYB-87187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:07 PM | $1,129.65 | Accept | Yes | No | Allowed |
| VOYB-87189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:09 PM | $8,323.29 | Accept | No | No | Allowed |
| VOYB-87190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:32 PM | $64,929.63 | Accept | Yes | Yes | Allowed |
| VOYB-87191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:38 PM | $52.00 | Accept | No | No | Allowed |
| VOYB-87192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:27:55 PM | $1,916.63 | Accept | Yes | Yes | Allowed |
| VOYB-87193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:00 PM | $135.16 | Accept | Yes | Yes | Allowed |
| VOYB-87194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:07 PM | $2,932.21 | Accept | Yes | No | Allowed |
| VOYB-87195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:17 PM | $354.01 | Accept | Yes | No | Allowed |
| VOYB-87196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:37 PM | $1,069.05 | Accept | Yes | No | Allowed |
| VOYB-87197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:47 PM | $163.10 | Accept | No | No | Allowed |
| VOYB-87199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:59 PM | $77.14 | Reject | Yes | No | Allowed |
| VOYB-87200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:01 PM | $4,204.41 | Accept | Yes | No | Allowed |
| VOYB-87201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:04 PM | $52.49 | Accept | Yes | Yes | Allowed |
| VOYB-87202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:16 PM | $922.63 | Accept | Yes | No | Allowed |
| VOYB-87203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:35 PM | $340.98 | Accept | Yes | Yes | Allowed |
| VOYB-87204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:39 PM | $1,413.14 | Accept | Yes | No | Allowed |
| VOYB-87205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:43 PM | $630.22 | Accept | Yes | Yes | Allowed |
| VOYB-87206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:48 PM | $1,107.19 | Accept | No | Yes | Allowed |
| VOYB-87207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:53 PM | $88.16 | Accept | Yes | No | Allowed |
| VOYB-87208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:29:57 PM | $276.08 | Accept | No | No | Allowed |
| VOYB-87209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:18 PM | $1,722.93 | Accept | Yes | Yes | Allowed |
| VOYB-87210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:22 PM | $40.57 | Accept | No | No | Allowed |
| VOYB-87211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:28 PM | $65,668.82 | Accept | No | Yes | Allowed |
| VOYB-87212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:29 PM | $5,241.09 | Accept | No | No | Allowed |
| VOYB-87213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:30 PM | $241.32 | Accept | Yes | Yes | Allowed |
| VOYB-87215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:31 PM | $342.73 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 943 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-87214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:31 PM | $5,561.30 | Accept | Yes | Yes | Allowed | |
| VOYB-87216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:30:49 PM | $443.34 | Accept | No | No | Allowed | |
| VOYB-87217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:12 PM | $187.11 | Accept | Yes | Yes | Allowed | |
| VOYB-87218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:17 PM | $8,484.11 | Accept | Yes | Yes | Allowed | |
| VOYB-87219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:25 PM | $20,082.80 | Accept | Yes | Yes | Allowed | |
| VOYB-87220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:35 PM | $98.52 | Accept | Yes | Yes | Allowed | |
| VOYB-87221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:31:58 PM | $276.58 | Accept | Yes | Yes | Allowed | |
| VOYB-87222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:08 PM | $288.14 | Accept | No | No | Allowed | |
| VOYB-87223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:13 PM | $94.35 | Accept | No | No | Allowed | |
| VOYB-87224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:27 PM | $274.53 | Accept | Yes | Yes | Allowed | |
| VOYB-87225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:30 PM | $2,476.63 | Accept | Yes | Yes | Allowed | |
| VOYB-87226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:53 PM | $32.84 | Accept | Yes | Yes | Allowed | |
| VOYB-87227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:55 PM | $15,872.27 | Accept | Yes | Yes | Allowed | |
| VOYB-87228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:32:59 PM | $2,037.44 | Accept | No | No | Allowed | |
| VOYB-87229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:02 PM | $6,561.33 | Accept | Yes | Yes | Allowed | |
| VOYB-87230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:24 PM | $119.31 | Accept | Yes | Yes | Allowed | |
| VOYB-87231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:26 PM | $683.16 | Accept | Yes | No | Allowed | |
| VOYB-87232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:28 PM | $17.38 | Accept | Yes | Yes | Allowed | |
| VOYB-87233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:29 PM | $4.55 | Accept | Yes | No | Allowed | |
| VOYB-87234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:32 PM | $948,239.57 | Accept | Yes | Yes | Allowed | |
| VOYB-87235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:34 PM | $3,491.16 | Accept | Yes | No | Allowed | |
| VOYB-87236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:35 PM | $110.03 | Accept | Yes | Yes | Allowed | |
| VOYB-87237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:35 PM | $1,086.07 | Accept | Yes | Yes | Allowed | |
| VOYB-87238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:38 PM | $1,987.04 | Accept | Yes | No | Allowed | |
| VOYB-87239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:42 PM | $16,195.14 | Accept | Yes | No | Allowed | |
| VOYB-87240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:33:59 PM | $668.17 | Accept | Yes | Yes | Allowed | |
| VOYB-87241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:01 PM | $1,158.07 | Accept | Yes | Yes | Allowed | |
| VOYB-87242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:37 PM | $3,359.30 | Accept | Yes | Yes | Allowed | |
| VOYB-87243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:43 PM | $4,390.62 | Accept | Yes | Yes | Allowed | |
| VOYB-87244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:45 PM | $44.22 | Accept | No | No | Allowed | |
| VOYB-87245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:34:54 PM | $1,873.65 | Accept | Yes | Yes | Allowed | |
| VOYB-87246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:15 PM | $3,250.63 | Accept | Yes | No | Allowed | |
| VOYB-87247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:40 PM | $1,363.63 | Accept | Yes | Yes | Allowed | |
| VOYB-87248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:42 PM | $7,709.04 | Accept | Yes | Yes | Allowed | |
| VOYB-87249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:45 PM | $145.43 | Accept | Yes | No | Allowed | |
| VOYB-87250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:48 PM | $1,385.56 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 944 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:49 PM | $929.74 | Accept | Yes | Yes | Allowed |
| VOYB-87252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:35:51 PM | $737.95 | Accept | No | Yes | Allowed |
| VOYB-87253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:01 PM | $40,436.20 | Accept | Yes | Yes | Allowed |
| VOYB-87254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:11 PM | $2,734.50 | Accept | Yes | No | Allowed |
| VOYB-87255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:18 PM | $3,449.59 | Accept | Yes | No | Allowed |
| VOYB-87256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:26 PM | $1,743.62 | Accept | Yes | No | Allowed |
| VOYB-87257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:30 PM | $223.48 | Accept | Yes | No | Allowed |
| VOYB-87258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:33 PM | $324.19 | Accept | Yes | Yes | Allowed |
| VOYB-87259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:38 PM | $291.29 | Accept | Yes | No | Allowed |
| VOYB-87260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:45 PM | $1,970.25 | Accept | No | Yes | Allowed |
| VOYB-87261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:36:48 PM | $1,787.99 | Accept | Yes | Yes | Allowed |
| VOYB-87262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:07 PM | $567.43 | Accept | Yes | Yes | Allowed |
| VOYB-87263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:08 PM | $2,286.61 | Accept | No | No | Allowed |
| VOYB-87264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:09 PM | $2,112.00 | Accept | Yes | No | Allowed |
| VOYB-87265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:15 PM | $95.57 | Accept | No | No | Allowed |
| VOYB-87266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:29 PM | $109.41 | Accept | No | Yes | Allowed |
| VOYB-87267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:32 PM | $4,186.25 | Accept | No | No | Allowed |
| VOYB-87268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:40 PM | $216.18 | Accept | No | Yes | Allowed |
| VOYB-87269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:50 PM | $281.74 | Accept | Yes | Yes | Allowed |
| VOYB-87270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:57 PM | $12,866.90 | Accept | No | Yes | Allowed |
| VOYB-87271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:37:59 PM | $2,214.60 | Accept | Yes | No | Allowed |
| VOYB-87272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:05 PM | $67.25 | Accept | No | No | Allowed |
| VOYB-87273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:08 PM | $24.85 | Accept | No | No | Allowed |
| VOYB-87274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:16 PM | $382.61 | Accept | No | No | Allowed |
| VOYB-87275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:22 PM | $24,718.83 | Accept | No | Yes | Allowed |
| VOYB-87276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:34 PM | $485.11 | Accept | Yes | Yes | Allowed |
| VOYB-87277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:35 PM | $13.11 | Reject | No | No | Allowed |
| VOYB-87278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:38 PM | $4,249.34 | Accept | No | No | Allowed |
| VOYB-87279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:39 PM | $3,526.18 | Accept | Yes | No | Allowed |
| VOYB-87280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:38:47 PM | $3,496.60 | Accept | Yes | Yes | Allowed |
| VOYB-87281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:08 PM | $2,104.77 | Accept | No | No | Allowed |
| VOYB-87282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:11 PM | $65.12 | Accept | No | No | Allowed |
| VOYB-87283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:13 PM | $8,791.43 | Accept | Yes | No | Allowed |
| VOYB-87284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:17 PM | $3,113.87 | Accept | Yes | No | Allowed |
| VOYB-87285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:21 PM | $155.84 | Accept | No | No | Allowed |
| VOYB-87286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:37 PM | $473.62 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 945 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-87287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:45 PM | $73.56 | Accept | Yes | No | Allowed | |
| VOYB-87288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:47 PM | $61,674.84 | Accept | Yes | Yes | Allowed | |
| VOYB-87289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:51 PM | $8,150.17 | Accept | Yes | Yes | Allowed | |
| VOYB-87290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:39:57 PM | $2,451.77 | Accept | Yes | Yes | Allowed | |
| VOYB-87291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:11 PM | $1,408.16 | Accept | Yes | No | Allowed | |
| VOYB-87292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:25 PM | $42,122.07 | Accept | No | Yes | Allowed | |
| VOYB-87293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:33 PM | $261.18 | Accept | No | No | Allowed | |
| VOYB-87294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:44 PM | $60.25 | Accept | No | No | Allowed | |
| VOYB-87295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:40:46 PM | $1,819.08 | Accept | Yes | Yes | Allowed | |
| VOYB-87296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:26 PM | $1,081.58 | Accept | Yes | Yes | Allowed | |
| VOYB-87297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:40 PM | $9.64 | Accept | No | No | Allowed | |
| VOYB-87298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:49 PM | $1,173.69 | Accept | No | No | Allowed | |
| VOYB-87299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:41:58 PM | $2,978.81 | Accept | Yes | No | Allowed | |
| VOYB-87300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:05 PM | $0.70 | Accept | Yes | No | Allowed | |
| VOYB-87301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:10 PM | $2,710.35 | Accept | Yes | No | Allowed | |
| VOYB-87302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:11 PM | $544.31 | Accept | No | No | Allowed | |
| VOYB-87303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:21 PM | $1,721.40 | Accept | Yes | Yes | Allowed | |
| VOYB-87304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:29 PM | $1,421.27 | Accept | Yes | Yes | Allowed | |
| VOYB-87305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:42:40 PM | $278.82 | Accept | Yes | Yes | Allowed | |
| VOYB-87306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:01 PM | $1,470.54 | Accept | Yes | No | Allowed | |
| VOYB-87308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:05 PM | $688.50 | Accept | Yes | No | Allowed | |
| VOYB-87307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:05 PM | $4,726.70 | Accept | Yes | No | Allowed | |
| VOYB-87309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:11 PM | $2,009.37 | Accept | No | No | Allowed | |
| VOYB-87310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:17 PM | $2.13 | Accept | Yes | Yes | Allowed | |
| VOYB-87311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:18 PM | $2,085.79 | Accept | No | No | Allowed | |
| VOYB-87312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:23 PM | $7,408.21 | Accept | No | Yes | Allowed | |
| VOYB-87313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:24 PM | $291.97 | Accept | No | No | Allowed | |
| VOYB-87314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:26 PM | $863.64 | Accept | Yes | Yes | Allowed | |
| VOYB-87315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:35 PM | $417.35 | Accept | Yes | No | Allowed | |
| VOYB-87316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:43 PM | $0.42 | Accept | No | No | Allowed | |
| VOYB-87317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:43:59 PM | $3,428.55 | Accept | Yes | Yes | Allowed | |
| VOYB-87318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:00 PM | $3,904.95 | Accept | Yes | Yes | Allowed | |
| VOYB-87319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:01 PM | $225.46 | Accept | No | No | Allowed | |
| VOYB-87320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:08 PM | $6,959.46 | Accept | No | Yes | Allowed | |
| VOYB-87321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:25 PM | $3,576.45 | Accept | No | No | Allowed | |
| VOYB-87322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:38 PM | $4,949.72 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:44:39 PM | $29,380.47 | Accept | Yes | Yes | Allowed |
| VOYB-87324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:06 PM | $560.12 | Accept | No | Yes | Allowed |
| VOYB-87325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:10 PM | $10.09 | Accept | Yes | Yes | Allowed |
| VOYB-87326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:23 PM | $15,296.54 | Accept | Yes | No | Allowed |
| VOYB-87327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:30 PM | $28.04 | Reject | Yes | Yes | Allowed |
| VOYB-87328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:34 PM | $6,380.97 | Accept | No | No | Allowed |
| VOYB-87329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:42 PM | $3,998.56 | Accept | No | No | Allowed |
| VOYB-87330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:43 PM | $787.10 | Accept | No | No | Allowed |
| VOYB-87331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:45 PM | $1,733.93 | Accept | Yes | Yes | Allowed |
| VOYB-87332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:49 PM | $2,514.28 | Accept | Yes | No | Allowed |
| VOYB-87333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:57 PM | $1,446.41 | Accept | Yes | No | Allowed |
| VOYB-87334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:45:59 PM | $6,819.35 | Accept | Yes | Yes | Allowed |
| VOYB-87335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:02 PM | $1,672.16 | Accept | Yes | Yes | Allowed |
| VOYB-87336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:02 PM | $136,521.29 | Accept | Yes | No | Allowed |
| VOYB-87337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:20 PM | $23.15 | Accept | No | No | Allowed |
| VOYB-87339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:24 PM | $31.81 | Accept | Yes | Yes | Allowed |
| VOYB-87338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:24 PM | $91.66 | Accept | Yes | No | Allowed |
| VOYB-87340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:25 PM | $4,928.72 | Accept | Yes | Yes | Allowed |
| VOYB-87341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:46:27 PM | $64.32 | Accept | No | No | Allowed |
| VOYB-87342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:07 PM | $64,055.49 | Accept | Yes | Yes | Allowed |
| VOYB-87344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:10 PM | $3,116.99 | Accept | Yes | No | Allowed |
| VOYB-87343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:10 PM | $44,089.42 | Accept | Yes | No | Allowed |
| VOYB-87345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:13 PM | $9,837.90 | Accept | No | Yes | Allowed |
| VOYB-87346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:20 PM | $33.79 | Accept | No | No | Allowed |
| VOYB-87347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:24 PM | $0.28 | Accept | No | No | Allowed |
| VOYB-87348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:24 PM | $1,895.36 | Accept | No | No | Allowed |
| VOYB-87349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:25 PM | $30.89 | Accept | Yes | No | Allowed |
| VOYB-87350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:26 PM | $76.75 | Accept | No | Yes | Allowed |
| VOYB-87351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:39 PM | $25,522.33 | Accept | Yes | Yes | Allowed |
| VOYB-87353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:43 PM | $1,838.56 | Accept | Yes | No | Allowed |
| VOYB-87352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:43 PM | $3,662.11 | Accept | Yes | Yes | Allowed |
| VOYB-87354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:45 PM | $188.35 | Accept | Yes | Yes | Allowed |
| VOYB-87355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:50 PM | $1,753.04 | Accept | Yes | Yes | Allowed |
| VOYB-87356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:47:57 PM | $2,304.32 | Accept | No | Yes | Allowed |
| VOYB-87357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:19 PM | $428.90 | Accept | No | No | Allowed |
| VOYB-87358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:35 PM | $0.70 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-87359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:41 PM | $177.58 | Accept | Yes | Yes | Allowed |
| VOYB-87360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:48:58 PM | $1,867.96 | Accept | No | Yes | Allowed |
| VOYB-87361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:02 PM | $619.36 | Reject | No | No | Allowed |
| VOYB-87362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:17 PM | $623.43 | Accept | Yes | No | Allowed |
| VOYB-87363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:27 PM | $664.38 | Accept | Yes | No | Allowed |
| VOYB-87364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:43 PM | $87.37 | Accept | Yes | Yes | Allowed |
| VOYB-87365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:47 PM | $779.20 | Accept | No | No | Allowed |
| VOYB-87366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:51 PM | $2,891.85 | Accept | Yes | Yes | Allowed |
| VOYB-87367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:49:58 PM | $10.13 | Accept | No | No | Allowed |
| VOYB-87368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:03 PM | $1,199.26 | Accept | Yes | No | Allowed |
| VOYB-87369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:09 PM | $13.20 | Accept | No | No | Allowed |
| VOYB-87370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:37 PM | $3,988.81 | Accept | No | No | Allowed |
| VOYB-87371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:50:41 PM | $5,843.46 | Accept | No | No | Allowed |
| VOYB-87372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:00 PM | $1,890.81 | Accept | Yes | No | Allowed |
| VOYB-87373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:01 PM | $7,756.43 | Accept | Yes | No | Allowed |
| VOYB-87374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:04 PM | $5,739.22 | Accept | No | No | Allowed |
| VOYB-87375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:06 PM | $263.86 | Accept | No | No | Allowed |
| VOYB-87376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:15 PM | $83.49 | Accept | No | Yes | Allowed |
| VOYB-87377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:17 PM | $3,425.32 | Accept | No | No | Allowed |
| VOYB-87378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:33 PM | $4,317.95 | Accept | Yes | Yes | Allowed |
| VOYB-87379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:51:35 PM | $7,262.31 | Accept | Yes | No | Allowed |
| VOYB-87380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:01 PM | $285.36 | Accept | Yes | No | Allowed |
| VOYB-87381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:14 PM | $2,353.30 | Reject | No | No | Allowed |
| VOYB-87382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:28 PM | $7,857.27 | Accept | No | Yes | Allowed |
| VOYB-87383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:30 PM | $701.25 | Accept | Yes | No | Allowed |
| VOYB-87384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:42 PM | $8,086.08 | Accept | Yes | No | Allowed |
| VOYB-87385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:51 PM | $829.97 | Accept | Yes | Yes | Allowed |
| VOYB-87386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:51 PM | $5,076.57 | Accept | No | No | Allowed |
| VOYB-87387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:52:54 PM | $22,168.78 | Accept | Yes | Yes | Allowed |
| VOYB-87388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:02 PM | $3,762.53 | Accept | Yes | No | Allowed |
| VOYB-87389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:15 PM | $25.94 | Accept | Yes | Yes | Allowed |
| VOYB-87390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:29 PM | $42,886.32 | Accept | Yes | No | Allowed |
| VOYB-87391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:33 PM | $122.62 | Accept | Yes | Yes | Allowed |
| VOYB-87392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:53:48 PM | $683.71 | Accept | Yes | Yes | Allowed |
| VOYB-87393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:00 PM | $1,778.43 | Accept | Yes | No | Allowed |
| VOYB-87394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:02 PM | $2,004.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 948 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-87395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:09 PM | $1,572.56 | Accept | No | Yes | | Allowed |
| VOYB-87396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:36 PM | $7,799.31 | Accept | Yes | Yes | | Allowed |
| VOYB-87397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:43 PM | $22,307.60 | Accept | Yes | Yes | | Allowed |
| VOYB-87398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:46 PM | $474.34 | Accept | Yes | Yes | | Allowed |
| VOYB-87399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:51 PM | $390,451.66 | Accept | Yes | Yes | | Allowed |
| VOYB-87400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:58 PM | $6,086.30 | Accept | Yes | Yes | | Allowed |
| VOYB-87401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:00 PM | $22,085.52 | Accept | No | No | | Allowed |
| VOYB-87402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:11 PM | $202.32 | Accept | No | No | | Allowed |
| VOYB-87403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:20 PM | $19,605.39 | Accept | Yes | Yes | | Allowed |
| VOYB-87404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:25 PM | $28,100.76 | Accept | Yes | No | | Allowed |
| VOYB-87405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:55:52 PM | $66.93 | Accept | No | No | | Allowed |
| VOYB-87406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:33 PM | $378.48 | Accept | Yes | Yes | | Allowed |
| VOYB-87407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:34 PM | $515.10 | Accept | Yes | Yes | | Allowed |
| VOYB-87408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:52 PM | $896.42 | Accept | No | No | | Allowed |
| VOYB-87409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:56 PM | $10,064.50 | Accept | Yes | No | | Allowed |
| VOYB-87410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:58 PM | $1,826.41 | Accept | Yes | No | | Allowed |
| VOYB-87411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:05 PM | $3,312.62 | Accept | No | Yes | | Allowed |
| VOYB-87412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:09 PM | $3,612.72 | Accept | No | No | | Allowed |
| VOYB-87413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:13 PM | $643.95 | Accept | Yes | Yes | | Allowed |
| VOYB-87414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:18 PM | $128.48 | Accept | No | Yes | | Allowed |
| VOYB-87415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:31 PM | $122.04 | Accept | Yes | No | | Allowed |
| VOYB-87416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:36 PM | $268.77 | Accept | Yes | No | | Allowed |
| VOYB-87417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:57:38 PM | $162.52 | Accept | No | No | | Allowed |
| VOYB-87418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:07 PM | $865.60 | Accept | Yes | Yes | | Allowed |
| VOYB-87419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:08 PM | $225.39 | Accept | Yes | No | | Allowed |
| VOYB-87420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:21 PM | $113.34 | Reject | Yes | Yes | | Allowed |
| VOYB-87421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:32 PM | $56.41 | Accept | Yes | Yes | | Allowed |
| VOYB-87422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:58:49 PM | $4,559.81 | Accept | Yes | Yes | | Allowed |
| VOYB-87423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:09 PM | $286.76 | Accept | No | No | | Allowed |
| VOYB-87424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:11 PM | $7,348.31 | Accept | Yes | No | | Allowed |
| VOYB-87425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:21 PM | $0.72 | Accept | Yes | No | | Allowed |
| VOYB-87426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:24 PM | $0.70 | Accept | No | No | | Allowed |
| VOYB-87427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:28 PM | $611.11 | Accept | Yes | Yes | | Allowed |
| VOYB-87428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:32 PM | $350.84 | Accept | Yes | Yes | | Allowed |
| VOYB-87429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:43 PM | $1,817.12 | Accept | No | No | | Allowed |
| VOYB-87430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:59:48 PM | $1,773.71 | Accept | Yes | Yes | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 949 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:16 PM | $594.50 | Accept | No | No | Allowed |
| VOYB-87432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:20 PM | $8,173.11 | Accept | Yes | No | Allowed |
| VOYB-87433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:22 PM | $359.94 | Accept | Yes | No | Allowed |
| VOYB-87434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:31 PM | $612.74 | Accept | No | No | Allowed |
| VOYB-87435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:34 PM | $4,212.68 | Accept | Yes | Yes | Allowed |
| VOYB-87436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:39 PM | $838.04 | Accept | Yes | Yes | Allowed |
| VOYB-87437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:40 PM | $5,257.51 | Accept | Yes | Yes | Allowed |
| VOYB-87438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:51 PM | $956.35 | Accept | Yes | No | Allowed |
| VOYB-87439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:54 PM | $160.21 | Accept | Yes | No | Allowed |
| VOYB-87440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:00:58 PM | $9.13 | Accept | No | No | Allowed |
| VOYB-87441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:15 PM | $1,592.83 | Accept | Yes | No | Allowed |
| VOYB-87442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:01:19 PM | $61.95 | Accept | No | No | Allowed |
| VOYB-87443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:39 PM | $8,327.55 | Accept | No | Yes | Allowed |
| VOYB-87444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:40 PM | $31,596.35 | Accept | No | No | Allowed |
| VOYB-87445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:02:56 PM | $269.31 | Accept | Yes | Yes | Allowed |
| VOYB-87446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:04 PM | $366.02 | Accept | Yes | Yes | Allowed |
| VOYB-87447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:25 PM | $49,024.29 | Accept | Yes | Yes | Allowed |
| VOYB-87448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:38 PM | $3,456.54 | Accept | Yes | No | Allowed |
| VOYB-87449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:03:46 PM | $640.28 | Accept | No | No | Allowed |
| VOYB-87450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:04 PM | $1,921.15 | Accept | No | No | Allowed |
| VOYB-87451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:05 PM | $1,053.68 | Accept | Yes | Yes | Allowed |
| VOYB-87452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:08 PM | $99.66 | Reject | No | No | Allowed |
| VOYB-87453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:10 PM | $13,047.05 | Accept | Yes | No | Allowed |
| VOYB-87454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:22 PM | $16,735.65 | Accept | No | No | Allowed |
| VOYB-87455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:24 PM | $35,167.28 | Accept | Yes | Yes | Allowed |
| VOYB-87456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:28 PM | $418.74 | Reject | Yes | No | Allowed |
| VOYB-87457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:49 PM | $27.88 | Accept | Yes | Yes | Allowed |
| VOYB-87458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:04:54 PM | $12,833.89 | Accept | Yes | Yes | Allowed |
| VOYB-87460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:37 PM | $138.53 | Accept | Yes | No | Allowed |
| VOYB-87461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:37 PM | $16,455.21 | Accept | Yes | Yes | Allowed |
| VOYB-87462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:38 PM | $1,223.52 | Accept | Yes | No | Allowed |
| VOYB-87463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:40 PM | $1,633.42 | Accept | Yes | No | Allowed |
| VOYB-87464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:45 PM | $409.38 | Accept | Yes | Yes | Allowed |
| VOYB-87465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:53 PM | $5,757.58 | Accept | No | No | Allowed |
| VOYB-87466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:01 PM | $12.33 | Accept | No | Yes | Allowed |
| VOYB-87467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:01 PM | $2,811.00 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-87468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:06 PM | $28.83 | Accept | Yes | Yes | Allowed |
| VOYB-87469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:09 PM | $410.42 | Accept | No | No | Allowed |
| VOYB-87470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:26 PM | $19,270.69 | Accept | No | No | Allowed |
| VOYB-87471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:06:37 PM | $1,101.65 | Accept | Yes | No | Allowed |
| VOYB-87472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:03 PM | $4.83 | Reject | No | No | Allowed |
| VOYB-87473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:15 PM | $41.52 | Accept | No | No | Allowed |
| VOYB-87474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:22 PM | $5,088.36 | Accept | Yes | Yes | Allowed |
| VOYB-87475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:22 PM | $13,970.94 | Accept | Yes | Yes | Allowed |
| VOYB-87476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:24 PM | $5,070.54 | Reject | No | No | Allowed |
| VOYB-87477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:28 PM | $4,450.90 | Accept | Yes | No | Allowed |
| VOYB-87478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:32 PM | $373.89 | Accept | Yes | Yes | Allowed |
| VOYB-87479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:07:40 PM | $156.98 | Accept | Yes | Yes | Allowed |
| VOYB-87480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:16 PM | $16,935.62 | Accept | No | No | Allowed |
| VOYB-87481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:28 PM | $74.31 | Accept | Yes | Yes | Allowed |
| VOYB-87482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:38 PM | $983.71 | Accept | No | No | Allowed |
| VOYB-87483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:38 PM | $1,297.72 | Accept | No | No | Allowed |
| VOYB-87484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:40 PM | $57.27 | Accept | Yes | Yes | Allowed |
| VOYB-87485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:41 PM | $20.87 | Accept | Yes | Yes | Allowed |
| VOYB-87486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:42 PM | $1,109.24 | Accept | No | No | Allowed |
| VOYB-87487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:52 PM | $1,117.13 | Accept | No | No | Allowed |
| VOYB-87488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:53 PM | $5,470.07 | Accept | No | Yes | Allowed |
| VOYB-87489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:08:54 PM | $1,775.64 | Accept | No | No | Allowed |
| VOYB-87490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:00 PM | $668.17 | Accept | No | No | Allowed |
| VOYB-87491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:04 PM | $521.96 | Accept | Yes | Yes | Allowed |
| VOYB-87492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:08 PM | $2,694.90 | Accept | Yes | Yes | Allowed |
| VOYB-87493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:13 PM | $15.39 | Accept | Yes | No | Allowed |
| VOYB-87494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:23 PM | $80.31 | Accept | Yes | Yes | Allowed |
| VOYB-87495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:37 PM | $97.30 | Accept | Yes | Yes | Allowed |
| VOYB-87496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:48 PM | $1,775.42 | Accept | No | No | Allowed |
| VOYB-87497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:49 PM | $139.76 | Reject | No | No | Allowed |
| VOYB-87498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:09:52 PM | $3,106.95 | Accept | Yes | Yes | Allowed |
| VOYB-87499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:01 PM | $53.84 | Accept | No | No | Allowed |
| VOYB-87500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:02 PM | $566.54 | Accept | Yes | Yes | Allowed |
| VOYB-87501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:08 PM | $28.90 | Accept | Yes | No | Allowed |
| VOYB-87502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:09 PM | $111.23 | Accept | Yes | Yes | Allowed |
| VOYB-87503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:22 PM | $2,039.76 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 951 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:24 PM | $1,127.19 | Accept | No | No | Allowed |
| VOYB-87505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:34 PM | $33,185.37 | Accept | Yes | Yes | Allowed |
| VOYB-87507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:44 PM | $767.87 | Accept | Yes | No | Allowed |
| VOYB-87506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:10:44 PM | $2,749.78 | Accept | Yes | Yes | Allowed |
| VOYB-87508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:27 PM | $5,388.38 | Accept | Yes | No | Allowed |
| VOYB-87509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:37 PM | $21,599.83 | Accept | Yes | No | Allowed |
| VOYB-87510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:39 PM | $38,154.66 | Accept | No | No | Allowed |
| VOYB-87511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:44 PM | $233.83 | Accept | No | No | Allowed |
| VOYB-87512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:11:44 PM | $5,782.59 | Accept | No | No | Allowed |
| VOYB-87513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:02 PM | $25.33 | Accept | Yes | No | Allowed |
| VOYB-87514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:03 PM | $966.84 | Accept | No | Yes | Allowed |
| VOYB-87515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:11 PM | $888.50 | Accept | Yes | Yes | Allowed |
| VOYB-87516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:26 PM | $1,652.29 | Accept | Yes | No | Allowed |
| VOYB-87517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:43 PM | $3,908.97 | Accept | No | No | Allowed |
| VOYB-87519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:54 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-87518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:12:54 PM | $92.37 | Accept | Yes | Yes | Allowed |
| VOYB-87520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:00 PM | $543.89 | Accept | No | Yes | Allowed |
| VOYB-87521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:01 PM | $359.90 | Accept | No | No | Allowed |
| VOYB-87522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:09 PM | $1,345.40 | Accept | Yes | Yes | Allowed |
| VOYB-87523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:11 PM | $191.38 | Accept | Yes | Yes | Allowed |
| VOYB-87524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:21 PM | $254.50 | Accept | Yes | No | Allowed |
| VOYB-87525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:23 PM | $15,179.46 | Accept | Yes | Yes | Allowed |
| VOYB-87526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:33 PM | $4.35 | Accept | Yes | No | Allowed |
| VOYB-87527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:38 PM | $9.50 | Accept | No | No | Allowed |
| VOYB-87528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:44 PM | $3,976.38 | Accept | Yes | Yes | Allowed |
| VOYB-87529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:45 PM | $2,709.44 | Accept | Yes | Yes | Allowed |
| VOYB-87530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:03 PM | $990.99 | Accept | Yes | Yes | Allowed |
| VOYB-87531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:05 PM | $1,192.85 | Accept | Yes | Yes | Allowed |
| VOYB-87532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:08 PM | $26,698.98 | Accept | No | No | Allowed |
| VOYB-87533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:30 PM | $10,245.66 | Accept | No | No | Allowed |
| VOYB-87534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:38 PM | $530.03 | Accept | Yes | No | Allowed |
| VOYB-87535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:48 PM | $11,915.52 | Accept | Yes | No | Allowed |
| VOYB-87536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:52 PM | $1,667.31 | Accept | Yes | No | Allowed |
| VOYB-87537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:56 PM | $0.06 | Accept | No | No | Allowed |
| VOYB-87539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:56 PM | $695.21 | Accept | Yes | No | Allowed |
| VOYB-87538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:14:56 PM | $12,796.98 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 952 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-87540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:21 PM | $79.20 | Accept | Yes | Yes | Allowed |
| VOYB-87541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:23 PM | $276.30 | Accept | Yes | No | Allowed |
| VOYB-87542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:33 PM | $131.01 | Accept | No | Yes | Allowed |
| VOYB-87543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:46 PM | $4,303.66 | Accept | Yes | Yes | Allowed |
| VOYB-87544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:53 PM | $4,231.04 | Accept | No | No | Allowed |
| VOYB-87545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:57 PM | $296.21 | Accept | Yes | No | Allowed |
| VOYB-87546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:15:58 PM | $4,337.23 | Accept | No | No | Allowed |
| VOYB-87547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:02 PM | $495.68 | Accept | Yes | No | Allowed |
| VOYB-87548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:09 PM | $4,350.36 | Accept | Yes | No | Allowed |
| VOYB-87549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:17 PM | $275.05 | Accept | Yes | Yes | Allowed |
| VOYB-87550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:20 PM | $11.35 | Accept | No | No | Allowed |
| VOYB-87551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:29 PM | $174.67 | Accept | No | No | Allowed |
| VOYB-87552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:41 PM | $2,115.29 | Accept | No | No | Allowed |
| VOYB-87553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:47 PM | $2,952.56 | Accept | No | No | Allowed |
| VOYB-87554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:52 PM | $901.46 | Accept | No | No | Allowed |
| VOYB-87555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:16:59 PM | $7,540.30 | Accept | Yes | No | Allowed |
| VOYB-87556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:15 PM | $160.23 | Accept | Yes | Yes | Allowed |
| VOYB-87557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:17 PM | $2,649.66 | Accept | No | No | Allowed |
| VOYB-87558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:23 PM | $9,478.01 | Accept | Yes | No | Allowed |
| VOYB-87559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:32 PM | $1,044.65 | Accept | No | Yes | Allowed |
| VOYB-87560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:36 PM | $137.71 | Accept | Yes | No | Allowed |
| VOYB-87561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:40 PM | $3.26 | Accept | Yes | No | Allowed |
| VOYB-87562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:44 PM | $8,666.38 | Accept | Yes | No | Allowed |
| VOYB-87563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:46 PM | $5,759.64 | Accept | No | No | Allowed |
| VOYB-87564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:17:47 PM | $5.95 | Accept | No | No | Allowed |
| VOYB-87565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:02 PM | $144.54 | Accept | Yes | Yes | Allowed |
| VOYB-87566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:03 PM | $16,855.14 | Accept | Yes | Yes | Allowed |
| VOYB-87567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:04 PM | $905.47 | Accept | No | No | Allowed |
| VOYB-87568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:07 PM | $4,702.64 | Accept | Yes | Yes | Allowed |
| VOYB-87569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:34 PM | $10,271.23 | Accept | Yes | No | Allowed |
| VOYB-87570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:37 PM | $3,363.68 | Accept | No | Yes | Allowed |
| VOYB-87571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:51 PM | $32.02 | Accept | Yes | Yes | Allowed |
| VOYB-87572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:52 PM | $292.48 | Reject | Yes | No | Allowed |
| VOYB-87573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:57 PM | $7,548.82 | Accept | Yes | Yes | Allowed |
| VOYB-87574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:18:58 PM | $3,609.21 | Accept | No | No | Allowed |
| VOYB-87575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:00 PM | $1.34 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 953 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:07 PM | $5,563.09 | Accept | No | No | Allowed |
| VOYB-87577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:18 PM | $5,847.33 | Accept | Yes | Yes | Allowed |
| VOYB-87578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:22 PM | $7,865.48 | Accept | Yes | Yes | Allowed |
| VOYB-87579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:31 PM | $21,681.51 | Accept | No | No | Allowed |
| VOYB-87580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:33 PM | $6,066.50 | Accept | Yes | Yes | Allowed |
| VOYB-87581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:38 PM | $769.00 | Accept | No | Yes | Allowed |
| VOYB-87582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:19:44 PM | $332.63 | Accept | No | No | Allowed |
| VOYB-87583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:23 PM | $60.48 | Accept | Yes | Yes | Allowed |
| VOYB-87584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:30 PM | $6,202.64 | Accept | Yes | Yes | Allowed |
| VOYB-87585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:35 PM | $4,867.66 | Reject | Yes | Yes | Allowed |
| VOYB-87586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:20:58 PM | $32.37 | Accept | Yes | Yes | Allowed |
| VOYB-87587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:00 PM | $1,742.56 | Accept | Yes | No | Allowed |
| VOYB-87588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:01 PM | $56.51 | Reject | No | Yes | Allowed |
| VOYB-87589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:11 PM | $49.91 | Accept | No | No | Allowed |
| VOYB-87590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:21:33 PM | $3,313.86 | Accept | Yes | Yes | Allowed |
| VOYB-87591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:04 PM | $2,185.72 | Accept | Yes | No | Allowed |
| VOYB-87592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:07 PM | $5,838.41 | Accept | No | No | Allowed |
| VOYB-87593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:09 PM | $2,099.62 | Accept | Yes | No | Allowed |
| VOYB-87594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:15 PM | $757.79 | Accept | Yes | Yes | Allowed |
| VOYB-87596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:20 PM | $92.39 | Accept | Yes | No | Allowed |
| VOYB-87597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:36 PM | $82.07 | Accept | Yes | Yes | Allowed |
| VOYB-87598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:43 PM | $500.19 | Accept | Yes | No | Allowed |
| VOYB-87599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:56 PM | $36.65 | Accept | Yes | No | Allowed |
| VOYB-87600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:57 PM | $532.91 | Accept | Yes | Yes | Allowed |
| VOYB-87601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:01 PM | $8,070.94 | Accept | Yes | Yes | Allowed |
| VOYB-87602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:19 PM | $9,814.51 | Accept | Yes | No | Allowed |
| VOYB-87603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:22 PM | $2,395.31 | Accept | No | No | Allowed |
| VOYB-87604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:33 PM | $804.03 | Accept | No | No | Allowed |
| VOYB-87605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:46 PM | $1,181.68 | Accept | No | Yes | Allowed |
| VOYB-87606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:23:49 PM | $79.00 | Accept | No | No | Allowed |
| VOYB-87607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:09 PM | $133.62 | Accept | Yes | Yes | Allowed |
| VOYB-87609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:10 PM | $719.20 | Accept | No | No | Allowed |
| VOYB-87608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:10 PM | $15,157.49 | Accept | No | No | Allowed |
| VOYB-87610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:14 PM | $5,171.87 | Accept | Yes | Yes | Allowed |
| VOYB-87611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:19 PM | $670.83 | Accept | Yes | Yes | Allowed |
| VOYB-87612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:23 PM | $3,362.10 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 954 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:46 PM | $156.43 | Reject | No | Yes | Allowed |
| VOYB-87614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:52 PM | $426.68 | Accept | Yes | Yes | Allowed |
| VOYB-87615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:24:55 PM | $357.06 | Accept | Yes | No | Allowed |
| VOYB-87616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:04 PM | $104.71 | Accept | No | No | Allowed |
| VOYB-87617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:23 PM | $1,043.14 | Reject | No | No | Allowed |
| VOYB-87618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:26 PM | $267.10 | Accept | Yes | Yes | Allowed |
| VOYB-87619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:28 PM | $17.65 | Accept | No | Yes | Allowed |
| VOYB-87620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:28 PM | $151.55 | Accept | No | No | Allowed |
| VOYB-87621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:36 PM | $12,047.53 | Accept | No | No | Allowed |
| VOYB-87622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:58 PM | $401.13 | Accept | Yes | Yes | Allowed |
| VOYB-87623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:25:59 PM | $983.37 | Accept | Yes | No | Allowed |
| VOYB-87625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:03 PM | $640.67 | Reject | Yes | Yes | Allowed |
| VOYB-87624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:03 PM | $59,397.20 | Accept | Yes | Yes | Allowed |
| VOYB-87626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:25 PM | $3,343.69 | Accept | No | No | Allowed |
| VOYB-87627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:26:33 PM | $167.72 | Accept | No | Yes | Allowed |
| VOYB-87628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:01 PM | $450.10 | Accept | Yes | No | Allowed |
| VOYB-87629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:04 PM | $98.34 | Reject | No | No | Allowed |
| VOYB-87630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:19 PM | $266.44 | Accept | Yes | Yes | Allowed |
| VOYB-87631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:21 PM | $761.21 | Accept | No | No | Allowed |
| VOYB-87632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:26 PM | $852.75 | Reject | No | No | Allowed |
| VOYB-87633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:34 PM | $9,331.78 | Accept | Yes | Yes | Allowed |
| VOYB-87634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:36 PM | $45,540.78 | Accept | Yes | Yes | Allowed |
| VOYB-87635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:44 PM | $7,094.62 | Accept | No | No | Allowed |
| VOYB-87636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:54 PM | $240.04 | Reject | Yes | Yes | Allowed |
| VOYB-87637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:27:56 PM | $2,824.65 | Accept | Yes | No | Allowed |
| VOYB-87638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:05 PM | $316.46 | Accept | No | No | Allowed |
| VOYB-87639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:14 PM | $907.27 | Accept | No | No | Allowed |
| VOYB-87640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:28 PM | $992.74 | Accept | Yes | Yes | Allowed |
| VOYB-87641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:31 PM | $3,427.48 | Accept | Yes | Yes | Allowed |
| VOYB-87642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:35 PM | $5,661.23 | Accept | No | No | Allowed |
| VOYB-87643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:39 PM | $486.58 | Accept | No | No | Allowed |
| VOYB-87644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:28:49 PM | $10,521.66 | Accept | No | No | Allowed |
| VOYB-87645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:07 PM | $782.59 | Accept | No | No | Allowed |
| VOYB-87646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:10 PM | $19,729.92 | Accept | Yes | Yes | Allowed |
| VOYB-87647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:40 PM | $3.70 | Accept | Yes | No | Allowed |
| VOYB-87648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:51 PM | $5,036.81 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 955 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:29:58 PM | $5,404.56 | Accept | No | No | Allowed |
| VOYB-87650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:02 PM | $3,516.41 | Accept | Yes | Yes | Allowed |
| VOYB-87651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:07 PM | $228.72 | Accept | No | Yes | Allowed |
| VOYB-87652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:12 PM | $104.88 | Accept | Yes | No | Allowed |
| VOYB-87653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:13 PM | $2,712.78 | Accept | No | Yes | Allowed |
| VOYB-87654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:24 PM | $34.58 | Accept | Yes | No | Allowed |
| VOYB-87655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:28 PM | $2,784.89 | Accept | Yes | Yes | Allowed |
| VOYB-87656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:32 PM | $89.92 | Accept | No | No | Allowed |
| VOYB-87657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:37 PM | $5.30 | Accept | No | Yes | Allowed |
| VOYB-87658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:41 PM | $3,802.69 | Accept | Yes | No | Allowed |
| VOYB-87659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:42 PM | $214.21 | Accept | Yes | Yes | Allowed |
| VOYB-87660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:30:52 PM | $0.26 | Accept | Yes | No | Allowed |
| VOYB-87661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:19 PM | $62.63 | Accept | Yes | No | Allowed |
| VOYB-87662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:23 PM | $3,224.70 | Accept | No | Yes | Allowed |
| VOYB-87663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:28 PM | $865.13 | Accept | Yes | Yes | Allowed |
| VOYB-87664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:31 PM | $18.78 | Accept | Yes | No | Allowed |
| VOYB-87665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:33 PM | $728.81 | Accept | No | No | Allowed |
| VOYB-87666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:31:48 PM | $9,705.66 | Accept | Yes | Yes | Allowed |
| VOYB-87667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:15 PM | $100,710.48 | Accept | Yes | Yes | Allowed |
| VOYB-87668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:16 PM | $476.63 | Accept | Yes | No | Allowed |
| VOYB-87669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:19 PM | $2,191.33 | Accept | Yes | Yes | Allowed |
| VOYB-87670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:45 PM | $11,090.53 | Accept | No | No | Allowed |
| VOYB-87671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:51 PM | $433.32 | Accept | Yes | Yes | Allowed |
| VOYB-87672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:53 PM | $96.86 | Accept | Yes | Yes | Allowed |
| VOYB-87673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:32:55 PM | $504.53 | Accept | Yes | No | Allowed |
| VOYB-87674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:07 PM | $640.72 | Accept | No | No | Allowed |
| VOYB-87675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:08 PM | $1,027.73 | Accept | Yes | Yes | Allowed |
| VOYB-87676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:10 PM | $18,276.20 | Accept | Yes | Yes | Allowed |
| VOYB-87677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:11 PM | $74.49 | Accept | No | No | Allowed |
| VOYB-87678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:17 PM | $1,407.72 | Accept | No | Yes | Allowed |
| VOYB-87679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:21 PM | $751.12 | Accept | No | No | Allowed |
| VOYB-87680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:22 PM | $8,843.96 | Accept | Yes | Yes | Allowed |
| VOYB-87681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:29 PM | $161.35 | Accept | Yes | No | Allowed |
| VOYB-87682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:31 PM | $271.59 | Accept | Yes | No | Allowed |
| VOYB-87684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:47 PM | $325.64 | Accept | Yes | Yes | Allowed |
| VOYB-87683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:47 PM | $1,153.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 956 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:33:55 PM | $3,025.55 | Accept | No | Yes | Allowed |
| VOYB-87686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:07 PM | $29,912.22 | Accept | Yes | Yes | Allowed |
| VOYB-87687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:11 PM | $10,935.05 | Accept | No | No | Allowed |
| VOYB-87688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:19 PM | $289.84 | Accept | Yes | Yes | Allowed |
| VOYB-87689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:33 PM | $266.95 | Accept | No | No | Allowed |
| VOYB-87690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:49 PM | $4,566.60 | Accept | Yes | Yes | Allowed |
| VOYB-87691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:34:56 PM | $137.17 | Accept | Yes | Yes | Allowed |
| VOYB-87692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:03 PM | $1,817.63 | Accept | Yes | No | Allowed |
| VOYB-87693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:19 PM | $13.49 | Reject | Yes | Yes | Allowed |
| VOYB-87694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:25 PM | $9,212.09 | Accept | No | No | Allowed |
| VOYB-87695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:26 PM | $2,831.72 | Accept | Yes | Yes | Allowed |
| VOYB-87696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:38 PM | $925.18 | Accept | Yes | Yes | Allowed |
| VOYB-87697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:45 PM | $17.01 | Accept | No | No | Allowed |
| VOYB-87698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:47 PM | $10,311.58 | Accept | Yes | No | Allowed |
| VOYB-87699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:35:49 PM | $2,346.80 | Accept | Yes | No | Allowed |
| VOYB-87701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:06 PM | $18,611.76 | Accept | Yes | Yes | Allowed |
| VOYB-87702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:15 PM | $1,062.92 | Accept | No | Yes | Allowed |
| VOYB-87703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:22 PM | $5,630.36 | Accept | No | Yes | Allowed |
| VOYB-87705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:40 PM | $2.98 | Accept | No | Yes | Allowed |
| VOYB-87704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:40 PM | $395.19 | Accept | No | No | Allowed |
| VOYB-87706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:43 PM | $185.92 | Accept | No | No | Allowed |
| VOYB-87707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:48 PM | $112.56 | Accept | Yes | Yes | Allowed |
| VOYB-87709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:15 PM | $5,119.92 | Accept | Yes | No | Allowed |
| VOYB-87710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:25 PM | $1,172.08 | Accept | Yes | Yes | Allowed |
| VOYB-87711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:31 PM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-87712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:35 PM | $617.79 | Accept | No | No | Allowed |
| VOYB-87713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:43 PM | $1,058.59 | Accept | Yes | Yes | Allowed |
| VOYB-87714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:52 PM | $189.11 | Accept | Yes | No | Allowed |
| VOYB-87715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:38:06 PM | $229.10 | Accept | Yes | No | Allowed |
| VOYB-87716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:11 PM | $2,111.55 | Accept | No | No | Allowed |
| VOYB-87717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:16 PM | $404.83 | Accept | No | No | Allowed |
| VOYB-87718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:54 PM | $2,314.51 | Accept | Yes | Yes | Allowed |
| VOYB-87719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:54 PM | $2,396.47 | Accept | Yes | Yes | Allowed |
| VOYB-87720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:55 PM | $9,147.21 | Accept | Yes | Yes | Allowed |
| VOYB-87721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:39:58 PM | $453.88 | Accept | No | Yes | Allowed |
| VOYB-87722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:05 PM | $19.07 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 957 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:29 PM | $8,809.65 | Accept | No | Yes | Allowed |
| VOYB-87724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:40:59 PM | $170.50 | Accept | Yes | Yes | Allowed |
| VOYB-87725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:11 PM | $3,285.35 | Accept | Yes | Yes | Allowed |
| VOYB-87726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:17 PM | $12,428.71 | Accept | Yes | No | Allowed |
| VOYB-87727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:24 PM | $6,652.58 | Accept | Yes | Yes | Allowed |
| VOYB-87728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:38 PM | $821.20 | Accept | No | No | Allowed |
| VOYB-87729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:39 PM | $815.03 | Accept | No | Yes | Allowed |
| VOYB-87731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:40 PM | $703.47 | Accept | No | No | Allowed |
| VOYB-87730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:40 PM | $10,088.46 | Accept | Yes | Yes | Allowed |
| VOYB-87732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:54 PM | $79.65 | Accept | No | No | Allowed |
| VOYB-87733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:41:57 PM | $429.18 | Accept | No | No | Allowed |
| VOYB-87734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:03 PM | $12,372.46 | Accept | Yes | No | Allowed |
| VOYB-87736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:04 PM | $2,181.46 | Accept | Yes | No | Allowed |
| VOYB-87735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:04 PM | $3,568.69 | Accept | Yes | Yes | Allowed |
| VOYB-87737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:09 PM | $9,723.18 | Accept | No | No | Allowed |
| VOYB-87738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:10 PM | $117.52 | Accept | No | No | Allowed |
| VOYB-87739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:11 PM | $1,078.04 | Accept | Yes | Yes | Allowed |
| VOYB-87740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:30 PM | $7,684.51 | Accept | No | No | Allowed |
| VOYB-87741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:31 PM | $23.76 | Accept | No | Yes | Allowed |
| VOYB-87742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:43 PM | $11,792.94 | Accept | Yes | Yes | Allowed |
| VOYB-87743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:45 PM | $1.26 | Reject | Yes | No | Allowed |
| VOYB-87744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:48 PM | $48,429.43 | Accept | Yes | No | Allowed |
| VOYB-87745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:42:54 PM | $127.50 | Accept | Yes | Yes | Allowed |
| VOYB-87746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:19 PM | $3,159.82 | Accept | Yes | No | Allowed |
| VOYB-87747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:21 PM | $692.96 | Accept | Yes | Yes | Allowed |
| VOYB-87748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:22 PM | $1,363.91 | Accept | No | No | Allowed |
| VOYB-87749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:45 PM | $1,757.35 | Accept | Yes | No | Allowed |
| VOYB-87750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:43:54 PM | $3,289.11 | Accept | Yes | No | Allowed |
| VOYB-87751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:00 PM | $1.09 | Accept | Yes | No | Allowed |
| VOYB-87752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:03 PM | $5,933.29 | Accept | Yes | Yes | Allowed |
| VOYB-87753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:07 PM | $17,105.05 | Accept | Yes | No | Allowed |
| VOYB-87754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:25 PM | $191.45 | Accept | No | No | Allowed |
| VOYB-87755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:29 PM | $4,205.42 | Accept | No | Yes | Allowed |
| VOYB-87756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:33 PM | $226.80 | Accept | No | No | Allowed |
| VOYB-87757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:48 PM | $3,005.41 | Accept | Yes | Yes | Allowed |
| VOYB-87758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:50 PM | $10,772.00 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 958 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-87759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:44:57 PM | $7,489.40 | Reject | No | No | Allowed |
| VOYB-87760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:05 PM | $1,368.09 | Accept | Yes | No | Allowed |
| VOYB-87761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:15 PM | $8,465.98 | Accept | Yes | Yes | Allowed |
| VOYB-87762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:26 PM | $2,608.51 | Accept | Yes | No | Allowed |
| VOYB-87763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:28 PM | $10.32 | Accept | Yes | Yes | Allowed |
| VOYB-87764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:37 PM | $1,843.14 | Accept | No | No | Allowed |
| VOYB-87765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:47 PM | $3,844.45 | Reject | Yes | No | Allowed |
| VOYB-87766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:50 PM | $672.21 | Accept | Yes | No | Allowed |
| VOYB-87767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:45:58 PM | $1,648.66 | Accept | No | No | Allowed |
| VOYB-87768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:14 PM | $37.51 | Accept | No | Yes | Allowed |
| VOYB-87769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:15 PM | $955.38 | Accept | Yes | No | Allowed |
| VOYB-87770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:16 PM | $2,933.86 | Accept | Yes | No | Allowed |
| VOYB-87771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:30 PM | $392.80 | Accept | No | No | Allowed |
| VOYB-87772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:46:46 PM | $568.13 | Accept | No | Yes | Allowed |
| VOYB-87773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:05 PM | $3,289.26 | Accept | No | No | Allowed |
| VOYB-87774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:14 PM | $10,532.93 | Accept | Yes | No | Allowed |
| VOYB-87775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:18 PM | $622.78 | Accept | No | No | Allowed |
| VOYB-87776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:20 PM | $5,855.52 | Accept | No | No | Allowed |
| VOYB-87777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:21 PM | $1,008.08 | Accept | Yes | No | Allowed |
| VOYB-87778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:22 PM | $3,002.18 | Accept | Yes | Yes | Allowed |
| VOYB-87779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:31 PM | $247.18 | Accept | Yes | Yes | Allowed |
| VOYB-87780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:35 PM | $32.17 | Accept | Yes | No | Allowed |
| VOYB-87781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:42 PM | $1,913.94 | Accept | No | No | Allowed |
| VOYB-87782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:15 PM | $1,493.21 | Accept | Yes | No | Allowed |
| VOYB-87784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:34 PM | $39.44 | Accept | Yes | No | Allowed |
| VOYB-87783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:34 PM | $2,093.78 | Accept | Yes | No | Allowed |
| VOYB-87785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:35 PM | $519.02 | Accept | Yes | No | Allowed |
| VOYB-87786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:42 PM | $1,181.17 | Accept | Yes | Yes | Allowed |
| VOYB-87787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:44 PM | $4,456.69 | Accept | Yes | Yes | Allowed |
| VOYB-87788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:47 PM | $3,868.63 | Accept | No | Yes | Allowed |
| VOYB-87789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:48 PM | $6,575.04 | Accept | Yes | Yes | Allowed |
| VOYB-87791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:50 PM | $2,914.37 | Accept | Yes | Yes | Allowed |
| VOYB-87790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:50 PM | $4,783.32 | Accept | No | Yes | Allowed |
| VOYB-87792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:48:56 PM | $554.08 | Accept | Yes | No | Allowed |
| VOYB-87793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:03 PM | $2,026.19 | Accept | Yes | Yes | Allowed |
| VOYB-87794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:08 PM | $21,870.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 959 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:12 PM | $266.43 | Accept | No | No | Allowed |
| VOYB-87796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:15 PM | $28,804.64 | Accept | Yes | No | Allowed |
| VOYB-87797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:20 PM | $2,481.83 | Reject | No | No | Allowed |
| VOYB-87798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:20 PM | $6,391.94 | Accept | Yes | Yes | Allowed |
| VOYB-87799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:35 PM | $609.10 | Accept | Yes | Yes | Allowed |
| VOYB-87800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:44 PM | $1,097.48 | Accept | Yes | No | Allowed |
| VOYB-87801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:52 PM | $185.26 | Accept | No | No | Allowed |
| VOYB-87802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:49:52 PM | $194.19 | Accept | Yes | No | Allowed |
| VOYB-87804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:15 PM | $1,308.19 | Accept | No | No | Allowed |
| VOYB-87803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:15 PM | $14,452.84 | Accept | Yes | No | Allowed |
| VOYB-87805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:28 PM | $3,423.10 | Accept | Yes | No | Allowed |
| VOYB-87806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:34 PM | $11,166.41 | Accept | Yes | Yes | Allowed |
| VOYB-87807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:50:38 PM | $915.63 | Accept | No | No | Allowed |
| VOYB-87808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:01 PM | $20,217.42 | Accept | Yes | No | Allowed |
| VOYB-87809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:07 PM | $56.58 | Accept | No | No | Allowed |
| VOYB-87810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:08 PM | $643.55 | Accept | Yes | Yes | Allowed |
| VOYB-87811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:21 PM | $10,075.08 | Accept | Yes | Yes | Allowed |
| VOYB-87812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:26 PM | $367.14 | Accept | No | No | Allowed |
| VOYB-87813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:27 PM | $977.35 | Accept | Yes | No | Allowed |
| VOYB-87814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:33 PM | $164.93 | Accept | No | No | Allowed |
| VOYB-87815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:37 PM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-87816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:43 PM | $136.70 | Accept | Yes | Yes | Allowed |
| VOYB-87817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:52 PM | $845.47 | Accept | Yes | Yes | Allowed |
| VOYB-87818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:53 PM | $135.65 | Accept | Yes | Yes | Allowed |
| VOYB-87819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:55 PM | $362.75 | Accept | Yes | Yes | Allowed |
| VOYB-87820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:51:57 PM | $4,364.81 | Accept | No | Yes | Allowed |
| VOYB-87821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:00 PM | $17,598.36 | Accept | Yes | No | Allowed |
| VOYB-87822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:02 PM | $828.65 | Accept | No | No | Allowed |
| VOYB-87823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:11 PM | $2,319.00 | Accept | Yes | Yes | Allowed |
| VOYB-87824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:17 PM | $14,334.58 | Accept | No | No | Allowed |
| VOYB-87825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:28 PM | $559.63 | Accept | Yes | No | Allowed |
| VOYB-87826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:33 PM | $4,433.90 | Accept | Yes | No | Allowed |
| VOYB-87827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:35 PM | $356.37 | Accept | Yes | Yes | Allowed |
| VOYB-87828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:37 PM | $10,513.35 | Accept | Yes | Yes | Allowed |
| VOYB-87829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:52:38 PM | $26,370.99 | Accept | Yes | No | Allowed |
| VOYB-87830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:00 PM | $9.72 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 960 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:12 PM | $1.48 | Accept | Yes | No | Allowed |
| VOYB-87832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:13 PM | $530.19 | Accept | No | No | Allowed |
| VOYB-87833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:20 PM | $152.35 | Accept | Yes | No | Allowed |
| VOYB-87834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:37 PM | $12,953.24 | Accept | Yes | Yes | Allowed |
| VOYB-87835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:53:42 PM | $5,567.98 | Accept | No | No | Allowed |
| VOYB-87836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:07 PM | $789.09 | Accept | Yes | No | Allowed |
| VOYB-87837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:08 PM | $211,886.47 | Accept | No | Yes | Allowed |
| VOYB-87839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:10 PM | $52.97 | Accept | Yes | No | Allowed |
| VOYB-87838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:10 PM | $166.38 | Accept | Yes | No | Allowed |
| VOYB-87840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:42 PM | $3,007.63 | Accept | Yes | No | Allowed |
| VOYB-87841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:52 PM | $72.39 | Accept | Yes | Yes | Allowed |
| VOYB-87842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:54:57 PM | $992.45 | Reject | No | No | Allowed |
| VOYB-87843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:02 PM | $314.89 | Accept | No | No | Allowed |
| VOYB-87845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:03 PM | $225.90 | Accept | Yes | No | Allowed |
| VOYB-87844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:03 PM | $1,109.15 | Accept | Yes | Yes | Allowed |
| VOYB-87847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:09 PM | $450.14 | Accept | Yes | No | Allowed |
| VOYB-87846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:09 PM | $1,722.85 | Accept | Yes | No | Allowed |
| VOYB-87848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:55:12 PM | $3,902.80 | Accept | Yes | Yes | Allowed |
| VOYB-87849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:03 PM | $175.25 | Accept | No | No | Allowed |
| VOYB-87850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:05 PM | $9,050.68 | Reject | Yes | Yes | Allowed |
| VOYB-87851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:11 PM | $233.85 | Accept | Yes | No | Allowed |
| VOYB-87852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:15 PM | $7,120.40 | Accept | Yes | No | Allowed |
| VOYB-87853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:28 PM | $20,923.63 | Accept | Yes | Yes | Allowed |
| VOYB-87854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:35 PM | $1,143.67 | Accept | Yes | No | Allowed |
| VOYB-87855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:35 PM | $1,233.67 | Accept | No | No | Allowed |
| VOYB-87856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:56:58 PM | $22,023.07 | Accept | Yes | No | Allowed |
| VOYB-87857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:01 PM | $2,089.73 | Accept | Yes | Yes | Allowed |
| VOYB-87859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:13 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-87860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:15 PM | $1,137.50 | Accept | No | No | Allowed |
| VOYB-87861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:25 PM | $419.23 | Accept | Yes | No | Allowed |
| VOYB-87862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:27 PM | $62.38 | Accept | Yes | Yes | Allowed |
| VOYB-87863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:40 PM | $6,114.11 | Accept | No | No | Allowed |
| VOYB-87864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:50 PM | $1,512.07 | Accept | Yes | Yes | Allowed |
| VOYB-87865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:53 PM | $43,326.40 | Accept | Yes | Yes | Allowed |
| VOYB-87866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:13 PM | $1,125.38 | Accept | Yes | Yes | Allowed |
| VOYB-87867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:27 PM | $2,922.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 961 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-87868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:28 PM | $10,948.72 | Accept | Yes | No | Allowed | |
| VOYB-87869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:35 PM | $865.86 | Accept | Yes | Yes | Allowed | |
| VOYB-87870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:42 PM | $1,448.08 | Accept | No | No | Allowed | |
| VOYB-87871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:58:53 PM | $108.33 | Accept | Yes | No | Allowed | |
| VOYB-87872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:01 PM | $299.21 | Accept | Yes | Yes | Allowed | |
| VOYB-87873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:03 PM | $21.41 | Reject | No | No | Allowed | |
| VOYB-87874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:13 PM | $3,349.93 | Accept | No | Yes | Allowed | |
| VOYB-87875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:27 PM | $293.72 | Accept | No | No | Allowed | |
| VOYB-87876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:32 PM | $4,856.72 | Accept | No | No | Allowed | |
| VOYB-87877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:33 PM | $508.40 | Accept | Yes | No | Allowed | |
| VOYB-87878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:42 PM | $673.63 | Accept | Yes | No | Allowed | |
| VOYB-87879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:48 PM | $309,585.81 | Accept | No | Yes | Allowed | |
| VOYB-87880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:49 PM | $3,779.43 | Accept | Yes | Yes | Allowed | |
| VOYB-87881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:52 PM | $781.43 | Reject | No | No | Allowed | |
| VOYB-87882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:59:59 PM | $312.10 | Accept | Yes | No | Allowed | |
| VOYB-87883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:06 PM | $3,821.01 | Accept | Yes | No | Allowed | |
| VOYB-87884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:12 PM | $441.48 | Accept | No | No | Allowed | |
| VOYB-87885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:13 PM | $26,969.17 | Accept | No | Yes | Allowed | |
| VOYB-87886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:14 PM | $727.67 | Accept | Yes | Yes | Allowed | |
| VOYB-87887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:21 PM | $772.31 | Accept | No | No | Allowed | |
| VOYB-87888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:24 PM | $439.91 | Accept | No | No | Allowed | |
| VOYB-87889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:36 PM | $465.22 | Accept | Yes | Yes | Allowed | |
| VOYB-87890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:00:42 PM | $6.73 | Accept | No | No | Allowed | |
| VOYB-87891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:01 PM | $927.63 | Reject | No | No | Allowed | |
| VOYB-87892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:07 PM | $151.92 | Accept | Yes | Yes | Allowed | |
| VOYB-87893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:17 PM | $709.16 | Accept | Yes | Yes | Allowed | |
| VOYB-87894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:18 PM | $495.91 | Accept | No | No | Allowed | |
| VOYB-87895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:19 PM | $10.18 | Accept | Yes | No | Allowed | |
| VOYB-87896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:27 PM | $35,565.07 | Accept | No | Yes | Allowed | |
| VOYB-87897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:29 PM | $1.33 | Accept | Yes | No | Allowed | |
| VOYB-87898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:29 PM | $3,302.44 | Accept | Yes | No | Allowed | |
| VOYB-87899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:39 PM | $783.49 | Accept | No | Yes | Allowed | |
| VOYB-87900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:44 PM | $39,090.77 | Accept | Yes | Yes | Allowed | |
| VOYB-87901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:51 PM | $6,533.39 | Accept | No | Yes | Allowed | |
| VOYB-87902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:13 PM | $18.03 | Accept | No | No | Allowed | |
| VOYB-87904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:20 PM | $3,093.64 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 962 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-87905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:21 PM | $26.12 | Accept | No | No | Allowed |
| VOYB-87907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:35 PM | $37.12 | Accept | Yes | Yes | Allowed |
| VOYB-87908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:49 PM | $182.93 | Accept | No | No | Allowed |
| VOYB-87909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:51 PM | $1,354.74 | Accept | Yes | Yes | Allowed |
| VOYB-87910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:53 PM | $25,829.52 | Accept | Yes | No | Allowed |
| VOYB-87911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:54 PM | $1,341.81 | Accept | Yes | No | Allowed |
| VOYB-87912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:00 PM | $13,882.37 | Accept | Yes | Yes | Allowed |
| VOYB-87913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:02 PM | $244.77 | Accept | Yes | No | Allowed |
| VOYB-87914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:06 PM | $20,906.89 | Accept | Yes | Yes | Allowed |
| VOYB-87915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:09 PM | $4,424.94 | Accept | Yes | Yes | Allowed |
| VOYB-87916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:09 PM | $13,367.05 | Accept | Yes | No | Allowed |
| VOYB-87918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:20 PM | $676.93 | Accept | Yes | Yes | Allowed |
| VOYB-87917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:20 PM | $863.27 | Accept | Yes | No | Allowed |
| VOYB-87919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:27 PM | $481.77 | Accept | No | No | Allowed |
| VOYB-87921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:29 PM | $182.13 | Accept | No | No | Allowed |
| VOYB-87920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:29 PM | $5,535.86 | Accept | Yes | No | Allowed |
| VOYB-87922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:32 PM | $5,551.58 | Accept | No | Yes | Allowed |
| VOYB-87923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:35 PM | $2,451.89 | Accept | No | No | Allowed |
| VOYB-87924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:44 PM | $6.97 | Accept | No | No | Allowed |
| VOYB-87925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:49 PM | $2,140.24 | Accept | No | No | Allowed |
| VOYB-87926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:51 PM | $251,522.77 | Accept | Yes | No | Allowed |
| VOYB-87927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:03:54 PM | $1,380.74 | Accept | Yes | Yes | Allowed |
| VOYB-87928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:25 PM | $171.18 | Accept | Yes | Yes | Allowed |
| VOYB-87929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:26 PM | $1,081.88 | Accept | Yes | Yes | Allowed |
| VOYB-87930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:28 PM | $90.26 | Accept | Yes | No | Allowed |
| VOYB-87931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:31 PM | $1,746.61 | Accept | Yes | No | Allowed |
| VOYB-87932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:38 PM | $58.76 | Accept | No | Yes | Allowed |
| VOYB-87933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:40 PM | $81.65 | Accept | Yes | No | Allowed |
| VOYB-87934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:41 PM | $2,311.43 | Accept | Yes | Yes | Allowed |
| VOYB-87935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:04:56 PM | $551.86 | Accept | Yes | No | Allowed |
| VOYB-87936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:07 PM | $1,372.26 | Accept | Yes | No | Allowed |
| VOYB-87937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:19 PM | $319.56 | Accept | Yes | No | Allowed |
| VOYB-87938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:26 PM | $143.02 | Reject | Yes | Yes | Allowed |
| VOYB-87939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:38 PM | $1,485.05 | Accept | Yes | Yes | Allowed |
| VOYB-87940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:05:54 PM | $397.21 | Accept | No | No | Allowed |
| VOYB-87941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:03 PM | $900.96 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 963 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-87942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:09 PM | $59.59 | Accept | No | No | Allowed |
| VOYB-87943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:14 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-87944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:27 PM | $40.97 | Accept | Yes | Yes | Allowed |
| VOYB-87945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:30 PM | $8,514.71 | Accept | Yes | Yes | Allowed |
| VOYB-87946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:40 PM | $988.81 | Accept | Yes | Yes | Allowed |
| VOYB-87947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:46 PM | $0.71 | Reject | No | No | Allowed |
| VOYB-87948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:49 PM | $168.07 | Accept | Yes | No | Allowed |
| VOYB-87949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:52 PM | $10.88 | Accept | Yes | Yes | Allowed |
| VOYB-87950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:06:54 PM | $77.68 | Accept | Yes | No | Allowed |
| VOYB-87951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:22 PM | $15,011.90 | Accept | No | No | Allowed |
| VOYB-87952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:33 PM | $96.86 | Accept | No | No | Allowed |
| VOYB-87953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:40 PM | $9.24 | Accept | Yes | No | Allowed |
| VOYB-87954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:54 PM | $329.16 | Accept | Yes | Yes | Allowed |
| VOYB-87955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:07:55 PM | $1,010.01 | Accept | Yes | Yes | Allowed |
| VOYB-87956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:11 PM | $1,482.05 | Accept | Yes | Yes | Allowed |
| VOYB-87957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:21 PM | $1,062.54 | Accept | No | No | Allowed |
| VOYB-87958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:30 PM | $1,014.66 | Accept | No | No | Allowed |
| VOYB-87959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:37 PM | $1,617.88 | Accept | No | No | Allowed |
| VOYB-87960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:52 PM | $43.79 | Accept | Yes | No | Allowed |
| VOYB-87961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:08:52 PM | $217.56 | Accept | Yes | Yes | Allowed |
| VOYB-87962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:25 PM | $49.78 | Accept | No | No | Allowed |
| VOYB-87963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:28 PM | $1,333.36 | Accept | No | No | Allowed |
| VOYB-87964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:31 PM | $17.38 | Accept | Yes | No | Allowed |
| VOYB-87965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:36 PM | $226.41 | Accept | Yes | Yes | Allowed |
| VOYB-87966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:39 PM | $321.30 | Accept | Yes | Yes | Allowed |
| VOYB-87967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:41 PM | $1,147.69 | Accept | No | No | Allowed |
| VOYB-87968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:49 PM | $135.40 | Accept | Yes | Yes | Allowed |
| VOYB-87969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:57 PM | $592.04 | Accept | No | Yes | Allowed |
| VOYB-87970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:59 PM | $55.23 | Accept | Yes | No | Allowed |
| VOYB-87971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:27 PM | $7,110.14 | Accept | No | No | Allowed |
| VOYB-87972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:28 PM | $250.74 | Accept | No | No | Allowed |
| VOYB-87973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:46 PM | $8.94 | Accept | No | No | Allowed |
| VOYB-87974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:46 PM | $19,840.38 | Accept | Yes | Yes | Allowed |
| VOYB-87975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:49 PM | $2,695.55 | Accept | Yes | No | Allowed |
| VOYB-87976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:10:57 PM | $30,893.69 | Accept | No | Yes | Allowed |
| VOYB-87978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:03 PM | $598.68 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-87977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:03 PM | $1,060.61 | Accept | Yes | No | Allowed |
| VOYB-87979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:18 PM | $5,254.44 | Accept | Yes | Yes | Allowed |
| VOYB-87980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:38 PM | $8,275.29 | Accept | No | No | Allowed |
| VOYB-87981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:39 PM | $53.38 | Accept | Yes | Yes | Allowed |
| VOYB-87982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:41 PM | $32,301.27 | Accept | No | Yes | Allowed |
| VOYB-87983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:42 PM | $13,000.26 | Accept | No | Yes | Allowed |
| VOYB-87984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:43 PM | $52.54 | Accept | Yes | Yes | Allowed |
| VOYB-87985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:45 PM | $253.51 | Accept | No | No | Allowed |
| VOYB-87986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:49 PM | $51.95 | Accept | Yes | Yes | Allowed |
| VOYB-87987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:11:55 PM | $12,453.98 | Accept | No | No | Allowed |
| VOYB-87988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:05 PM | $39.20 | Accept | Yes | Yes | Allowed |
| VOYB-87989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:07 PM | $1,763.64 | Accept | Yes | No | Allowed |
| VOYB-87990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:27 PM | $1,267.48 | Accept | No | No | Allowed |
| VOYB-87991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:35 PM | $2,231.55 | Accept | Yes | No | Allowed |
| VOYB-87992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:40 PM | $13.81 | Accept | Yes | Yes | Allowed |
| VOYB-87993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:50 PM | $3,531.43 | Accept | No | No | Allowed |
| VOYB-87995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:58 PM | $360.37 | Accept | No | No | Allowed |
| VOYB-87994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:58 PM | $1,729.51 | Accept | No | No | Allowed |
| VOYB-87996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:02 PM | $10,415.61 | Accept | Yes | Yes | Allowed |
| VOYB-87997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:07 PM | $4,613.30 | Accept | Yes | No | Allowed |
| VOYB-87998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:14 PM | $1,345.49 | Accept | No | No | Allowed |
| VOYB-87999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:20 PM | $1,653.95 | Accept | Yes | No | Allowed |
| VOYB-88001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:23 PM | $231.48 | Accept | No | No | Allowed |
| VOYB-88002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:23 PM | $4,147.30 | Accept | No | No | Allowed |
| VOYB-88003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:29 PM | $51.80 | Accept | Yes | No | Allowed |
| VOYB-88004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:46 PM | $9,707.72 | Accept | Yes | Yes | Allowed |
| VOYB-88005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:52 PM | $3,435.73 | Accept | No | No | Allowed |
| VOYB-88006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:54 PM | $3,933.43 | Accept | Yes | No | Allowed |
| VOYB-88007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:57 PM | $182.04 | Accept | Yes | Yes | Allowed |
| VOYB-88008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:04 PM | $138.48 | Accept | Yes | No | Allowed |
| VOYB-88009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:06 PM | $150.37 | Reject | Yes | Yes | Allowed |
| VOYB-88010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:11 PM | $474.33 | Accept | Yes | Yes | Allowed |
| VOYB-88011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:11 PM | $26,344.84 | Accept | Yes | No | Allowed |
| VOYB-88012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:12 PM | $476.72 | Accept | Yes | Yes | Allowed |
| VOYB-88014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:21 PM | $65.33 | Accept | No | Yes | Allowed |
| VOYB-88013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:21 PM | $2,693.37 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 965 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-88015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:22 PM | $119,630.39 | Accept | No | No | Allowed | |
| VOYB-88016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:38 PM | $260.23 | Accept | Yes | No | Allowed | |
| VOYB-88017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:43 PM | $443.58 | Accept | Yes | No | Allowed | |
| VOYB-88019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:44 PM | $122.38 | Accept | Yes | Yes | Allowed | |
| VOYB-88018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:44 PM | $1,739.79 | Accept | No | No | Allowed | |
| VOYB-88020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:46 PM | $3,080.02 | Accept | No | Yes | Allowed | |
| VOYB-88021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:48 PM | $1,428.52 | Accept | Yes | Yes | Allowed | |
| VOYB-88022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:53 PM | $10.80 | Accept | No | No | Allowed | |
| VOYB-88023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:14:53 PM | $675.87 | Accept | Yes | Yes | Allowed | |
| VOYB-88024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:00 PM | $2,149.18 | Accept | Yes | Yes | Allowed | |
| VOYB-88025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:03 PM | $25,894.27 | Accept | Yes | No | Allowed | |
| VOYB-88026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:15 PM | $1.37 | Accept | No | No | Allowed | |
| VOYB-88027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:45 PM | $150.67 | Accept | No | No | Allowed | |
| VOYB-88028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:15:58 PM | $1,088.69 | Accept | Yes | Yes | Allowed | |
| VOYB-88029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:04 PM | $49,508.01 | Accept | No | No | Allowed | |
| VOYB-88030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:10 PM | $19,764.98 | Accept | No | No | Allowed | |
| VOYB-88031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:14 PM | $147.93 | Accept | Yes | Yes | Allowed | |
| VOYB-88032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:23 PM | $87.27 | Accept | Yes | No | Allowed | |
| VOYB-88033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:16:34 PM | $3,899.42 | Accept | Yes | Yes | Allowed | |
| VOYB-88034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:09 PM | $22,494.13 | Accept | Yes | No | Allowed | |
| VOYB-88035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:16 PM | $355.33 | Reject | No | Yes | Allowed | |
| VOYB-88036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:24 PM | $176.80 | Accept | Yes | No | Allowed | |
| VOYB-88037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:24 PM | $188.74 | Accept | Yes | No | Allowed | |
| VOYB-88038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:31 PM | $386.38 | Accept | Yes | No | Allowed | |
| VOYB-88039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:37 PM | $598.14 | Accept | Yes | Yes | Allowed | |
| VOYB-88040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:39 PM | $188.50 | Accept | Yes | Yes | Allowed | |
| VOYB-88041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:48 PM | $21,017.77 | Accept | Yes | No | Allowed | |
| VOYB-88042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:52 PM | $11,605.79 | Accept | Yes | Yes | Allowed | |
| VOYB-88043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:17:59 PM | $11,169.90 | Accept | Yes | No | Allowed | |
| VOYB-88044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:02 PM | $4.50 | Accept | Yes | Yes | Allowed | |
| VOYB-88045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:05 PM | $277.58 | Accept | No | No | Allowed | |
| VOYB-88046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:07 PM | $4,182.48 | Accept | Yes | Yes | Allowed | |
| VOYB-88047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:11 PM | $24,730.20 | Accept | Yes | Yes | Allowed | |
| VOYB-88048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:12 PM | $531.96 | Accept | No | No | Allowed | |
| VOYB-88049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:27 PM | $41,505.48 | Accept | No | No | Allowed | |
| VOYB-88050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:28 PM | $256.76 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 966 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:29 PM | $1,130.38 | Accept | Yes | Yes | Allowed |
| VOYB-88053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:33 PM | $749.38 | Accept | No | No | Allowed |
| VOYB-88052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:33 PM | $1,529.05 | Accept | Yes | No | Allowed |
| VOYB-88054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:35 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-88055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:37 PM | $16,446.19 | Accept | Yes | No | Allowed |
| VOYB-88056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:38 PM | $548.58 | Accept | Yes | No | Allowed |
| VOYB-88057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:42 PM | $314.32 | Accept | Yes | No | Allowed |
| VOYB-88058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:49 PM | $176.71 | Accept | No | No | Allowed |
| VOYB-88059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:49 PM | $7,723.62 | Accept | No | No | Allowed |
| VOYB-88060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:50 PM | $563.99 | Accept | Yes | Yes | Allowed |
| VOYB-88061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:54 PM | $76.83 | Accept | No | No | Allowed |
| VOYB-88063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:55 PM | $300.78 | Accept | Yes | Yes | Allowed |
| VOYB-88062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:18:55 PM | $10,939.12 | Accept | Yes | Yes | Allowed |
| VOYB-88064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:01 PM | $2,391.92 | Accept | Yes | No | Allowed |
| VOYB-88065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:14 PM | $23,626.71 | Accept | Yes | No | Allowed |
| VOYB-88066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:19 PM | $607.50 | Accept | Yes | Yes | Allowed |
| VOYB-88068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:31 PM | $1,181.55 | Accept | Yes | Yes | Allowed |
| VOYB-88067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:31 PM | $2,560.60 | Accept | Yes | No | Allowed |
| VOYB-88069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:40 PM | $870.46 | Accept | Yes | Yes | Allowed |
| VOYB-88070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:43 PM | $1,309.85 | Accept | Yes | No | Allowed |
| VOYB-88071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:19:46 PM | $16.51 | Accept | No | No | Allowed |
| VOYB-88072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:01 PM | $286.98 | Accept | No | No | Allowed |
| VOYB-88073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:06 PM | $351.23 | Accept | Yes | Yes | Allowed |
| VOYB-88074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:19 PM | $0.03 | Accept | Yes | Yes | Allowed |
| VOYB-88075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:19 PM | $0.07 | Reject | Yes | No | Allowed |
| VOYB-88076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:29 PM | $687.98 | Accept | Yes | No | Allowed |
| VOYB-88077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:35 PM | $5,662.18 | Accept | Yes | Yes | Allowed |
| VOYB-88078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:46 PM | $1,380.73 | Accept | Yes | Yes | Allowed |
| VOYB-88079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:49 PM | $6,695.88 | Accept | No | No | Allowed |
| VOYB-88080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:50 PM | $277.67 | Accept | Yes | Yes | Allowed |
| VOYB-88081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:51 PM | $2,374.26 | Accept | Yes | No | Allowed |
| VOYB-88082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:20:55 PM | $1,128.17 | Accept | No | No | Allowed |
| VOYB-88083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:01 PM | $429.50 | Accept | Yes | No | Allowed |
| VOYB-88084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:08 PM | $133.50 | Accept | Yes | No | Allowed |
| VOYB-88085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:13 PM | $3,611.12 | Accept | Yes | No | Allowed |
| VOYB-88086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:14 PM | $5,900.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 967 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Release? | Tabulation Status |
| VOYB-88087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:16 PM | $7.72 | Accept | Yes | Yes | Allowed |
| VOYB-88088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:25 PM | $173.61 | Accept | Yes | Yes | Allowed |
| VOYB-88089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:35 PM | $472.20 | Accept | No | Yes | Allowed |
| VOYB-88090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:37 PM | $70,086.42 | Accept | No | No | Allowed |
| VOYB-88091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:21:44 PM | $15,260.27 | Accept | Yes | Yes | Allowed |
| VOYB-88092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:17 PM | $5,602.81 | Accept | Yes | No | Allowed |
| VOYB-88093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:18 PM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-88094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:27 PM | $1,850.44 | Accept | No | No | Allowed |
| VOYB-88095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:43 PM | $427.07 | Accept | Yes | Yes | Allowed |
| VOYB-88096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:46 PM | $2,887.48 | Accept | Yes | No | Allowed |
| VOYB-88097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:22:59 PM | $6,171.01 | Accept | Yes | No | Allowed |
| VOYB-88098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:01 PM | $30,666.02 | Accept | No | Yes | Allowed |
| VOYB-88099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:05 PM | $677.37 | Accept | Yes | Yes | Allowed |
| VOYB-88100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:08 PM | $66.23 | Accept | No | No | Allowed |
| VOYB-88101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:13 PM | $573.93 | Accept | Yes | No | Allowed |
| VOYB-88102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:14 PM | $1,593.81 | Accept | Yes | Yes | Allowed |
| VOYB-88103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:18 PM | $538.01 | Accept | Yes | Yes | Allowed |
| VOYB-88104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:21 PM | $1.29 | Accept | Yes | Yes | Allowed |
| VOYB-88105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:41 PM | $200.77 | Accept | Yes | Yes | Allowed |
| VOYB-88106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:42 PM | $40.15 | Reject | No | No | Allowed |
| VOYB-88107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:44 PM | $24,545.56 | Accept | Yes | No | Allowed |
| VOYB-88108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:47 PM | $695.75 | Accept | Yes | No | Allowed |
| VOYB-88109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:48 PM | $55.39 | Accept | Yes | No | Allowed |
| VOYB-88110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:49 PM | $793.35 | Accept | Yes | Yes | Allowed |
| VOYB-88111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:23:51 PM | $1,083.84 | Accept | Yes | Yes | Allowed |
| VOYB-88112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:09 PM | $226.43 | Accept | Yes | No | Allowed |
| VOYB-88113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:09 PM | $345.63 | Accept | No | No | Allowed |
| VOYB-88114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:10 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-88115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:18 PM | $846.17 | Accept | Yes | Yes | Allowed |
| VOYB-88116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:32 PM | $5,656.71 | Accept | Yes | Yes | Allowed |
| VOYB-88117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:37 PM | $73,914.69 | Accept | Yes | Yes | Allowed |
| VOYB-88118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:39 PM | $5,143.78 | Accept | Yes | Yes | Allowed |
| VOYB-88119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:51 PM | $69.81 | Accept | Yes | No | Allowed |
| VOYB-88120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:24:55 PM | $488.28 | Accept | Yes | No | Allowed |
| VOYB-88121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:02 PM | $2,977.79 | Accept | Yes | Yes | Allowed |
| VOYB-88122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:09 PM | $131.91 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 968 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:11 PM | $3,337,363.94 | Accept | No | Yes | Allowed |
| VOYB-88124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:19 PM | $16,060.99 | Accept | Yes | Yes | Allowed |
| VOYB-88125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:25 PM | $6,500.64 | Accept | Yes | Yes | Allowed |
| VOYB-88126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:28 PM | $221.62 | Accept | Yes | Yes | Allowed |
| VOYB-88127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:30 PM | $36.49 | Reject | No | No | Allowed |
| VOYB-88128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:38 PM | $252.01 | Accept | Yes | Yes | Allowed |
| VOYB-88129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:41 PM | $60.87 | Accept | No | No | Allowed |
| VOYB-88130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:25:55 PM | $17,100.04 | Accept | Yes | Yes | Allowed |
| VOYB-88131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:00 PM | $18.42 | Accept | No | Yes | Allowed |
| VOYB-88132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:01 PM | $4.93 | Accept | Yes | Yes | Allowed |
| VOYB-88133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:18 PM | $2,020.12 | Accept | Yes | Yes | Allowed |
| VOYB-88134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:20 PM | $7,475.86 | Accept | Yes | Yes | Allowed |
| VOYB-88135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:22 PM | $142.91 | Accept | Yes | No | Allowed |
| VOYB-88136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:42 PM | $122,329.89 | Accept | No | Yes | Allowed |
| VOYB-88137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:49 PM | $587.18 | Accept | Yes | Yes | Allowed |
| VOYB-88138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:50 PM | $1,743.84 | Accept | Yes | Yes | Allowed |
| VOYB-88139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:51 PM | $12.26 | Accept | No | No | Allowed |
| VOYB-88140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:26:56 PM | $606.00 | Accept | Yes | Yes | Allowed |
| VOYB-88141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:00 PM | $62.28 | Accept | Yes | Yes | Allowed |
| VOYB-88142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:05 PM | $4.77 | Accept | No | No | Allowed |
| VOYB-88143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:06 PM | $581.24 | Accept | Yes | Yes | Allowed |
| VOYB-88144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:09 PM | $3,465.59 | Accept | Yes | No | Allowed |
| VOYB-88145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:23 PM | $858.06 | Accept | No | Yes | Allowed |
| VOYB-88146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:24 PM | $3,051.53 | Accept | No | No | Allowed |
| VOYB-88147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:27 PM | $318.18 | Accept | Yes | No | Allowed |
| VOYB-88148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:29 PM | $108.86 | Accept | Yes | No | Allowed |
| VOYB-88149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:33 PM | $76.93 | Accept | Yes | No | Allowed |
| VOYB-88150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:34 PM | $569.32 | Accept | No | Yes | Allowed |
| VOYB-88151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:35 PM | $274.16 | Accept | Yes | Yes | Allowed |
| VOYB-88153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:54 PM | $40.34 | Accept | Yes | Yes | Allowed |
| VOYB-88155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:59 PM | $667.51 | Accept | Yes | Yes | Allowed |
| VOYB-88154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:59 PM | $3,815.67 | Accept | Yes | No | Allowed |
| VOYB-88156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:11 PM | $105.55 | Accept | No | No | Allowed |
| VOYB-88157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:11 PM | $1,318.87 | Accept | Yes | Yes | Allowed |
| VOYB-88158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:15 PM | $645.22 | Accept | Yes | Yes | Allowed |
| VOYB-88159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:25 PM | $165.68 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 969 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-88160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:32 PM | $679.33 | Accept | Yes | Yes | Allowed | |
| VOYB-88161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:36 PM | $50,498.86 | Accept | Yes | Yes | Allowed | |
| VOYB-88162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:47 PM | $2,357.26 | Accept | No | No | Allowed | |
| VOYB-88163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:47 PM | $4,459.83 | Accept | Yes | No | Allowed | |
| VOYB-88164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:28:51 PM | $835.28 | Accept | Yes | Yes | Allowed | |
| VOYB-88165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:04 PM | $5,909.22 | Accept | Yes | Yes | Allowed | |
| VOYB-88166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:06 PM | $20.37 | Accept | Yes | No | Allowed | |
| VOYB-88167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:17 PM | $8,597.29 | Accept | Yes | No | Allowed | |
| VOYB-88168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:25 PM | $8,075.36 | Accept | Yes | No | Allowed | |
| VOYB-88170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:27 PM | $31.04 | Accept | No | Yes | Allowed | |
| VOYB-88169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:27 PM | $6,475.43 | Accept | Yes | No | Allowed | |
| VOYB-88171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:33 PM | $108,506.11 | Accept | Yes | No | Allowed | |
| VOYB-88172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:35 PM | $193.07 | Accept | Yes | Yes | Allowed | |
| VOYB-88173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:41 PM | $870.42 | Accept | Yes | Yes | Allowed | |
| VOYB-88174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:47 PM | $486.80 | Accept | No | No | Allowed | |
| VOYB-88176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:49 PM | $64.98 | Accept | Yes | No | Allowed | |
| VOYB-88175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:49 PM | $8,374.65 | Accept | No | No | Allowed | |
| VOYB-88177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:29:51 PM | $61.12 | Accept | Yes | Yes | Allowed | |
| VOYB-88178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:27 PM | $4,169.72 | Accept | Yes | Yes | Allowed | |
| VOYB-88179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:33 PM | $111.06 | Accept | Yes | Yes | Allowed | |
| VOYB-88180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:39 PM | $99,157.98 | Accept | Yes | Yes | Allowed | |
| VOYB-88181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:41 PM | $126.13 | Accept | Yes | Yes | Allowed | |
| VOYB-88182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:45 PM | $271.15 | Accept | Yes | No | Allowed | |
| VOYB-88183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:51 PM | $1.06 | Reject | No | No | Allowed | |
| VOYB-88184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:57 PM | $15,829.47 | Accept | No | No | Allowed | |
| VOYB-88185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:30:58 PM | $35,164.42 | Accept | No | No | Allowed | |
| VOYB-88186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:06 PM | $273.63 | Accept | Yes | Yes | Allowed | |
| VOYB-88187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:06 PM | $1,601.92 | Accept | Yes | Yes | Allowed | |
| VOYB-88188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:07 PM | $65.27 | Reject | Yes | No | Allowed | |
| VOYB-88189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:10 PM | $46.56 | Accept | Yes | Yes | Allowed | |
| VOYB-88190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:15 PM | $55,843.98 | Accept | Yes | Yes | Allowed | |
| VOYB-88191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:17 PM | $59,044.42 | Reject | Yes | Yes | Allowed | |
| VOYB-88192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:27 PM | $1.26 | Accept | Yes | No | Allowed | |
| VOYB-88193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:33 PM | $2.87 | Reject | Yes | No | Allowed | |
| VOYB-88194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:41 PM | $197.51 | Reject | Yes | No | Allowed | |
| VOYB-88195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:47 PM | $1,331.00 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 970 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:31:49 PM | $161.64 | Accept | Yes | No | Allowed |
| VOYB-88197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:02 PM | $1,706.90 | Accept | Yes | No | Allowed |
| VOYB-88198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:12 PM | $9,168.18 | Accept | Yes | No | Allowed |
| VOYB-88199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:22 PM | $4.10 | Accept | Yes | Yes | Allowed |
| VOYB-88200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:24 PM | $498.01 | Accept | Yes | No | Allowed |
| VOYB-88201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:40 PM | $708.31 | Accept | No | No | Allowed |
| VOYB-88202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:42 PM | $5,986.21 | Accept | Yes | No | Allowed |
| VOYB-88203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:32:56 PM | $17,105.76 | Accept | No | No | Allowed |
| VOYB-88204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:01 PM | $89.45 | Accept | Yes | Yes | Allowed |
| VOYB-88205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:10 PM | $5,695.26 | Accept | No | No | Allowed |
| VOYB-88206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:12 PM | $1,546.57 | Accept | Yes | No | Allowed |
| VOYB-88207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:14 PM | $211,049.52 | Accept | Yes | Yes | Allowed |
| VOYB-88208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:37 PM | $1,150.67 | Accept | Yes | No | Allowed |
| VOYB-88209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:45 PM | $4,906.25 | Accept | Yes | No | Allowed |
| VOYB-88210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:50 PM | $32,389.17 | Accept | No | Yes | Allowed |
| VOYB-88211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:33:55 PM | $330.84 | Accept | No | No | Allowed |
| VOYB-88212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:00 PM | $3,479.75 | Accept | Yes | Yes | Allowed |
| VOYB-88214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:01 PM | $811.64 | Accept | No | No | Allowed |
| VOYB-88213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:01 PM | $11,340.01 | Accept | No | No | Allowed |
| VOYB-88215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:09 PM | $4,342.46 | Accept | Yes | No | Allowed |
| VOYB-88216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:34 PM | $4,912.23 | Accept | Yes | Yes | Allowed |
| VOYB-88217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:37 PM | $23.80 | Accept | No | No | Allowed |
| VOYB-88218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:42 PM | $1,829.60 | Accept | Yes | No | Allowed |
| VOYB-88219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:34:45 PM | $9,384.14 | Accept | No | Yes | Allowed |
| VOYB-88220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:04 PM | $73.14 | Accept | Yes | Yes | Allowed |
| VOYB-88221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:08 PM | $11,613.50 | Accept | Yes | Yes | Allowed |
| VOYB-88222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:14 PM | $79.83 | Accept | Yes | No | Allowed |
| VOYB-88223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:15 PM | $5,410.37 | Accept | No | Yes | Allowed |
| VOYB-88224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:17 PM | $9.85 | Accept | Yes | Yes | Allowed |
| VOYB-88225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:30 PM | $81.98 | Accept | Yes | No | Allowed |
| VOYB-88226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:40 PM | $28,410.91 | Accept | Yes | Yes | Allowed |
| VOYB-88227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:35:43 PM | $538.82 | Accept | No | No | Allowed |
| VOYB-88228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:07 PM | $148.96 | Accept | No | No | Allowed |
| VOYB-88229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:16 PM | $20,320.00 | Accept | Yes | Yes | Allowed |
| VOYB-88230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:22 PM | $36,213.37 | Accept | No | No | Allowed |
| VOYB-88231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:25 PM | $113,811.81 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-88232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:27 PM | $1.24 | Accept | Yes | No | Allowed |
| VOYB-88233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:39 PM | $3,118.77 | Accept | Yes | No | Allowed |
| VOYB-88234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:45 PM | $599.17 | Accept | Yes | Yes | Allowed |
| VOYB-88235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:36:54 PM | $1,889.56 | Accept | Yes | No | Allowed |
| VOYB-88236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:05 PM | $514.83 | Accept | Yes | No | Allowed |
| VOYB-88237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:06 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-88238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:09 PM | $9,853.09 | Accept | No | Yes | Allowed |
| VOYB-88239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:10 PM | $81.17 | Accept | Yes | Yes | Allowed |
| VOYB-88240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:12 PM | $129.00 | Accept | Yes | Yes | Allowed |
| VOYB-88241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:13 PM | $4,788.12 | Reject | Yes | No | Allowed |
| VOYB-88242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:22 PM | $5,542.93 | Accept | Yes | No | Allowed |
| VOYB-88243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:25 PM | $6,321.13 | Accept | Yes | No | Allowed |
| VOYB-88245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:36 PM | $2,441.37 | Accept | No | No | Allowed |
| VOYB-88244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:36 PM | $127,270.82 | Accept | No | No | Allowed |
| VOYB-88246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:41 PM | $74.67 | Accept | Yes | No | Allowed |
| VOYB-88247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:46 PM | $5,987.66 | Accept | Yes | No | Allowed |
| VOYB-88248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:49 PM | $1,745.82 | Accept | No | Yes | Allowed |
| VOYB-88249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:13 PM | $868.28 | Accept | Yes | Yes | Allowed |
| VOYB-88250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:38:39 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-88251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:16 PM | $4,520.78 | Accept | Yes | Yes | Allowed |
| VOYB-88252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:26 PM | $9,174.61 | Accept | Yes | Yes | Allowed |
| VOYB-88253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:39:49 PM | $2,856.80 | Accept | Yes | Yes | Allowed |
| VOYB-88254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:02 PM | $3,346.76 | Accept | No | No | Allowed |
| VOYB-88255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:05 PM | $5,533.87 | Accept | Yes | Yes | Allowed |
| VOYB-88256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:11 PM | $19.28 | Accept | Yes | No | Allowed |
| VOYB-88257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:17 PM | $4,926.80 | Accept | Yes | Yes | Allowed |
| VOYB-88258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:19 PM | $28.50 | Accept | Yes | Yes | Allowed |
| VOYB-88259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:24 PM | $3,068.46 | Accept | Yes | Yes | Allowed |
| VOYB-88260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:30 PM | $30.88 | Accept | Yes | No | Allowed |
| VOYB-88261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:36 PM | $697.93 | Accept | No | No | Allowed |
| VOYB-88262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:39 PM | $234.80 | Accept | Yes | No | Allowed |
| VOYB-88263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:55 PM | $18,439.90 | Accept | No | No | Allowed |
| VOYB-88264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:40:57 PM | $563.93 | Accept | Yes | Yes | Allowed |
| VOYB-88265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:01 PM | $649.10 | Accept | Yes | No | Allowed |
| VOYB-88266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:04 PM | $951.92 | Accept | Yes | No | Allowed |
| VOYB-88267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:12 PM | $1,777.00 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:24 PM | $4,268.12 | Accept | Yes | Yes | Allowed |
| VOYB-88269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:27 PM | $13,030.85 | Reject | No | No | Allowed |
| VOYB-88270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:48 PM | $211.42 | Accept | Yes | Yes | Allowed |
| VOYB-88271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:54 PM | $1,186.64 | Accept | No | No | Allowed |
| VOYB-88272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:41:58 PM | $574.42 | Accept | No | Yes | Allowed |
| VOYB-88273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:10 PM | $498.96 | Accept | No | No | Allowed |
| VOYB-88274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:10 PM | $27,430.08 | Accept | Yes | Yes | Allowed |
| VOYB-88275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:13 PM | $171,999.87 | Accept | Yes | No | Allowed |
| VOYB-88276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:22 PM | $112.44 | Accept | No | No | Allowed |
| VOYB-88277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:22 PM | $1,590.52 | Accept | Yes | No | Allowed |
| VOYB-88278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:26 PM | $598.59 | Accept | Yes | No | Allowed |
| VOYB-88279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:27 PM | $1,414.54 | Accept | Yes | No | Allowed |
| VOYB-88280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:37 PM | $864.94 | Accept | No | Yes | Allowed |
| VOYB-88282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:50 PM | $5,627.04 | Accept | Yes | Yes | Allowed |
| VOYB-88281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:42:50 PM | $13,850.88 | Accept | Yes | No | Allowed |
| VOYB-88283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:09 PM | $4.91 | Reject | Yes | No | Allowed |
| VOYB-88284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:10 PM | $123.49 | Accept | No | No | Allowed |
| VOYB-88285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:13 PM | $2,023.80 | Accept | No | Yes | Allowed |
| VOYB-88286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:15 PM | $8,600.92 | Accept | Yes | Yes | Allowed |
| VOYB-88287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:20 PM | $964.59 | Accept | Yes | Yes | Allowed |
| VOYB-88288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:23 PM | $1,169.74 | Accept | Yes | Yes | Allowed |
| VOYB-88290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:25 PM | $918.63 | Accept | No | No | Allowed |
| VOYB-88289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:25 PM | $1,300.01 | Accept | Yes | No | Allowed |
| VOYB-88291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:31 PM | $356.57 | Accept | Yes | No | Allowed |
| VOYB-88292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:38 PM | $64.92 | Accept | Yes | No | Allowed |
| VOYB-88293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:43:46 PM | $771.94 | Accept | Yes | Yes | Allowed |
| VOYB-88294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:08 PM | $418.04 | Accept | Yes | Yes | Allowed |
| VOYB-88295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:09 PM | $891.37 | Accept | No | Yes | Allowed |
| VOYB-88296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:10 PM | $16,577.26 | Accept | Yes | Yes | Allowed |
| VOYB-88297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:16 PM | $23.03 | Accept | Yes | Yes | Allowed |
| VOYB-88298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:27 PM | $5,547.11 | Accept | Yes | Yes | Allowed |
| VOYB-88299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:36 PM | $2,120.57 | Reject | Yes | No | Allowed |
| VOYB-88300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:45 PM | $517.10 | Accept | No | No | Allowed |
| VOYB-88301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:47 PM | $2,145.92 | Accept | Yes | No | Allowed |
| VOYB-88302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:50 PM | $15.49 | Accept | Yes | Yes | Allowed |
| VOYB-88303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:44:52 PM | $34.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 973 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-88304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:06 PM | $3,283.31 | Accept | No | No | Allowed |
| VOYB-88305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:10 PM | $30.93 | Accept | Yes | No | Allowed |
| VOYB-88306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:19 PM | $32,595.74 | Accept | Yes | Yes | Allowed |
| VOYB-88308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:22 PM | $4.47 | Accept | Yes | No | Allowed |
| VOYB-88307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:22 PM | $392.08 | Accept | No | No | Allowed |
| VOYB-88309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:35 PM | $4,139.26 | Accept | Yes | Yes | Allowed |
| VOYB-88310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:45 PM | $494.26 | Accept | Yes | No | Allowed |
| VOYB-88311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:45:51 PM | $244.16 | Accept | Yes | Yes | Allowed |
| VOYB-88312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:13 PM | $66.09 | Accept | Yes | Yes | Allowed |
| VOYB-88313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:14 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-88314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:20 PM | $990.31 | Accept | No | No | Allowed |
| VOYB-88315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:24 PM | $1,283.40 | Reject | Yes | No | Allowed |
| VOYB-88316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:38 PM | $26.74 | Accept | Yes | No | Allowed |
| VOYB-88317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:43 PM | $330.33 | Reject | No | No | Allowed |
| VOYB-88318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:44 PM | $48.09 | Accept | Yes | No | Allowed |
| VOYB-88319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:46 PM | $533.08 | Reject | Yes | No | Allowed |
| VOYB-88320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:46:49 PM | $2,262.66 | Accept | No | No | Allowed |
| VOYB-88321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:00 PM | $356.53 | Accept | Yes | No | Allowed |
| VOYB-88322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:02 PM | $2,231.54 | Accept | Yes | No | Allowed |
| VOYB-88324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:45 PM | $10,181.23 | Accept | Yes | No | Allowed |
| VOYB-88325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:52 PM | $165.90 | Accept | Yes | Yes | Allowed |
| VOYB-88326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:19 PM | $974.29 | Accept | Yes | Yes | Allowed |
| VOYB-88327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:28 PM | $2,571.68 | Accept | Yes | No | Allowed |
| VOYB-88328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:29 PM | $147.57 | Accept | Yes | Yes | Allowed |
| VOYB-88329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:32 PM | $25.79 | Accept | Yes | No | Allowed |
| VOYB-88330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:37 PM | $553.19 | Accept | No | Yes | Allowed |
| VOYB-88331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:43 PM | $4,621.93 | Accept | Yes | No | Allowed |
| VOYB-88332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:48:54 PM | $68.10 | Accept | Yes | No | Allowed |
| VOYB-88333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:03 PM | $164.33 | Accept | Yes | Yes | Allowed |
| VOYB-88334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:10 PM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-88335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:33 PM | $247.91 | Accept | Yes | No | Allowed |
| VOYB-88336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:39 PM | $3,541.20 | Accept | Yes | Yes | Allowed |
| VOYB-88337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:49 PM | $1,072.53 | Accept | No | No | Allowed |
| VOYB-88338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:51 PM | $4,998.33 | Accept | Yes | No | Allowed |
| VOYB-88339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:52 PM | $210.21 | Accept | No | No | Allowed |
| VOYB-88340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:49:59 PM | $80.71 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:05 PM | $8,785.22 | Accept | No | No | Allowed |
| VOYB-88342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:07 PM | $183.10 | Accept | Yes | No | Allowed |
| VOYB-88343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:11 PM | $223.00 | Accept | No | Yes | Allowed |
| VOYB-88345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:20 PM | $133.94 | Accept | Yes | No | Allowed |
| VOYB-88344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:20 PM | $312.62 | Accept | No | No | Allowed |
| VOYB-88346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:27 PM | $50.31 | Accept | Yes | No | Allowed |
| VOYB-88347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:30 PM | $451.02 | Accept | Yes | Yes | Allowed |
| VOYB-88348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:37 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-88349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:38 PM | $37.20 | Reject | No | No | Allowed |
| VOYB-88350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:56 PM | $105.67 | Accept | Yes | Yes | Allowed |
| VOYB-88351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:50:57 PM | $304.96 | Accept | No | No | Allowed |
| VOYB-88352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:06 PM | $13,282.91 | Accept | No | No | Allowed |
| VOYB-88353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:08 PM | $3,406.64 | Accept | Yes | No | Allowed |
| VOYB-88354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:09 PM | $3,125.66 | Accept | Yes | Yes | Allowed |
| VOYB-88355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:17 PM | $373.67 | Reject | No | No | Allowed |
| VOYB-88356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:32 PM | $1.23 | Accept | Yes | No | Allowed |
| VOYB-88357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:51:53 PM | $30,436.75 | Accept | Yes | No | Allowed |
| VOYB-88358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:11 PM | $541.88 | Accept | Yes | Yes | Allowed |
| VOYB-88359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:12 PM | $240.11 | Accept | No | No | Allowed |
| VOYB-88360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:30 PM | $299.26 | Accept | Yes | No | Allowed |
| VOYB-88361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:52:31 PM | $143.40 | Accept | Yes | No | Allowed |
| VOYB-88362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:24 PM | $5.54 | Accept | Yes | No | Allowed |
| VOYB-88363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:27 PM | $628.15 | Accept | Yes | Yes | Allowed |
| VOYB-88364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:30 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-88365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:33 PM | $913.90 | Accept | Yes | No | Allowed |
| VOYB-88367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:43 PM | $62.35 | Accept | Yes | No | Allowed |
| VOYB-88366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:43 PM | $568.43 | Accept | Yes | No | Allowed |
| VOYB-88368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:46 PM | $953.38 | Reject | Yes | Yes | Allowed |
| VOYB-88369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:54 PM | $3,224.04 | Accept | No | No | Allowed |
| VOYB-88370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:55 PM | $13,061.57 | Accept | No | Yes | Allowed |
| VOYB-88371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:56 PM | $52,196.02 | Accept | Yes | Yes | Allowed |
| VOYB-88372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:06 PM | $393.88 | Accept | Yes | No | Allowed |
| VOYB-88373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:22 PM | $2,510.55 | Accept | Yes | Yes | Allowed |
| VOYB-88374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:23 PM | $2.16 | Accept | No | No | Allowed |
| VOYB-88375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:30 PM | $99.66 | Accept | Yes | No | Allowed |
| VOYB-88376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:33 PM | $12,973.04 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 975 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:44 PM | $27,086.62 | Accept | Yes | Yes | Allowed |
| VOYB-88378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:50 PM | $572.93 | Accept | Yes | No | Allowed |
| VOYB-88379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:55 PM | $1,118.44 | Accept | Yes | No | Allowed |
| VOYB-88380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:01 PM | $150.47 | Accept | No | No | Allowed |
| VOYB-88381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:08 PM | $45.06 | Accept | Yes | No | Allowed |
| VOYB-88382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:19 PM | $924.73 | Accept | Yes | Yes | Allowed |
| VOYB-88383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:20 PM | $28,598.99 | Accept | Yes | Yes | Allowed |
| VOYB-88384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:35 PM | $6,595.60 | Accept | Yes | Yes | Allowed |
| VOYB-88385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:45 PM | $4,819.28 | Accept | Yes | Yes | Allowed |
| VOYB-88386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:48 PM | $109.93 | Accept | No | No | Allowed |
| VOYB-88387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:57 PM | $821.82 | Accept | Yes | No | Allowed |
| VOYB-88388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:55:59 PM | $7,169.48 | Accept | Yes | No | Allowed |
| VOYB-88389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:00 PM | $4,295.84 | Accept | Yes | No | Allowed |
| VOYB-88390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:05 PM | $1,369.77 | Accept | Yes | Yes | Allowed |
| VOYB-88391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:17 PM | $11,440.35 | Accept | Yes | No | Allowed |
| VOYB-88392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:18 PM | $67.58 | Accept | No | No | Allowed |
| VOYB-88393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:31 PM | $595.02 | Reject | Yes | No | Allowed |
| VOYB-88394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:34 PM | $5,835.24 | Accept | Yes | No | Allowed |
| VOYB-88395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:35 PM | $1.08 | Accept | No | No | Allowed |
| VOYB-88396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:39 PM | $520.39 | Accept | No | No | Allowed |
| VOYB-88397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:43 PM | $1,051.76 | Reject | No | No | Allowed |
| VOYB-88398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:48 PM | $1,685.89 | Accept | No | No | Allowed |
| VOYB-88399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:52 PM | $963.38 | Accept | Yes | Yes | Allowed |
| VOYB-88400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:56:54 PM | $945.75 | Accept | No | No | Allowed |
| VOYB-88401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:04 PM | $167.66 | Accept | Yes | No | Allowed |
| VOYB-88403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:11 PM | $125.18 | Accept | No | No | Allowed |
| VOYB-88402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:11 PM | $963.24 | Accept | No | No | Allowed |
| VOYB-88404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:14 PM | $3,761.71 | Accept | Yes | Yes | Allowed |
| VOYB-88405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:30 PM | $5,282.33 | Accept | Yes | Yes | Allowed |
| VOYB-88406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:37 PM | $3,278.57 | Accept | No | Yes | Allowed |
| VOYB-88407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:46 PM | $1,075.56 | Accept | No | No | Allowed |
| VOYB-88408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:57:55 PM | $88.48 | Accept | Yes | Yes | Allowed |
| VOYB-88409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:05 PM | $295.72 | Accept | No | No | Allowed |
| VOYB-88410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:10 PM | $9,969.12 | Accept | Yes | Yes | Allowed |
| VOYB-88411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:17 PM | $2,734.71 | Accept | No | No | Allowed |
| VOYB-88412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:27 PM | $22.08 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 976 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-88413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:28 PM | $7,244.85 | Accept | No | No | Allowed |
| VOYB-88414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:35 PM | $2,710.28 | Accept | Yes | No | Allowed |
| VOYB-88415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:36 PM | $425.32 | Accept | Yes | No | Allowed |
| VOYB-88416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:46 PM | $32,950.04 | Accept | No | No | Allowed |
| VOYB-88417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:58:57 PM | $3,243.42 | Accept | Yes | No | Allowed |
| VOYB-88418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:02 PM | $663.64 | Accept | No | No | Allowed |
| VOYB-88419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:11 PM | $1.28 | Accept | No | No | Allowed |
| VOYB-88420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:14 PM | $738.59 | Accept | Yes | No | Allowed |
| VOYB-88421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:22 PM | $2,594.32 | Accept | Yes | No | Allowed |
| VOYB-88422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:26 PM | $72.13 | Accept | Yes | Yes | Allowed |
| VOYB-88423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:26 PM | $17,160.69 | Accept | No | No | Allowed |
| VOYB-88424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:32 PM | $644.66 | Accept | Yes | Yes | Allowed |
| VOYB-88426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:36 PM | $44.99 | Accept | No | No | Allowed |
| VOYB-88425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:36 PM | $1,828.16 | Accept | Yes | Yes | Allowed |
| VOYB-88427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:39 PM | $24.63 | Accept | No | Yes | Allowed |
| VOYB-88428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:44 PM | $46.95 | Accept | Yes | Yes | Allowed |
| VOYB-88429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:44 PM | $361.21 | Accept | Yes | Yes | Allowed |
| VOYB-88430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:47 PM | $1,329.17 | Accept | No | No | Allowed |
| VOYB-88431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:48 PM | $1,485.37 | Accept | Yes | Yes | Allowed |
| VOYB-88432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:49 PM | $20,476.21 | Accept | Yes | Yes | Allowed |
| VOYB-88433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:59:55 PM | $5,090.02 | Accept | Yes | Yes | Allowed |
| VOYB-88434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:02 PM | $42.60 | Accept | No | No | Allowed |
| VOYB-88435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:04 PM | $1.08 | Accept | Yes | Yes | Allowed |
| VOYB-88436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:19 PM | $1,177.65 | Accept | No | No | Allowed |
| VOYB-88437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:34 PM | $71.26 | Accept | No | Yes | Allowed |
| VOYB-88438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:38 PM | $2,185.48 | Accept | No | No | Allowed |
| VOYB-88439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:00:49 PM | $1,829.61 | Accept | Yes | Yes | Allowed |
| VOYB-88440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:29 PM | $142.80 | Accept | Yes | No | Allowed |
| VOYB-88441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:31 PM | $1,249.00 | Accept | Yes | Yes | Allowed |
| VOYB-88442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:01:52 PM | $14,408.95 | Accept | Yes | Yes | Allowed |
| VOYB-88443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:00 PM | $9,501.35 | Accept | No | No | Allowed |
| VOYB-88444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:16 PM | $22,753.15 | Accept | Yes | Yes | Allowed |
| VOYB-88445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:18 PM | $319.27 | Accept | No | No | Allowed |
| VOYB-88446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:18 PM | $1,316.57 | Accept | Yes | No | Allowed |
| VOYB-88447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:25 PM | $17,208.12 | Accept | No | No | Allowed |
| VOYB-88448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:30 PM | $381.72 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 977 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:39 PM | $4,192.65 | Accept | No | No | Allowed |
| VOYB-88450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:43 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-88451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:43 PM | $1,054.26 | Accept | No | No | Allowed |
| VOYB-88452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:47 PM | $3.20 | Accept | Yes | Yes | Allowed |
| VOYB-88453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:02:54 PM | $1,243.96 | Accept | Yes | Yes | Allowed |
| VOYB-88454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:05 PM | $439.90 | Accept | Yes | No | Allowed |
| VOYB-88455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:13 PM | $912.10 | Accept | Yes | Yes | Allowed |
| VOYB-88456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:14 PM | $30.88 | Accept | Yes | No | Allowed |
| VOYB-88457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:16 PM | $2,140.28 | Accept | No | Yes | Allowed |
| VOYB-88458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:22 PM | $6,810.67 | Accept | No | No | Allowed |
| VOYB-88459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:23 PM | $30.94 | Accept | Yes | No | Allowed |
| VOYB-88460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:28 PM | $74.00 | Accept | Yes | Yes | Allowed |
| VOYB-88461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:32 PM | $895.94 | Reject | No | No | Allowed |
| VOYB-88462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:03:36 PM | $431.85 | Accept | Yes | Yes | Allowed |
| VOYB-88463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:01 PM | $184.97 | Accept | No | No | Allowed |
| VOYB-88464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:04 PM | $71.11 | Accept | Yes | No | Allowed |
| VOYB-88465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:05 PM | $52.30 | Accept | No | No | Allowed |
| VOYB-88466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:07 PM | $15,524.15 | Accept | Yes | Yes | Allowed |
| VOYB-88467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:38 PM | $3,325.74 | Accept | No | No | Allowed |
| VOYB-88468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:38 PM | $4,685.51 | Accept | Yes | Yes | Allowed |
| VOYB-88469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:58 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-88471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:58 PM | $141.41 | Accept | Yes | Yes | Allowed |
| VOYB-88470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:04:58 PM | $265.74 | Accept | Yes | Yes | Allowed |
| VOYB-88472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:00 PM | $3,881.55 | Accept | Yes | Yes | Allowed |
| VOYB-88473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:01 PM | $4,788.33 | Accept | Yes | Yes | Allowed |
| VOYB-88474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:07 PM | $13,212.02 | Accept | No | Yes | Allowed |
| VOYB-88475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:31 PM | $465.73 | Accept | Yes | Yes | Allowed |
| VOYB-88476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:33 PM | $86,157.17 | Reject | Yes | No | Allowed |
| VOYB-88477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:35 PM | $1,170.39 | Accept | Yes | Yes | Allowed |
| VOYB-88479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:38 PM | $77.96 | Accept | No | No | Allowed |
| VOYB-88478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:38 PM | $79.70 | Accept | No | No | Allowed |
| VOYB-88480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:41 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-88481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:43 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-88482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:04 PM | $2,049.33 | Accept | Yes | Yes | Allowed |
| VOYB-88483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:09 PM | $3,575.22 | Accept | No | No | Allowed |
| VOYB-88484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:23 PM | $840.02 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 978 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | | | their Third-Party | |
| | | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-88485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:25 PM | $9.62 | Accept | Yes | Yes | Allowed |
| VOYB-88486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:30 PM | $1,691.23 | Accept | Yes | Yes | Allowed |
| VOYB-88487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:32 PM | $47,027.69 | Accept | No | No | Allowed |
| VOYB-88489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:33 PM | $94.30 | Accept | Yes | No | Allowed |
| VOYB-88488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:33 PM | $16,080.42 | Accept | No | Yes | Allowed |
| VOYB-88490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:36 PM | $1,502.36 | Accept | No | No | Allowed |
| VOYB-88491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:48 PM | $448.00 | Reject | Yes | Yes | Allowed |
| VOYB-88492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:51 PM | $4,950.01 | Accept | No | No | Allowed |
| VOYB-88493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:06:58 PM | $2,686.38 | Accept | Yes | Yes | Allowed |
| VOYB-88494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:06 PM | $5.35 | Accept | Yes | Yes | Allowed |
| VOYB-88495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:28 PM | $54.07 | Accept | No | No | Allowed |
| VOYB-88496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:32 PM | $72.07 | Accept | Yes | No | Allowed |
| VOYB-88497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:36 PM | $215.11 | Accept | No | No | Allowed |
| VOYB-88498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:37 PM | $9,845.98 | Accept | Yes | Yes | Allowed |
| VOYB-88499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:41 PM | $457.09 | Accept | Yes | Yes | Allowed |
| VOYB-88500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:07:48 PM | $87.27 | Accept | Yes | No | Allowed |
| VOYB-88501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:00 PM | $15,785.92 | Accept | Yes | Yes | Allowed |
| VOYB-88502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:01 PM | $1,712.77 | Accept | Yes | Yes | Allowed |
| VOYB-88503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:28 PM | $1,757.68 | Accept | Yes | Yes | Allowed |
| VOYB-88504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:29 PM | $156.93 | Accept | No | No | Allowed |
| VOYB-88505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:30 PM | $3,404.49 | Accept | No | No | Allowed |
| VOYB-88506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:32 PM | $1.27 | Accept | No | No | Allowed |
| VOYB-88507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:43 PM | $661.04 | Accept | No | Yes | Allowed |
| VOYB-88508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:48 PM | $26.43 | Accept | Yes | Yes | Allowed |
| VOYB-88509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:08:49 PM | $5,134.06 | Accept | Yes | Yes | Allowed |
| VOYB-88510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:02 PM | $541.94 | Accept | Yes | Yes | Allowed |
| VOYB-88511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:09 PM | $14,051.41 | Accept | No | No | Allowed |
| VOYB-88512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:24 PM | $7,997.27 | Accept | No | No | Allowed |
| VOYB-88513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:33 PM | $4,778.00 | Accept | No | No | Allowed |
| VOYB-88514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:09:39 PM | $1,923.62 | Accept | Yes | Yes | Allowed |
| VOYB-88515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:12 PM | $245.48 | Accept | No | No | Allowed |
| VOYB-88516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:14 PM | $2,107.16 | Accept | Yes | No | Allowed |
| VOYB-88517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:24 PM | $96.82 | Accept | Yes | No | Allowed |
| VOYB-88518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:27 PM | $353.50 | Accept | No | No | Allowed |
| VOYB-88519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:33 PM | $16,826.80 | Accept | No | No | Allowed |
| VOYB-88520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:34 PM | $35,379.09 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 979 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-88521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:45 PM | $896.48 | Accept | Yes | Yes | Allowed |
| VOYB-88522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:45 PM | $6,697.52 | Accept | Yes | Yes | Allowed |
| VOYB-88523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:10:53 PM | $962.12 | Accept | Yes | Yes | Allowed |
| VOYB-88524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:11 PM | $1,728.42 | Accept | Yes | No | Allowed |
| VOYB-88525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:12 PM | $1,277.84 | Accept | Yes | Yes | Allowed |
| VOYB-88526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:13 PM | $0.60 | Accept | No | No | Allowed |
| VOYB-88527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:24 PM | $1,001.72 | Accept | No | No | Allowed |
| VOYB-88528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:28 PM | $414.32 | Accept | No | No | Allowed |
| VOYB-88529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:38 PM | $102.55 | Accept | Yes | Yes | Allowed |
| VOYB-88530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:11:48 PM | $3,980.34 | Accept | No | No | Allowed |
| VOYB-88531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:00 PM | $42.81 | Accept | Yes | No | Allowed |
| VOYB-88532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:02 PM | $963.30 | Accept | Yes | Yes | Allowed |
| VOYB-88533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:03 PM | $3.43 | Accept | No | No | Allowed |
| VOYB-88534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:12 PM | $32,987.32 | Accept | Yes | Yes | Allowed |
| VOYB-88535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:24 PM | $35.77 | Accept | Yes | No | Allowed |
| VOYB-88536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:34 PM | $104,808.98 | Accept | No | Yes | Allowed |
| VOYB-88537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:36 PM | $602.03 | Accept | Yes | Yes | Allowed |
| VOYB-88538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:39 PM | $295.84 | Reject | Yes | Yes | Allowed |
| VOYB-88539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:12:46 PM | $15,338.02 | Accept | No | No | Allowed |
| VOYB-88540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:06 PM | $510.82 | Accept | Yes | Yes | Allowed |
| VOYB-88541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:06 PM | $4,309.35 | Accept | Yes | Yes | Allowed |
| VOYB-88542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:18 PM | $465.52 | Accept | Yes | No | Allowed |
| VOYB-88543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:26 PM | $3,625.22 | Accept | Yes | Yes | Allowed |
| VOYB-88544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:32 PM | $0.42 | Reject | Yes | No | Allowed |
| VOYB-88546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:44 PM | $756.17 | Accept | No | No | Allowed |
| VOYB-88547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:18 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-88548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:21 PM | $1,224.25 | Accept | Yes | Yes | Allowed |
| VOYB-88549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:32 PM | $11,129.47 | Accept | No | No | Allowed |
| VOYB-88550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:46 PM | $356.36 | Accept | Yes | Yes | Allowed |
| VOYB-88551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:46 PM | $3,025.61 | Accept | Yes | Yes | Allowed |
| VOYB-88552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:48 PM | $267.74 | Accept | Yes | Yes | Allowed |
| VOYB-88553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:50 PM | $2,222.29 | Accept | Yes | Yes | Allowed |
| VOYB-88554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:51 PM | $11,524.04 | Accept | No | Yes | Allowed |
| VOYB-88555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:53 PM | $1,313.53 | Accept | Yes | Yes | Allowed |
| VOYB-88556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:56 PM | $709.29 | Accept | No | No | Allowed |
| VOYB-88557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:14:57 PM | $401.70 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 980 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-88558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:07 PM | $8,795.45 | Accept | Yes | No | Allowed |
| VOYB-88559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:12 PM | $1,538.71 | Accept | No | No | Allowed |
| VOYB-88560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:15 PM | $260.36 | Reject | Yes | Yes | Allowed |
| VOYB-88561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:29 PM | $11,635.87 | Reject | No | No | Allowed |
| VOYB-88562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:15:57 PM | $210.08 | Reject | No | No | Allowed |
| VOYB-88563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:09 PM | $212.97 | Accept | Yes | Yes | Allowed |
| VOYB-88564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:21 PM | $138.37 | Accept | Yes | Yes | Allowed |
| VOYB-88565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:21 PM | $1,857.95 | Accept | Yes | Yes | Allowed |
| VOYB-88566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:37 PM | $1,412.36 | Accept | No | No | Allowed |
| VOYB-88567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:39 PM | $637.09 | Accept | Yes | Yes | Allowed |
| VOYB-88569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:42 PM | $62.04 | Accept | Yes | Yes | Allowed |
| VOYB-88568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:42 PM | $533.16 | Accept | No | Yes | Allowed |
| VOYB-88570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:16:53 PM | $2,370.23 | Accept | Yes | Yes | Allowed |
| VOYB-88571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:00 PM | $870.86 | Accept | Yes | No | Allowed |
| VOYB-88572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:03 PM | $1,156.04 | Accept | Yes | Yes | Allowed |
| VOYB-88573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:08 PM | $253.07 | Accept | Yes | No | Allowed |
| VOYB-88574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:16 PM | $12,965.12 | Reject | No | No | Allowed |
| VOYB-88575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:19 PM | $3,864.51 | Accept | No | No | Allowed |
| VOYB-88576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:25 PM | $11,343.97 | Accept | Yes | No | Allowed |
| VOYB-88577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:17:42 PM | $5,149.14 | Accept | Yes | No | Allowed |
| VOYB-88578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:02 PM | $27.98 | Accept | Yes | Yes | Allowed |
| VOYB-88579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:02 PM | $9,946.34 | Accept | Yes | No | Allowed |
| VOYB-88580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:10 PM | $12,079.70 | Accept | Yes | Yes | Allowed |
| VOYB-88581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:20 PM | $3,715.82 | Accept | No | No | Allowed |
| VOYB-88582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:21 PM | $1,599.79 | Accept | Yes | Yes | Allowed |
| VOYB-88583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:35 PM | $4,749.44 | Accept | No | No | Allowed |
| VOYB-88584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:47 PM | $26.60 | Accept | No | No | Allowed |
| VOYB-88585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:18:51 PM | $1,386.11 | Accept | Yes | No | Allowed |
| VOYB-88586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:07 PM | $3,593.59 | Accept | No | No | Allowed |
| VOYB-88587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:08 PM | $381.51 | Accept | Yes | No | Allowed |
| VOYB-88588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:13 PM | $256.30 | Accept | Yes | No | Allowed |
| VOYB-88589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:18 PM | $4.87 | Accept | No | No | Allowed |
| VOYB-88590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:24 PM | $124.26 | Accept | No | No | Allowed |
| VOYB-88591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:27 PM | $595.10 | Accept | Yes | No | Allowed |
| VOYB-88592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:47 PM | $172.22 | Accept | No | Yes | Allowed |
| VOYB-88593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:52 PM | $64.28 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 981 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-88594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:19:54 PM | $106.99 | Accept | Yes | No | Allowed |
| VOYB-88595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:03 PM | $94.64 | Reject | No | No | Allowed |
| VOYB-88596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:04 PM | $2,041.43 | Accept | Yes | No | Allowed |
| VOYB-88597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:20 PM | $3,360.93 | Accept | Yes | Yes | Allowed |
| VOYB-88598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:39 PM | $5,437.72 | Accept | Yes | Yes | Allowed |
| VOYB-88599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:48 PM | $114.62 | Reject | Yes | No | Allowed |
| VOYB-88600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:53 PM | $18,301.26 | Accept | Yes | No | Allowed |
| VOYB-88601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:54 PM | $3,845.38 | Accept | Yes | No | Allowed |
| VOYB-88602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:55 PM | $45.81 | Accept | No | No | Allowed |
| VOYB-88603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:20:58 PM | $68.04 | Accept | Yes | No | Allowed |
| VOYB-88604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:04 PM | $258.43 | Accept | No | Yes | Allowed |
| VOYB-88605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:18 PM | $74.75 | Accept | Yes | No | Allowed |
| VOYB-88606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:20 PM | $29.12 | Accept | Yes | Yes | Allowed |
| VOYB-88608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:25 PM | $333.86 | Accept | Yes | No | Allowed |
| VOYB-88607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:25 PM | $11,804.38 | Accept | No | Yes | Allowed |
| VOYB-88609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:31 PM | $1,806.79 | Accept | Yes | No | Allowed |
| VOYB-88610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:35 PM | $931.57 | Accept | No | Yes | Allowed |
| VOYB-88611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:21:49 PM | $15,344.98 | Accept | Yes | Yes | Allowed |
| VOYB-88612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:06 PM | $6,098.26 | Accept | Yes | Yes | Allowed |
| VOYB-88613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:09 PM | $267.26 | Accept | Yes | No | Allowed |
| VOYB-88614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:12 PM | $542.52 | Accept | Yes | Yes | Allowed |
| VOYB-88615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:13 PM | $1,130.60 | Accept | Yes | No | Allowed |
| VOYB-88616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:16 PM | $9.28 | Accept | Yes | No | Allowed |
| VOYB-88617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:42 PM | $65.89 | Accept | Yes | Yes | Allowed |
| VOYB-88618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:22:57 PM | $79.48 | Accept | No | No | Allowed |
| VOYB-88619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:03 PM | $6.49 | Accept | Yes | Yes | Allowed |
| VOYB-88620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:07 PM | $2,587.08 | Accept | No | No | Allowed |
| VOYB-88621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:12 PM | $152.73 | Accept | No | No | Allowed |
| VOYB-88622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:13 PM | $92.69 | Accept | Yes | No | Allowed |
| VOYB-88623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:14 PM | $344.85 | Accept | Yes | Yes | Allowed |
| VOYB-88624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:17 PM | $683.30 | Accept | No | No | Allowed |
| VOYB-88625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:44 PM | $38.69 | Accept | No | Yes | Allowed |
| VOYB-88626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:48 PM | $11,578.80 | Accept | Yes | Yes | Allowed |
| VOYB-88627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:56 PM | $39,461.00 | Accept | No | Yes | Allowed |
| VOYB-88628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:23:57 PM | $509.29 | Accept | Yes | Yes | Allowed |
| VOYB-88629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:02 PM | $971.23 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-88630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:09 PM | $1,264.98 | Accept | No | No | Allowed |
| VOYB-88631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:12 PM | $1,164.65 | Accept | Yes | No | Allowed |
| VOYB-88632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:13 PM | $61.06 | Accept | No | No | Allowed |
| VOYB-88633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:20 PM | $20,236.22 | Accept | Yes | Yes | Allowed |
| VOYB-88634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:26 PM | $844.51 | Accept | No | Yes | Allowed |
| VOYB-88635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:28 PM | $3,559.62 | Accept | No | Yes | Allowed |
| VOYB-88636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:30 PM | $22.03 | Reject | Yes | Yes | Allowed |
| VOYB-88637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:37 PM | $16.41 | Accept | Yes | No | Allowed |
| VOYB-88638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:39 PM | $3,057.30 | Accept | No | Yes | Allowed |
| VOYB-88639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:39 PM | $7,228.03 | Accept | Yes | No | Allowed |
| VOYB-88640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:41 PM | $1,247.06 | Accept | Yes | Yes | Allowed |
| VOYB-88641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:24:50 PM | $2,791.84 | Accept | No | Yes | Allowed |
| VOYB-88642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:02 PM | $1,159.20 | Accept | Yes | Yes | Allowed |
| VOYB-88643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:13 PM | $260.66 | Accept | Yes | No | Allowed |
| VOYB-88644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:25 PM | $75.94 | Accept | No | No | Allowed |
| VOYB-88645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:31 PM | $2,443.83 | Accept | Yes | Yes | Allowed |
| VOYB-88646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:31 PM | $6,454.84 | Accept | Yes | Yes | Allowed |
| VOYB-88647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:34 PM | $950.69 | Accept | Yes | No | Allowed |
| VOYB-88648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:47 PM | $1,167.28 | Accept | No | Yes | Allowed |
| VOYB-88649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:47 PM | $4,608.71 | Accept | Yes | No | Allowed |
| VOYB-88650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:50 PM | $1,990.25 | Accept | Yes | Yes | Allowed |
| VOYB-88651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:02 PM | $12,075.98 | Accept | Yes | No | Allowed |
| VOYB-88652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:06 PM | $10,633.94 | Accept | No | No | Allowed |
| VOYB-88653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:09 PM | $3,717.54 | Reject | Yes | Yes | Allowed |
| VOYB-88654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:14 PM | $957.69 | Accept | No | No | Allowed |
| VOYB-88655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:33 PM | $50.64 | Accept | Yes | Yes | Allowed |
| VOYB-88657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:37 PM | $1,742.80 | Accept | No | No | Allowed |
| VOYB-88658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:43 PM | $76.01 | Accept | Yes | No | Allowed |
| VOYB-88659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:05 PM | $50.08 | Accept | Yes | Yes | Allowed |
| VOYB-88660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:18 PM | $4,654.38 | Accept | Yes | Yes | Allowed |
| VOYB-88661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:32 PM | $5,288.13 | Accept | Yes | Yes | Allowed |
| VOYB-88662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:41 PM | $386.27 | Accept | Yes | Yes | Allowed |
| VOYB-88663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:52 PM | $434.50 | Accept | Yes | No | Allowed |
| VOYB-88664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:55 PM | $1,557.82 | Accept | Yes | Yes | Allowed |
| VOYB-88665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:27:56 PM | $2,349.75 | Accept | Yes | Yes | Allowed |
| VOYB-88666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:01 PM | $1,297.36 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 983 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-88667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:13 PM | $101.13 | Accept | No | No | Allowed | |
| VOYB-88668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:16 PM | $1,224.17 | Reject | Yes | No | Allowed | |
| VOYB-88669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:31 PM | $63.17 | Accept | No | Yes | Allowed | |
| VOYB-88670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:31 PM | $13,511.20 | Accept | Yes | Yes | Allowed | |
| VOYB-88671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:42 PM | $3.15 | Accept | Yes | No | Allowed | |
| VOYB-88672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:44 PM | $2.13 | Accept | Yes | Yes | Allowed | |
| VOYB-88673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:49 PM | $1,177.20 | Accept | Yes | No | Allowed | |
| VOYB-88674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:54 PM | $339.86 | Accept | No | No | Allowed | |
| VOYB-88675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:56 PM | $274.28 | Accept | No | Yes | Allowed | |
| VOYB-88676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:28:56 PM | $2,248.19 | Accept | No | No | Allowed | |
| VOYB-88677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:05 PM | $23.62 | Accept | No | No | Allowed | |
| VOYB-88678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:12 PM | $296.82 | Accept | No | Yes | Allowed | |
| VOYB-88679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:36 PM | $665.18 | Accept | Yes | Yes | Allowed | |
| VOYB-88680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:29:40 PM | $73.97 | Accept | Yes | No | Allowed | |
| VOYB-88681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:09 PM | $294.24 | Accept | Yes | No | Allowed | |
| VOYB-88682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:19 PM | $85.58 | Accept | Yes | No | Allowed | |
| VOYB-88683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:22 PM | $43.26 | Accept | Yes | No | Allowed | |
| VOYB-88684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:27 PM | $141.51 | Accept | No | No | Allowed | |
| VOYB-88685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:29 PM | $1,101.61 | Reject | Yes | No | Allowed | |
| VOYB-88686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:36 PM | $1,765.78 | Accept | Yes | Yes | Allowed | |
| VOYB-88687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:30:59 PM | $686.25 | Accept | Yes | Yes | Allowed | |
| VOYB-88688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:31:30 PM | $52.22 | Accept | No | No | Allowed | |
| VOYB-88689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:43 PM | $14,548.71 | Accept | Yes | Yes | Allowed | |
| VOYB-88690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:01 PM | $430.47 | Accept | No | No | Allowed | |
| VOYB-88691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:04 PM | $4,492.24 | Accept | Yes | No | Allowed | |
| VOYB-88692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:08 PM | $7,203.04 | Accept | Yes | Yes | Allowed | |
| VOYB-88693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:18 PM | $100.79 | Accept | Yes | No | Allowed | |
| VOYB-88694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:38 PM | $411.02 | Accept | Yes | No | Allowed | |
| VOYB-88695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:39 PM | $6,998.08 | Accept | Yes | Yes | Allowed | |
| VOYB-88696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:43 PM | $4,638.41 | Accept | Yes | Yes | Allowed | |
| VOYB-88697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:46 PM | $65.27 | Accept | No | No | Allowed | |
| VOYB-88698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:32:53 PM | $1,092.41 | Accept | Yes | Yes | Allowed | |
| VOYB-88699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:10 PM | $776.99 | Accept | Yes | Yes | Allowed | |
| VOYB-88700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:18 PM | $645.92 | Accept | No | No | Allowed | |
| VOYB-88701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:21 PM | $14,307.85 | Accept | Yes | No | Allowed | |
| VOYB-88702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:23 PM | $5,168.92 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 984 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-88703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:30 PM | $901.63 | Accept | Yes | No | Allowed |
| VOYB-88705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:20 PM | $200.33 | Accept | Yes | No | Allowed |
| VOYB-88706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:26 PM | $21,065.78 | Accept | Yes | No | Allowed |
| VOYB-88707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:27 PM | $78.01 | Reject | No | No | Allowed |
| VOYB-88708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:35 PM | $41.02 | Accept | Yes | Yes | Allowed |
| VOYB-88709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:45 PM | $329.31 | Accept | Yes | Yes | Allowed |
| VOYB-88710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:34:59 PM | $577.62 | Accept | Yes | Yes | Allowed |
| VOYB-88711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:05 PM | $309.55 | Accept | Yes | No | Allowed |
| VOYB-88712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:07 PM | $963.99 | Accept | No | No | Allowed |
| VOYB-88713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:11 PM | $5,243.26 | Accept | Yes | Yes | Allowed |
| VOYB-88714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:14 PM | $6.99 | Accept | Yes | Yes | Allowed |
| VOYB-88715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:22 PM | $59.56 | Accept | No | No | Allowed |
| VOYB-88716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:24 PM | $11,054.83 | Accept | No | Yes | Allowed |
| VOYB-88717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:26 PM | $1,852.59 | Accept | No | Yes | Allowed |
| VOYB-88718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:32 PM | $18.85 | Reject | Yes | No | Allowed |
| VOYB-88719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:34 PM | $240.04 | Accept | No | No | Allowed |
| VOYB-88720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:49 PM | $2,534.08 | Accept | Yes | No | Allowed |
| VOYB-88721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:35:52 PM | $4,782.05 | Accept | No | No | Allowed |
| VOYB-88722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:18 PM | $790.51 | Reject | No | No | Allowed |
| VOYB-88723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:24 PM | $23,591.94 | Accept | Yes | No | Allowed |
| VOYB-88724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:33 PM | $5,643.08 | Accept | Yes | No | Allowed |
| VOYB-88725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:44 PM | $570.92 | Accept | Yes | No | Allowed |
| VOYB-88726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:58 PM | $1,983.18 | Accept | Yes | No | Allowed |
| VOYB-88727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:36:59 PM | $263.23 | Accept | No | No | Allowed |
| VOYB-88728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:18 PM | $575.25 | Accept | Yes | Yes | Allowed |
| VOYB-88729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:20 PM | $361.33 | Accept | Yes | No | Allowed |
| VOYB-88730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:22 PM | $2,922.96 | Accept | Yes | Yes | Allowed |
| VOYB-88731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:25 PM | $148.98 | Accept | Yes | No | Allowed |
| VOYB-88732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:28 PM | $2,581.41 | Accept | Yes | No | Allowed |
| VOYB-88733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:42 PM | $1,980.90 | Accept | Yes | No | Allowed |
| VOYB-88734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:43 PM | $1,951.64 | Accept | Yes | Yes | Allowed |
| VOYB-88735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:37:52 PM | $188.43 | Accept | Yes | Yes | Allowed |
| VOYB-88736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:11 PM | $5,223.72 | Accept | No | No | Allowed |
| VOYB-88737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:19 PM | $344.21 | Accept | Yes | Yes | Allowed |
| VOYB-88738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:25 PM | $1,557.14 | Accept | Yes | Yes | Allowed |
| VOYB-88739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:27 PM | $3,550.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 985 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-88740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:34 PM | $4,931.01 | Accept | No | No | Allowed |
| VOYB-88741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:36 PM | $300.70 | Accept | Yes | Yes | Allowed |
| VOYB-88742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:38:58 PM | $736.40 | Accept | Yes | Yes | Allowed |
| VOYB-88743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:05 PM | $3.52 | Reject | Yes | No | Allowed |
| VOYB-88744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:05 PM | $336.37 | Accept | No | Yes | Allowed |
| VOYB-88745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:09 PM | $30.28 | Accept | Yes | No | Allowed |
| VOYB-88746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:10 PM | $32.87 | Accept | Yes | Yes | Allowed |
| VOYB-88747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:11 PM | $687.64 | Accept | Yes | Yes | Allowed |
| VOYB-88749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:31 PM | $10,058.82 | Accept | Yes | No | Allowed |
| VOYB-88748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:31 PM | $13,232.07 | Accept | Yes | No | Allowed |
| VOYB-88750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:35 PM | $4,602.13 | Accept | No | No | Allowed |
| VOYB-88751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:38 PM | $309.32 | Accept | Yes | Yes | Allowed |
| VOYB-88752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:42 PM | $36.72 | Accept | Yes | No | Allowed |
| VOYB-88753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:39:42 PM | $11,161.10 | Accept | No | No | Allowed |
| VOYB-88754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:17 PM | $10.19 | Accept | No | No | Allowed |
| VOYB-88755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:22 PM | $9,867.04 | Accept | No | No | Allowed |
| VOYB-88756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:43 PM | $45.50 | Accept | No | No | Allowed |
| VOYB-88757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:40:48 PM | $408.63 | Accept | Yes | Yes | Allowed |
| VOYB-88758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:16 PM | $10,309.58 | Accept | Yes | Yes | Allowed |
| VOYB-88759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:27 PM | $8.15 | Reject | No | Yes | Allowed |
| VOYB-88760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:28 PM | $2,017.79 | Accept | Yes | Yes | Allowed |
| VOYB-88761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:29 PM | $7.42 | Accept | Yes | Yes | Allowed |
| VOYB-88762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:41:55 PM | $204.77 | Accept | No | No | Allowed |
| VOYB-88763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:05 PM | $2,188.91 | Accept | Yes | Yes | Allowed |
| VOYB-88764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:06 PM | $12,067.47 | Accept | Yes | Yes | Allowed |
| VOYB-88765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:18 PM | $1,716.53 | Accept | Yes | No | Allowed |
| VOYB-88766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:29 PM | $532.68 | Accept | Yes | Yes | Allowed |
| VOYB-88767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:42:39 PM | $8,382.91 | Accept | Yes | No | Allowed |
| VOYB-88768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:02 PM | $1,652.05 | Accept | Yes | Yes | Allowed |
| VOYB-88769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:07 PM | $1,452.82 | Accept | Yes | No | Allowed |
| VOYB-88770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:24 PM | $2,983.10 | Accept | No | No | Allowed |
| VOYB-88771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:25 PM | $1,149.73 | Accept | Yes | Yes | Allowed |
| VOYB-88772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:32 PM | $141.14 | Accept | Yes | No | Allowed |
| VOYB-88773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:33 PM | $713.45 | Accept | Yes | Yes | Allowed |
| VOYB-88774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:43:35 PM | $14,501.95 | Accept | Yes | Yes | Allowed |
| VOYB-88775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:04 PM | $473.86 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 986 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-88776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:07 PM | $3,190.02 | Accept | No | No | Allowed |
| VOYB-88778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:15 PM | $125,045.26 | Accept | No | Yes | Allowed |
| VOYB-88779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:23 PM | $25.93 | Accept | Yes | No | Allowed |
| VOYB-88780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:48 PM | $3,840.72 | Accept | Yes | Yes | Allowed |
| VOYB-88781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:10 PM | $10,994.57 | Accept | Yes | Yes | Allowed |
| VOYB-88782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:13 PM | $1,514.73 | Accept | Yes | Yes | Allowed |
| VOYB-88783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:15 PM | $1.02 | Accept | Yes | No | Allowed |
| VOYB-88784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:23 PM | $28,062.66 | Accept | Yes | Yes | Allowed |
| VOYB-88785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:35 PM | $42.52 | Accept | Yes | No | Allowed |
| VOYB-88786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:44 PM | $150.49 | Accept | No | No | Allowed |
| VOYB-88787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:47 PM | $11,589.55 | Accept | No | No | Allowed |
| VOYB-88789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:54 PM | $134.76 | Accept | Yes | Yes | Allowed |
| VOYB-88788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:54 PM | $17,763.57 | Accept | No | Yes | Allowed |
| VOYB-88790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:55 PM | $766.60 | Accept | Yes | Yes | Allowed |
| VOYB-88791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:45:56 PM | $765.08 | Accept | No | No | Allowed |
| VOYB-88792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:00 PM | $22,579.88 | Accept | Yes | Yes | Allowed |
| VOYB-88793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:05 PM | $258.52 | Accept | Yes | No | Allowed |
| VOYB-88794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:07 PM | $456.34 | Accept | Yes | Yes | Allowed |
| VOYB-88796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:20 PM | $863.77 | Accept | No | No | Allowed |
| VOYB-88798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:36 PM | $52.26 | Accept | No | No | Allowed |
| VOYB-88797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:36 PM | $13,382.37 | Accept | Yes | No | Allowed |
| VOYB-88799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:42 PM | $811.16 | Accept | No | Yes | Allowed |
| VOYB-88800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:43 PM | $287.55 | Accept | No | No | Allowed |
| VOYB-88801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:47 PM | $684.60 | Accept | Yes | No | Allowed |
| VOYB-88802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:55 PM | $92.29 | Accept | Yes | Yes | Allowed |
| VOYB-88803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:01 PM | $90.17 | Accept | Yes | Yes | Allowed |
| VOYB-88804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:09 PM | $3,595.46 | Accept | No | No | Allowed |
| VOYB-88805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:17 PM | $756.12 | Accept | Yes | Yes | Allowed |
| VOYB-88806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:18 PM | $454.25 | Accept | No | Yes | Allowed |
| VOYB-88807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:30 PM | $13,144.42 | Accept | No | Yes | Allowed |
| VOYB-88808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:49 PM | $9,442.72 | Accept | Yes | Yes | Allowed |
| VOYB-88809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:47:56 PM | $1,884.98 | Accept | No | No | Allowed |
| VOYB-88810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:21 PM | $38.47 | Accept | Yes | Yes | Allowed |
| VOYB-88811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:24 PM | $243.81 | Accept | Yes | No | Allowed |
| VOYB-88812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:26 PM | $364.69 | Accept | Yes | Yes | Allowed |
| VOYB-88813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:34 PM | $170.34 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 987 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:50 PM | $3,639.83 | Accept | Yes | Yes | Allowed |
| VOYB-88815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:48:54 PM | $6,078.53 | Accept | Yes | Yes | Allowed |
| VOYB-88816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:07 PM | $1,325.93 | Accept | Yes | No | Allowed |
| VOYB-88817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:11 PM | $3.66 | Reject | Yes | No | Allowed |
| VOYB-88818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:17 PM | $3,160.11 | Accept | Yes | Yes | Allowed |
| VOYB-88819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:21 PM | $115.85 | Accept | Yes | Yes | Allowed |
| VOYB-88820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:39 PM | $7.02 | Accept | No | No | Allowed |
| VOYB-88821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:45 PM | $73.57 | Accept | Yes | Yes | Allowed |
| VOYB-88822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:47 PM | $135.57 | Accept | No | Yes | Allowed |
| VOYB-88823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:52 PM | $2,396.76 | Reject | Yes | No | Allowed |
| VOYB-88824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:53 PM | $13.06 | Reject | Yes | No | Allowed |
| VOYB-88825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:49:56 PM | $68.92 | Accept | Yes | Yes | Allowed |
| VOYB-88826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:02 PM | $288.25 | Accept | Yes | No | Allowed |
| VOYB-88827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:06 PM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-88828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:15 PM | $71,190.47 | Accept | Yes | No | Allowed |
| VOYB-88829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:27 PM | $57.03 | Accept | No | No | Allowed |
| VOYB-88830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:34 PM | $2,747.28 | Accept | No | No | Allowed |
| VOYB-88831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:37 PM | $1,362.52 | Reject | No | No | Allowed |
| VOYB-88832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:41 PM | $841.99 | Accept | No | No | Allowed |
| VOYB-88834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:51 PM | $389.16 | Accept | No | No | Allowed |
| VOYB-88833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:50:51 PM | $702.60 | Accept | No | Yes | Allowed |
| VOYB-88835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:00 PM | $3,296.52 | Accept | Yes | No | Allowed |
| VOYB-88836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:34 PM | $33,490.45 | Accept | No | No | Allowed |
| VOYB-88837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:44 PM | $76,942.51 | Reject | No | No | Allowed |
| VOYB-88838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:51:59 PM | $196.91 | Accept | No | No | Allowed |
| VOYB-88839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:10 PM | $10,496.72 | Accept | Yes | Yes | Allowed |
| VOYB-88840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:12 PM | $34.79 | Accept | Yes | Yes | Allowed |
| VOYB-88841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:13 PM | $14,860.94 | Accept | No | Yes | Allowed |
| VOYB-88842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:52:59 PM | $24,544.97 | Accept | Yes | No | Allowed |
| VOYB-88843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:14 PM | $164.35 | Accept | No | No | Allowed |
| VOYB-88844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:35 PM | $12,895.74 | Accept | Yes | No | Allowed |
| VOYB-88845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:43 PM | $49.88 | Accept | No | Yes | Allowed |
| VOYB-88846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:51 PM | $580.16 | Accept | Yes | Yes | Allowed |
| VOYB-88847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:54 PM | $602.31 | Accept | No | No | Allowed |
| VOYB-88848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:58 PM | $63.17 | Accept | Yes | No | Allowed |
| VOYB-88849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:03 PM | $3,710.49 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 988 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-88850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:26 PM | $6.35 | Accept | Yes | No | | Allowed |
| VOYB-88851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:54:59 PM | $66.05 | Accept | Yes | No | | Allowed |
| VOYB-88852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:04 PM | $4,910.25 | Accept | Yes | No | | Allowed |
| VOYB-88853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:07 PM | $45.52 | Accept | Yes | Yes | | Allowed |
| VOYB-88854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:09 PM | $363.04 | Accept | Yes | Yes | | Allowed |
| VOYB-88855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:23 PM | $14,306.07 | Accept | Yes | Yes | | Allowed |
| VOYB-88856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:33 PM | $7,879.19 | Accept | Yes | No | | Allowed |
| VOYB-88857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:45 PM | $201.66 | Accept | No | No | | Allowed |
| VOYB-88858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:49 PM | $327.21 | Reject | No | No | | Allowed |
| VOYB-88859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:57 PM | $1,677.80 | Accept | Yes | No | | Allowed |
| VOYB-88860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:55:58 PM | $216.77 | Accept | Yes | No | | Allowed |
| VOYB-88861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:16 PM | $7,234.58 | Accept | Yes | Yes | | Allowed |
| VOYB-88862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:21 PM | $333.98 | Accept | Yes | No | | Allowed |
| VOYB-88863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:31 PM | $545.62 | Accept | Yes | Yes | | Allowed |
| VOYB-88864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:32 PM | $227.80 | Accept | No | Yes | | Allowed |
| VOYB-88865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:56:37 PM | $10.02 | Accept | Yes | No | | Allowed |
| VOYB-88866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:05 PM | $2,452.65 | Accept | Yes | Yes | | Allowed |
| VOYB-88867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:12 PM | $892.75 | Accept | Yes | No | | Allowed |
| VOYB-88868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:57:54 PM | $102.08 | Accept | Yes | No | | Allowed |
| VOYB-88869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:21 PM | $783.80 | Accept | Yes | No | | Allowed |
| VOYB-88870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:30 PM | $24,303.25 | Accept | Yes | Yes | | Allowed |
| VOYB-88871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:31 PM | $87,450.12 | Accept | Yes | Yes | | Allowed |
| VOYB-88872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:36 PM | $798.93 | Accept | Yes | Yes | | Allowed |
| VOYB-88873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:49 PM | $2,367.43 | Accept | Yes | Yes | | Allowed |
| VOYB-88874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:51 PM | $234,535.86 | Accept | Yes | Yes | | Allowed |
| VOYB-88875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:56 PM | $613.94 | Accept | Yes | Yes | | Allowed |
| VOYB-88876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:58:59 PM | $21.79 | Accept | No | No | | Allowed |
| VOYB-88877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:24 PM | $9,221.49 | Accept | No | No | | Allowed |
| VOYB-88878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:27 PM | $1,156.84 | Accept | Yes | No | | Allowed |
| VOYB-88879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:33 PM | $21,797.97 | Accept | Yes | No | | Allowed |
| VOYB-88880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:56 PM | $11,560.16 | Accept | No | Yes | | Allowed |
| VOYB-88881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:59:59 PM | $3,705.74 | Accept | No | No | | Allowed |
| VOYB-88882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:01 AM | $10.53 | Accept | Yes | Yes | | Allowed |
| VOYB-88883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:03 AM | $13,260.80 | Accept | No | No | | Allowed |
| VOYB-88884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:07 AM | $13,642.23 | Accept | Yes | Yes | | Allowed |
| VOYB-88885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:11 AM | $152.90 | Accept | Yes | No | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 989 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:12 AM | $102.26 | Accept | No | Yes | Allowed |
| VOYB-88888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:24 AM | $1,413.70 | Accept | Yes | Yes | Allowed |
| VOYB-88887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:24 AM | $40,011.06 | Accept | No | No | Allowed |
| VOYB-88890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:25 AM | $167.60 | Accept | Yes | No | Allowed |
| VOYB-88889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:25 AM | $6,636.03 | Accept | No | No | Allowed |
| VOYB-88891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:26 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-88892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:33 AM | $596.71 | Accept | No | No | Allowed |
| VOYB-88893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:42 AM | $16.37 | Accept | Yes | No | Allowed |
| VOYB-88894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:04 AM | $65.12 | Accept | Yes | No | Allowed |
| VOYB-88895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:05 AM | $219.55 | Accept | No | Yes | Allowed |
| VOYB-88896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:06 AM | $120,334.63 | Accept | No | No | Allowed |
| VOYB-88897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:09 AM | $5,980.69 | Accept | Yes | Yes | Allowed |
| VOYB-88898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:23 AM | $1,514.18 | Accept | Yes | No | Allowed |
| VOYB-88899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:26 AM | $1,345.38 | Accept | Yes | No | Allowed |
| VOYB-88900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:38 AM | $440.06 | Accept | No | No | Allowed |
| VOYB-88901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:40 AM | $926.17 | Accept | Yes | Yes | Allowed |
| VOYB-88902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:50 AM | $1,259.28 | Accept | Yes | No | Allowed |
| VOYB-88903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:00 AM | $2.14 | Accept | No | No | Allowed |
| VOYB-88904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:03 AM | $514.46 | Accept | Yes | No | Allowed |
| VOYB-88905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:25 AM | $51,890.11 | Accept | No | No | Allowed |
| VOYB-88906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:34 AM | $230.45 | Accept | Yes | Yes | Allowed |
| VOYB-88907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:48 AM | $33.28 | Accept | No | No | Allowed |
| VOYB-88908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:03 AM | $1,093.05 | Accept | Yes | Yes | Allowed |
| VOYB-88909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:21 AM | $346.07 | Accept | No | Yes | Allowed |
| VOYB-88910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:35 AM | $1,930.93 | Accept | No | Yes | Allowed |
| VOYB-88911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:40 AM | $15,626.89 | Accept | No | No | Allowed |
| VOYB-88913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:05 AM | $818.35 | Accept | No | Yes | Allowed |
| VOYB-88914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:15 AM | $2,087.66 | Accept | Yes | Yes | Allowed |
| VOYB-88915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:28 AM | $63.33 | Accept | Yes | No | Allowed |
| VOYB-88916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:37 AM | $2,721.45 | Accept | No | Yes | Allowed |
| VOYB-88917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:39 AM | $68.05 | Accept | No | No | Allowed |
| VOYB-88918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:48 AM | $152.26 | Accept | Yes | Yes | Allowed |
| VOYB-88919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:57 AM | $233.70 | Accept | Yes | No | Allowed |
| VOYB-88920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:07 AM | $111.27 | Accept | Yes | Yes | Allowed |
| VOYB-88921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:10 AM | $438.91 | Accept | Yes | Yes | Allowed |
| VOYB-88922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:13 AM | $1,238.72 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-88923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:18 AM | $607.54 | Accept | Yes | Yes | Allowed |
| VOYB-88924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:30 AM | $75.11 | Accept | Yes | Yes | Allowed |
| VOYB-88925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:23 AM | $6,310.97 | Accept | No | Yes | Allowed |
| VOYB-88926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:57 AM | $14.73 | Accept | No | No | Allowed |
| VOYB-88927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:13 AM | $221.36 | Accept | Yes | Yes | Allowed |
| VOYB-88928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:22 AM | $829.63 | Accept | No | Yes | Allowed |
| VOYB-88929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:30 AM | $7.80 | Accept | No | No | Allowed |
| VOYB-88930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:42 AM | $42.78 | Accept | Yes | No | Allowed |
| VOYB-88931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:42 AM | $105.42 | Accept | Yes | Yes | Allowed |
| VOYB-88932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:55 AM | $25,224.03 | Accept | Yes | Yes | Allowed |
| VOYB-88933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:56 AM | $124.16 | Accept | Yes | Yes | Allowed |
| VOYB-88934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:58 AM | $7.12 | Accept | Yes | No | Allowed |
| VOYB-88935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:11 AM | $15,405.65 | Accept | Yes | Yes | Allowed |
| VOYB-88936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:23 AM | $16,870.69 | Accept | No | Yes | Allowed |
| VOYB-88937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:42 AM | $1,343.46 | Accept | Yes | No | Allowed |
| VOYB-88938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:03 AM | $337.07 | Accept | Yes | No | Allowed |
| VOYB-88939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:22 AM | $18,906.49 | Accept | Yes | Yes | Allowed |
| VOYB-88940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:24 AM | $3,217.73 | Accept | No | Yes | Allowed |
| VOYB-88941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:30 AM | $4,242.03 | Accept | Yes | Yes | Allowed |
| VOYB-88942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:33 AM | $112.61 | Accept | Yes | No | Allowed |
| VOYB-88943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:33 AM | $2,065.09 | Accept | Yes | Yes | Allowed |
| VOYB-88944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:42 AM | $4,405.29 | Accept | Yes | Yes | Allowed |
| VOYB-88945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:53 AM | $98,115.34 | Accept | No | Yes | Allowed |
| VOYB-88946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:55 AM | $7,697.62 | Accept | No | No | Allowed |
| VOYB-88947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:03 AM | $52.32 | Accept | No | No | Allowed |
| VOYB-88948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:09 AM | $475.52 | Accept | Yes | No | Allowed |
| VOYB-88949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:14 AM | $3,245.17 | Accept | Yes | No | Allowed |
| VOYB-88950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:27 AM | $181.43 | Accept | Yes | No | Allowed |
| VOYB-88951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:29 AM | $470.87 | Accept | Yes | No | Allowed |
| VOYB-88953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:44 AM | $14.62 | Accept | Yes | Yes | Allowed |
| VOYB-88952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:44 AM | $714.30 | Reject | No | No | Allowed |
| VOYB-88954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:59 AM | $63,330.08 | Accept | Yes | No | Allowed |
| VOYB-88955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:08 AM | $17,295.98 | Accept | Yes | No | Allowed |
| VOYB-88956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:13 AM | $3,595.37 | Accept | No | Yes | Allowed |
| VOYB-88957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:43 AM | $58.18 | Accept | No | No | Allowed |
| VOYB-88958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:46 AM | $25,160.66 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 991 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:47 AM | $57,923.43 | Accept | Yes | Yes | Allowed |
| VOYB-88960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:16 AM | $387.51 | Reject | Yes | No | Allowed |
| VOYB-88961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:18 AM | $4,239.62 | Accept | Yes | Yes | Allowed |
| VOYB-88962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:23 AM | $0.14 | Accept | Yes | No | Allowed |
| VOYB-88963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:31 AM | $32,786.73 | Accept | Yes | Yes | Allowed |
| VOYB-88965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:33 AM | $39.39 | Accept | Yes | Yes | Allowed |
| VOYB-88964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:33 AM | $53.84 | Accept | No | No | Allowed |
| VOYB-88966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:40 AM | $264.71 | Accept | Yes | Yes | Allowed |
| VOYB-88967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:51 AM | $301.75 | Accept | Yes | Yes | Allowed |
| VOYB-88968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:53 AM | $18,326.16 | Accept | Yes | No | Allowed |
| VOYB-88969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:00 AM | $108.13 | Accept | No | No | Allowed |
| VOYB-88970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:06 AM | $2,177.00 | Accept | No | No | Allowed |
| VOYB-88971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:15 AM | $0.71 | Reject | Yes | No | Allowed |
| VOYB-88972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:16 AM | $43.24 | Reject | Yes | Yes | Allowed |
| VOYB-88973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:16 AM | $1,672.70 | Accept | Yes | Yes | Allowed |
| VOYB-88974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:43 AM | $116.16 | Accept | Yes | Yes | Allowed |
| VOYB-88975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:02 AM | $167,260.92 | Accept | Yes | Yes | Allowed |
| VOYB-88976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:08 AM | $270.76 | Accept | Yes | No | Allowed |
| VOYB-88977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:08 AM | $964.71 | Accept | Yes | Yes | Allowed |
| VOYB-88978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:09 AM | $954.23 | Accept | Yes | No | Allowed |
| VOYB-88979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:11 AM | $87,966.19 | Reject | No | No | Allowed |
| VOYB-88980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:19 AM | $615.07 | Accept | No | No | Allowed |
| VOYB-88981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:45 AM | $111.60 | Accept | No | No | Allowed |
| VOYB-88982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:47 AM | $18.30 | Reject | No | No | Allowed |
| VOYB-88983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:59 AM | $35.63 | Reject | No | No | Allowed |
| VOYB-88984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:17 AM | $7,976.15 | Accept | No | No | Allowed |
| VOYB-88985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:41 AM | $1,772.60 | Reject | No | No | Allowed |
| VOYB-88986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:48 AM | $6.84 | Accept | Yes | No | Allowed |
| VOYB-88987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:49 AM | $207.61 | Accept | Yes | No | Allowed |
| VOYB-88988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:52 AM | $2,355.95 | Accept | No | No | Allowed |
| VOYB-88990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:53 AM | $3.30 | Accept | Yes | No | Allowed |
| VOYB-88989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:53 AM | $4,548.09 | Accept | No | Yes | Allowed |
| VOYB-88991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:55 AM | $21.96 | Accept | No | No | Allowed |
| VOYB-88992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:14 AM | $854.26 | Accept | Yes | No | Allowed |
| VOYB-88993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:16 AM | $3,044.91 | Accept | No | No | Allowed |
| VOYB-88994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:25 AM | $749.40 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 992 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-88995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:26 AM | $2,166.72 | Accept | Yes | No | Allowed |
| VOYB-88996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:27 AM | $29,072.65 | Accept | No | No | Allowed |
| VOYB-88997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:36 AM | $5,040.90 | Accept | Yes | Yes | Allowed |
| VOYB-88998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:52 AM | $132.30 | Accept | No | Yes | Allowed |
| VOYB-88999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:55 AM | $35,490.98 | Accept | Yes | Yes | Allowed |
| VOYB-89000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:59 AM | $22,139.87 | Accept | No | No | Allowed |
| VOYB-89001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:00 AM | $9,140.85 | Accept | Yes | Yes | Allowed |
| VOYB-89002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:02 AM | $286.77 | Accept | Yes | No | Allowed |
| VOYB-89003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:10 AM | $27,373.28 | Accept | Yes | Yes | Allowed |
| VOYB-89004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:19 AM | $511.10 | Accept | No | No | Allowed |
| VOYB-89005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:24 AM | $11,804.56 | Accept | Yes | Yes | Allowed |
| VOYB-89006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:31 AM | $3,123.56 | Accept | Yes | No | Allowed |
| VOYB-89007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:41 AM | $40.88 | Accept | No | No | Allowed |
| VOYB-89008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:41 AM | $971.04 | Accept | No | No | Allowed |
| VOYB-89009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:47 AM | $15,179.99 | Accept | Yes | No | Allowed |
| VOYB-89010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:36 AM | $7,550.52 | Accept | No | No | Allowed |
| VOYB-89011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:38 AM | $31,310.00 | Reject | No | No | Allowed |
| VOYB-89012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:40 AM | $7,711.23 | Accept | No | No | Allowed |
| VOYB-89013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:42 AM | $61.29 | Accept | Yes | Yes | Allowed |
| VOYB-89014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:42 AM | $478.38 | Accept | No | No | Allowed |
| VOYB-89015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:48 AM | $2,777.04 | Accept | Yes | No | Allowed |
| VOYB-89017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:01 AM | $143.48 | Accept | No | No | Allowed |
| VOYB-89018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:12 AM | $786.93 | Accept | No | No | Allowed |
| VOYB-89019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:18 AM | $170.73 | Accept | Yes | Yes | Allowed |
| VOYB-89020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:25 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-89021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:30 AM | $294.78 | Accept | Yes | Yes | Allowed |
| VOYB-89022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:32 AM | $131.26 | Accept | Yes | No | Allowed |
| VOYB-89023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:09 AM | $5,834.36 | Accept | Yes | No | Allowed |
| VOYB-89024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:22 AM | $787.57 | Accept | Yes | No | Allowed |
| VOYB-89025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:26 AM | $3,205.53 | Accept | No | No | Allowed |
| VOYB-89026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:37 AM | $425.76 | Accept | No | Yes | Allowed |
| VOYB-89027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:41 AM | $1,552.30 | Accept | Yes | Yes | Allowed |
| VOYB-89028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:44 AM | $115.60 | Accept | No | Yes | Allowed |
| VOYB-89029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:58 AM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-89030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:02 AM | $53.19 | Accept | No | No | Allowed |
| VOYB-89031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:03 AM | $48.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 993 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-89032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:10 AM | $3,569.26 | Accept | No | Yes | Allowed | |
| VOYB-89033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:29 AM | $3,567.86 | Accept | No | No | Allowed | |
| VOYB-89034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:36 AM | $21.25 | Accept | No | No | Allowed | |
| VOYB-89035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:37 AM | $126.58 | Accept | Yes | Yes | Allowed | |
| VOYB-89036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:42 AM | $2,508.28 | Accept | Yes | No | Allowed | |
| VOYB-89037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:43 AM | $3,348.94 | Accept | Yes | Yes | Allowed | |
| VOYB-89038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:46 AM | $45.50 | Reject | No | No | Allowed | |
| VOYB-89039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:51 AM | $65.18 | Accept | Yes | No | Allowed | |
| VOYB-89040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:01 AM | $41.97 | Accept | Yes | Yes | Allowed | |
| VOYB-89041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:28 AM | $983.04 | Accept | Yes | Yes | Allowed | |
| VOYB-89042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:32 AM | $471.36 | Accept | Yes | No | Allowed | |
| VOYB-89043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:34 AM | $171.78 | Accept | Yes | No | Allowed | |
| VOYB-89044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:43 AM | $719.76 | Accept | Yes | No | Allowed | |
| VOYB-89045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:51 AM | $6,242.97 | Accept | No | No | Allowed | |
| VOYB-89046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:52 AM | $6,264.36 | Reject | No | Yes | Allowed | |
| VOYB-89047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:56 AM | $354.43 | Reject | Yes | No | Allowed | |
| VOYB-89048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:07 AM | $1,340.49 | Accept | Yes | No | Allowed | |
| VOYB-89049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:20 AM | $2,829.08 | Accept | No | Yes | Allowed | |
| VOYB-89050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:23 AM | $36.67 | Reject | No | No | Allowed | |
| VOYB-89051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:36 AM | $2,718.45 | Accept | Yes | No | Allowed | |
| VOYB-89052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:37 AM | $40.61 | Accept | No | No | Allowed | |
| VOYB-89053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:07 AM | $14,202.91 | Accept | No | No | Allowed | |
| VOYB-89054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:21 AM | $4,921.82 | Accept | Yes | Yes | Allowed | |
| VOYB-89055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:28 AM | $60.54 | Accept | No | No | Allowed | |
| VOYB-89056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:31 AM | $4,664.37 | Accept | Yes | No | Allowed | |
| VOYB-89057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:37 AM | $100.49 | Accept | Yes | No | Allowed | |
| VOYB-89058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:46 AM | $400.81 | Accept | No | No | Allowed | |
| VOYB-89059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:48 AM | $822.28 | Accept | No | No | Allowed | |
| VOYB-89060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:54 AM | $40.43 | Accept | Yes | Yes | Allowed | |
| VOYB-89061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:58 AM | $1.32 | Accept | Yes | Yes | Allowed | |
| VOYB-89062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:03 AM | $5,387.47 | Accept | Yes | No | Allowed | |
| VOYB-89063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:04 AM | $128.04 | Accept | Yes | No | Allowed | |
| VOYB-89064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:20 AM | $356.70 | Accept | No | No | Allowed | |
| VOYB-89065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:34 AM | $3,795.18 | Accept | Yes | Yes | Allowed | |
| VOYB-89066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:50 AM | $64.34 | Accept | Yes | No | Allowed | |
| VOYB-89067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:01 AM | $477.24 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-89068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:11 AM | $3,486.91 | Accept | Yes | Yes | Allowed |
| VOYB-89069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:14 AM | $0.01 | Accept | Yes | No | Allowed |
| VOYB-89070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:15 AM | $3,192.56 | Accept | Yes | Yes | Allowed |
| VOYB-89071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:24 AM | $1,560.89 | Accept | Yes | No | Allowed |
| VOYB-89072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:25 AM | $1,096.67 | Accept | Yes | Yes | Allowed |
| VOYB-89073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:33 AM | $111.23 | Accept | Yes | No | Allowed |
| VOYB-89074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:34 AM | $14,814.16 | Accept | Yes | Yes | Allowed |
| VOYB-89075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:35 AM | $39.09 | Accept | Yes | Yes | Allowed |
| VOYB-89076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:43 AM | $7,851.76 | Accept | Yes | Yes | Allowed |
| VOYB-89077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:46 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-89078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:57 AM | $76.66 | Accept | Yes | Yes | Allowed |
| VOYB-89079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:00 AM | $169.27 | Accept | No | No | Allowed |
| VOYB-89080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:02 AM | $7,781.65 | Accept | Yes | Yes | Allowed |
| VOYB-89081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:03 AM | $17,255.94 | Accept | No | Yes | Allowed |
| VOYB-89082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:04 AM | $986.58 | Accept | No | Yes | Allowed |
| VOYB-89083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:29 AM | $51.42 | Accept | Yes | No | Allowed |
| VOYB-89084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:38 AM | $181.18 | Accept | Yes | Yes | Allowed |
| VOYB-89085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:49 AM | $534.29 | Accept | Yes | Yes | Allowed |
| VOYB-89086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:55 AM | $13,699.59 | Accept | No | No | Allowed |
| VOYB-89087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:09 AM | $1,675.18 | Accept | No | No | Allowed |
| VOYB-89088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:11 AM | $1,693.70 | Accept | Yes | No | Allowed |
| VOYB-89089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:13 AM | $4,597.88 | Accept | Yes | No | Allowed |
| VOYB-89090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:23 AM | $4,134.55 | Accept | Yes | Yes | Allowed |
| VOYB-89091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:36 AM | $45.94 | Accept | Yes | No | Allowed |
| VOYB-89092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:43 AM | $3,358.51 | Accept | No | No | Allowed |
| VOYB-89093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:53 AM | $1,580.62 | Accept | Yes | Yes | Allowed |
| VOYB-89094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:04 AM | $4.95 | Accept | No | Yes | Allowed |
| VOYB-89095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:11 AM | $5,194.27 | Accept | Yes | Yes | Allowed |
| VOYB-89096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:30 AM | $1,789.97 | Accept | No | No | Allowed |
| VOYB-89097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:41 AM | $73.30 | Accept | Yes | Yes | Allowed |
| VOYB-89098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:48 AM | $290.58 | Accept | Yes | No | Allowed |
| VOYB-89099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:02 AM | $18.32 | Accept | Yes | Yes | Allowed |
| VOYB-89100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:11 AM | $3,024.19 | Accept | No | No | Allowed |
| VOYB-89101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:16 AM | $244.40 | Accept | No | No | Allowed |
| VOYB-89102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:23 AM | $10,449.29 | Accept | No | Yes | Allowed |
| VOYB-89103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:25 AM | $9.41 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 995 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-89104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:27 AM | $2.58 | Accept | No | No | Allowed |
| VOYB-89105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:29 AM | $4,144.36 | Accept | Yes | Yes | Allowed |
| VOYB-89106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:31 AM | $2,378.79 | Accept | No | Yes | Allowed |
| VOYB-89107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:35 AM | $25,581.38 | Accept | No | No | Allowed |
| VOYB-89108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:47 AM | $6,157.49 | Accept | Yes | Yes | Allowed |
| VOYB-89109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:51 AM | $263.95 | Accept | Yes | Yes | Allowed |
| VOYB-89110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:59 AM | $2,170.61 | Accept | Yes | No | Allowed |
| VOYB-89111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:00 AM | $102.56 | Accept | Yes | Yes | Allowed |
| VOYB-89112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:07 AM | $182.43 | Accept | No | No | Allowed |
| VOYB-89113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:19 AM | $67.48 | Accept | No | No | Allowed |
| VOYB-89114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:22 AM | $2,376.47 | Accept | Yes | Yes | Allowed |
| VOYB-89115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:38 AM | $66.12 | Reject | No | No | Allowed |
| VOYB-89116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:44 AM | $189.20 | Accept | Yes | Yes | Allowed |
| VOYB-89117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:52 AM | $275.27 | Accept | Yes | No | Allowed |
| VOYB-89118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:52 AM | $1,054.01 | Accept | Yes | No | Allowed |
| VOYB-89119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:59 AM | $43.16 | Accept | No | No | Allowed |
| VOYB-89120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:02 AM | $2.02 | Accept | Yes | No | Allowed |
| VOYB-89121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:09 AM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-89122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:09 AM | $1,220.49 | Accept | Yes | Yes | Allowed |
| VOYB-89124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:19 AM | $26.06 | Accept | Yes | Yes | Allowed |
| VOYB-89123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:19 AM | $201.94 | Accept | No | No | Allowed |
| VOYB-89125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:28 AM | $6,220.18 | Accept | Yes | Yes | Allowed |
| VOYB-89126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:29 AM | $309.90 | Accept | No | No | Allowed |
| VOYB-89127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:42 AM | $20,889.16 | Accept | Yes | No | Allowed |
| VOYB-89128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:48 AM | $22,013.23 | Accept | Yes | No | Allowed |
| VOYB-89129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:17 AM | $3,182.15 | Accept | Yes | Yes | Allowed |
| VOYB-89130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:18 AM | $463.45 | Accept | Yes | No | Allowed |
| VOYB-89131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:36 AM | $729.10 | Accept | No | No | Allowed |
| VOYB-89132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:37 AM | $539.50 | Accept | Yes | No | Allowed |
| VOYB-89133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:39 AM | $9.48 | Accept | Yes | No | Allowed |
| VOYB-89134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:41 AM | $6,809.63 | Accept | Yes | Yes | Allowed |
| VOYB-89135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:43 AM | $201.83 | Accept | Yes | No | Allowed |
| VOYB-89136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:12 AM | $137.84 | Accept | Yes | No | Allowed |
| VOYB-89137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:41 AM | $188.56 | Accept | Yes | No | Allowed |
| VOYB-89138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:42 AM | $2,039.66 | Accept | Yes | Yes | Allowed |
| VOYB-89139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:46 AM | $131.69 | Reject | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-89140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:57 AM | $1,799.26 | Accept | No | No | Allowed |
| VOYB-89141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:59 AM | $1,328.81 | Accept | Yes | Yes | Allowed |
| VOYB-89142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:03 AM | $752.25 | Accept | Yes | No | Allowed |
| VOYB-89143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:04 AM | $966.93 | Accept | No | No | Allowed |
| VOYB-89144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:20 AM | $15,195.27 | Accept | Yes | Yes | Allowed |
| VOYB-89145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:33 AM | $185.51 | Accept | No | No | Allowed |
| VOYB-89146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:34 AM | $111.34 | Accept | Yes | Yes | Allowed |
| VOYB-89147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:35 AM | $228.09 | Accept | Yes | Yes | Allowed |
| VOYB-89148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:44 AM | $485,780.01 | Accept | No | Yes | Allowed |
| VOYB-89149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:09 AM | $2,614.19 | Accept | No | No | Allowed |
| VOYB-89150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:11 AM | $29.40 | Accept | Yes | No | Allowed |
| VOYB-89151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:12 AM | $29,254.63 | Reject | No | No | Allowed |
| VOYB-89152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:21 AM | $356.16 | Accept | Yes | No | Allowed |
| VOYB-89153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:39 AM | $266.83 | Accept | Yes | Yes | Allowed |
| VOYB-89154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:49 AM | $166.61 | Accept | No | No | Allowed |
| VOYB-89155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:52 AM | $379.65 | Accept | Yes | No | Allowed |
| VOYB-89156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:21 AM | $112.12 | Accept | Yes | No | Allowed |
| VOYB-89157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:26 AM | $3,988.25 | Accept | Yes | Yes | Allowed |
| VOYB-89158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:27 AM | $73,267.44 | Accept | Yes | Yes | Allowed |
| VOYB-89159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:30 AM | $142.04 | Reject | Yes | No | Allowed |
| VOYB-89160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:31 AM | $556.04 | Accept | Yes | Yes | Allowed |
| VOYB-89161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:32 AM | $861.92 | Accept | Yes | No | Allowed |
| VOYB-89162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:36 AM | $122.37 | Accept | Yes | Yes | Allowed |
| VOYB-89163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:42 AM | $47.89 | Accept | No | No | Allowed |
| VOYB-89164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:44 AM | $4,091.42 | Accept | Yes | No | Allowed |
| VOYB-89165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:55 AM | $106.28 | Accept | Yes | Yes | Allowed |
| VOYB-89166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:57 AM | $170.41 | Accept | Yes | No | Allowed |
| VOYB-89167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:07 AM | $204.21 | Accept | Yes | Yes | Allowed |
| VOYB-89168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:15 AM | $4,053.43 | Accept | Yes | Yes | Allowed |
| VOYB-89169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:19 AM | $1,581.79 | Accept | Yes | No | Allowed |
| VOYB-89171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:45 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-89172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:14 AM | $4,626.78 | Accept | No | No | Allowed |
| VOYB-89173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:16 AM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-89174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:19 AM | $1,884.35 | Accept | No | No | Allowed |
| VOYB-89175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:44 AM | $13,669.02 | Accept | No | Yes | Allowed |
| VOYB-89176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:48 AM | $7,032.52 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-89177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:12 AM | $4,995.10 | Accept | No | No | Allowed | |
| VOYB-89178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:15 AM | $163.64 | Accept | No | No | Allowed | |
| VOYB-89179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:17 AM | $523.34 | Accept | No | No | Allowed | |
| VOYB-89180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:30 AM | $347.26 | Accept | Yes | Yes | Allowed | |
| VOYB-89181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:30 AM | $4,980.77 | Accept | Yes | Yes | Allowed | |
| VOYB-89182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:31 AM | $1.17 | Accept | No | No | Allowed | |
| VOYB-89183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:10 AM | $104.31 | Accept | Yes | Yes | Allowed | |
| VOYB-89184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:10 AM | $2,352.66 | Accept | Yes | No | Allowed | |
| VOYB-89185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:26 AM | $1,187.19 | Accept | Yes | Yes | Allowed | |
| VOYB-89186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:29 AM | $137.80 | Reject | Yes | No | Allowed | |
| VOYB-89187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:41 AM | $9,764.29 | Accept | Yes | No | Allowed | |
| VOYB-89188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:43 AM | $75.77 | Accept | Yes | No | Allowed | |
| VOYB-89189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:48 AM | $117,402.25 | Accept | Yes | No | Allowed | |
| VOYB-89190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:56 AM | $412.18 | Accept | Yes | Yes | Allowed | |
| VOYB-89191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:10 AM | $10,539.58 | Accept | No | Yes | Allowed | |
| VOYB-89192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:17 AM | $308.31 | Accept | Yes | Yes | Allowed | |
| VOYB-89193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:42 AM | $10,440.95 | Accept | No | No | Allowed | |
| VOYB-89194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:51 AM | $3,725.21 | Accept | No | No | Allowed | |
| VOYB-89195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:55 AM | $525.00 | Accept | No | No | Allowed | |
| VOYB-89196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:59 AM | $43,420.40 | Accept | No | No | Allowed | |
| VOYB-89197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:01 AM | $84.89 | Accept | Yes | Yes | Allowed | |
| VOYB-89198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:08 AM | $4,059.64 | Accept | Yes | Yes | Allowed | |
| VOYB-89199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:28 AM | $46,049.46 | Accept | Yes | No | Allowed | |
| VOYB-89200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:39 AM | $1,332.87 | Accept | No | No | Allowed | |
| VOYB-89201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:58 AM | $45.41 | Accept | No | No | Allowed | |
| VOYB-89202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:05 AM | $28,238.42 | Accept | No | No | Allowed | |
| VOYB-89203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:14 AM | $4.59 | Accept | Yes | No | Allowed | |
| VOYB-89204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:22 AM | $1,128.61 | Accept | Yes | No | Allowed | |
| VOYB-89205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:27 AM | $265.23 | Accept | No | Yes | Allowed | |
| VOYB-89206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:33 AM | $9.80 | Accept | No | No | Allowed | |
| VOYB-89207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:34 AM | $776.24 | Accept | No | No | Allowed | |
| VOYB-89208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:45 AM | $11,013.35 | Accept | Yes | No | Allowed | |
| VOYB-89209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:48 AM | $209.01 | Accept | Yes | Yes | Allowed | |
| VOYB-89210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:54 AM | $57.69 | Accept | Yes | No | Allowed | |
| VOYB-89212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:04 AM | $934.03 | Accept | No | Yes | Allowed | |
| VOYB-89213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:22 AM | $6,746.66 | Reject | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 998 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-89214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:35 AM | $2,154.03 | Reject | No | No | Allowed |
| VOYB-89216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:45 AM | $36.74 | Accept | Yes | Yes | Allowed |
| VOYB-89217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:49 AM | $25.51 | Accept | Yes | No | Allowed |
| VOYB-89218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:49 AM | $316.95 | Accept | Yes | No | Allowed |
| VOYB-89219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:50 AM | $1,354.35 | Accept | Yes | No | Allowed |
| VOYB-89220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:52 AM | $23.97 | Accept | No | No | Allowed |
| VOYB-89221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:55 AM | $2,138.64 | Accept | No | Yes | Allowed |
| VOYB-89222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:55 AM | $18,736.31 | Accept | Yes | Yes | Allowed |
| VOYB-89223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:19 AM | $711.18 | Accept | No | No | Allowed |
| VOYB-89224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:25 AM | $139.35 | Accept | Yes | No | Allowed |
| VOYB-89225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:39 AM | $642.55 | Reject | No | No | Allowed |
| VOYB-89226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:43 AM | $3,628.15 | Accept | Yes | Yes | Allowed |
| VOYB-89227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:02 AM | $3,258.77 | Accept | No | No | Allowed |
| VOYB-89228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:17 AM | $734.07 | Accept | No | No | Allowed |
| VOYB-89229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:33 AM | $98.82 | Accept | No | No | Allowed |
| VOYB-89230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:49 AM | $1,838.62 | Accept | Yes | Yes | Allowed |
| VOYB-89231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:52 AM | $24,069.25 | Accept | Yes | Yes | Allowed |
| VOYB-89232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:58 AM | $36.74 | Accept | No | No | Allowed |
| VOYB-89233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:59 AM | $94.48 | Accept | No | No | Allowed |
| VOYB-89235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:50 AM | $169.47 | Accept | Yes | No | Allowed |
| VOYB-89236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:03 AM | $42.33 | Accept | No | No | Allowed |
| VOYB-89237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:12 AM | $131,104.51 | Accept | Yes | Yes | Allowed |
| VOYB-89238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:18 AM | $20,303.53 | Accept | No | No | Allowed |
| VOYB-89239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:26 AM | $32,233.62 | Accept | No | No | Allowed |
| VOYB-89240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:37 AM | $44.22 | Accept | Yes | No | Allowed |
| VOYB-89241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:40 AM | $65.58 | Accept | No | No | Allowed |
| VOYB-89242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:55 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-89243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:57 AM | $582.08 | Accept | Yes | Yes | Allowed |
| VOYB-89244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:59 AM | $3,922.46 | Accept | Yes | Yes | Allowed |
| VOYB-89245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:04 AM | $1,947.16 | Accept | Yes | Yes | Allowed |
| VOYB-89246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:13 AM | $64.79 | Accept | Yes | Yes | Allowed |
| VOYB-89247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:13 AM | $13,292.61 | Accept | Yes | Yes | Allowed |
| VOYB-89248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:19 AM | $1,298.19 | Accept | No | No | Allowed |
| VOYB-89249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:22 AM | $1,881.98 | Accept | Yes | Yes | Allowed |
| VOYB-89250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:39 AM | $1,443.56 | Accept | No | No | Allowed |
| VOYB-89251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:50 AM | $5,167.75 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 999 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-89252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:55 AM | $6.30 | Accept | No | No | Allowed |
| VOYB-89253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:56 AM | $1,072.16 | Accept | Yes | Yes | Allowed |
| VOYB-89254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:57 AM | $9,329.36 | Accept | No | No | Allowed |
| VOYB-89255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:08 AM | $49.98 | Accept | Yes | Yes | Allowed |
| VOYB-89256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:10 AM | $1,063.33 | Accept | No | No | Allowed |
| VOYB-89257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:11 AM | $179.18 | Accept | No | No | Allowed |
| VOYB-89258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:21 AM | $124.07 | Accept | No | No | Allowed |
| VOYB-89259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:07 AM | $3,304.05 | Accept | No | Yes | Allowed |
| VOYB-89260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:09 AM | $6,189.83 | Accept | Yes | Yes | Allowed |
| VOYB-89261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:40 AM | $33.15 | Accept | No | No | Allowed |
| VOYB-89262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:48 AM | $0.00 | Accept | No | No | Allowed |
| VOYB-89263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:50 AM | $445.25 | Accept | Yes | No | Allowed |
| VOYB-89264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:06 AM | $1,005.86 | Accept | Yes | No | Allowed |
| VOYB-89265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:11 AM | $242.26 | Accept | Yes | Yes | Allowed |
| VOYB-89266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:31 AM | $50,852.55 | Accept | Yes | No | Allowed |
| VOYB-89267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:32 AM | $1,161.71 | Accept | No | Yes | Allowed |
| VOYB-89268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:35 AM | $3,918.65 | Accept | Yes | Yes | Allowed |
| VOYB-89269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:37 AM | $7.78 | Accept | Yes | Yes | Allowed |
| VOYB-89270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:39 AM | $29,837.71 | Accept | No | Yes | Allowed |
| VOYB-89271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:44 AM | $12,347.14 | Accept | Yes | Yes | Allowed |
| VOYB-89272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:49 AM | $2,214.04 | Accept | Yes | No | Allowed |
| VOYB-89273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:59 AM | $1,955.74 | Accept | No | No | Allowed |
| VOYB-89274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:15 AM | $1,060.86 | Accept | Yes | No | Allowed |
| VOYB-89275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:34 AM | $8.40 | Accept | Yes | No | Allowed |
| VOYB-89276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:40 AM | $134.04 | Accept | No | No | Allowed |
| VOYB-89277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:51 AM | $168.80 | Accept | No | No | Allowed |
| VOYB-89278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:12 AM | $4.66 | Accept | Yes | Yes | Allowed |
| VOYB-89279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:17 AM | $852.44 | Accept | Yes | Yes | Allowed |
| VOYB-89280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:33 AM | $1,483.21 | Accept | Yes | Yes | Allowed |
| VOYB-89281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:34 AM | $142.46 | Accept | Yes | Yes | Allowed |
| VOYB-89283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:37 AM | $330.54 | Accept | No | No | Allowed |
| VOYB-89282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:37 AM | $1,580.26 | Accept | Yes | No | Allowed |
| VOYB-89285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:42 AM | $50.08 | Reject | No | Yes | Allowed |
| VOYB-89284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:42 AM | $2,852.84 | Accept | Yes | Yes | Allowed |
| VOYB-89286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:00 AM | $258.47 | Accept | No | Yes | Allowed |
| VOYB-89287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:04 AM | $21,635.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1000 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-89288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:36 AM | $488.20 | Accept | Yes | Yes | Allowed |
| VOYB-89289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:43 AM | $6,239.82 | Accept | No | No | Allowed |
| VOYB-89290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:57 AM | $642.58 | Accept | Yes | No | Allowed |
| VOYB-89291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:58 AM | $261.03 | Accept | Yes | Yes | Allowed |
| VOYB-89292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:00 AM | $4,406.77 | Accept | Yes | No | Allowed |
| VOYB-89293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:11 AM | $3,529.92 | Accept | No | No | Allowed |
| VOYB-89294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:17 AM | $6,598.31 | Accept | Yes | Yes | Allowed |
| VOYB-89295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:26 AM | $33.23 | Reject | No | No | Allowed |
| VOYB-89296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:32 AM | $27,229.15 | Accept | No | Yes | Allowed |
| VOYB-89297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:50 AM | $4,392.95 | Accept | No | No | Allowed |
| VOYB-89298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:01 AM | $427.10 | Accept | Yes | No | Allowed |
| VOYB-89299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:25 AM | $69.48 | Accept | No | No | Allowed |
| VOYB-89300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:29 AM | $10,823.31 | Accept | Yes | No | Allowed |
| VOYB-89301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:56 AM | $8,130.22 | Accept | No | No | Allowed |
| VOYB-89302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:23 AM | $62.56 | Accept | No | Yes | Allowed |
| VOYB-89303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:29 AM | $409.30 | Accept | Yes | Yes | Allowed |
| VOYB-89304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:30 AM | $2,846.35 | Accept | Yes | Yes | Allowed |
| VOYB-89305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:39 AM | $2,823.60 | Accept | No | No | Allowed |
| VOYB-89306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:45 AM | $84.89 | Accept | No | No | Allowed |
| VOYB-89307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:53 AM | $81.21 | Accept | Yes | Yes | Allowed |
| VOYB-89308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:36 AM | $99.96 | Accept | No | No | Allowed |
| VOYB-89309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:42 AM | $166.89 | Accept | No | No | Allowed |
| VOYB-89310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:44 AM | $118.84 | Accept | No | Yes | Allowed |
| VOYB-89311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:53 AM | $394.67 | Accept | Yes | No | Allowed |
| VOYB-89312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:08 AM | $433.27 | Accept | Yes | Yes | Allowed |
| VOYB-89313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:50 AM | $78.24 | Reject | Yes | No | Allowed |
| VOYB-89314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:55 AM | $1,933.25 | Accept | Yes | Yes | Allowed |
| VOYB-89315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:19 AM | $2.89 | Accept | Yes | No | Allowed |
| VOYB-89316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:19 AM | $140.65 | Accept | No | No | Allowed |
| VOYB-89317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:30 AM | $1,679.77 | Accept | No | No | Allowed |
| VOYB-89318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:31 AM | $81.46 | Accept | Yes | Yes | Allowed |
| VOYB-89319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:33 AM | $6,883.32 | Accept | Yes | Yes | Allowed |
| VOYB-89320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:34 AM | $5,197.23 | Accept | Yes | Yes | Allowed |
| VOYB-89321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:38 AM | $169.13 | Accept | Yes | Yes | Allowed |
| VOYB-89323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:43 AM | $125.95 | Accept | No | No | Allowed |
| VOYB-89322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:43 AM | $803.40 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1001 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-89324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:15 AM | $178.27 | Accept | No | No | Allowed |
| VOYB-89325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:18 AM | $2,523.00 | Accept | Yes | No | Allowed |
| VOYB-89326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:39 AM | $58.36 | Accept | No | No | Allowed |
| VOYB-89327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:39 AM | $72.82 | Accept | No | Yes | Allowed |
| VOYB-89328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:44 AM | $4,228.25 | Accept | No | No | Allowed |
| VOYB-89329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:46 AM | $493.57 | Accept | No | Yes | Allowed |
| VOYB-89330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:58 AM | $5.35 | Accept | Yes | No | Allowed |
| VOYB-89331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:09 AM | $293.04 | Accept | No | No | Allowed |
| VOYB-89332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:24 AM | $51.15 | Accept | Yes | Yes | Allowed |
| VOYB-89333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:39 AM | $2,581.92 | Accept | Yes | No | Allowed |
| VOYB-89334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:43 AM | $600.76 | Accept | Yes | Yes | Allowed |
| VOYB-89335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:46 AM | $20.76 | Accept | No | No | Allowed |
| VOYB-89336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:48 AM | $11,535.15 | Accept | Yes | Yes | Allowed |
| VOYB-89337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:50 AM | $4,834.15 | Accept | Yes | Yes | Allowed |
| VOYB-89338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:50 AM | $12,100.69 | Accept | No | No | Allowed |
| VOYB-89339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:54 AM | $50.09 | Accept | Yes | Yes | Allowed |
| VOYB-89340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:04 AM | $28.55 | Accept | Yes | No | Allowed |
| VOYB-89341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:05 AM | $2,496.25 | Accept | Yes | Yes | Allowed |
| VOYB-89342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:09 AM | $418.32 | Accept | Yes | Yes | Allowed |
| VOYB-89343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:22 AM | $1,111.01 | Accept | No | No | Allowed |
| VOYB-89344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:33 AM | $13.85 | Accept | Yes | Yes | Allowed |
| VOYB-89345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:38 AM | $635.98 | Accept | No | No | Allowed |
| VOYB-89346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:40 AM | $153.04 | Accept | No | No | Allowed |
| VOYB-89347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:46 AM | $3,961.16 | Accept | No | Yes | Allowed |
| VOYB-89348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:05 AM | $2,526.99 | Reject | No | No | Allowed |
| VOYB-89349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:16 AM | $2,137.59 | Accept | No | No | Allowed |
| VOYB-89350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:21 AM | $7,040.98 | Accept | No | Yes | Allowed |
| VOYB-89351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:24 AM | $99.76 | Accept | No | No | Allowed |
| VOYB-89352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:29 AM | $8,976.35 | Accept | No | Yes | Allowed |
| VOYB-89353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:37 AM | $100.75 | Accept | No | No | Allowed |
| VOYB-89354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:41 AM | $146.10 | Reject | Yes | Yes | Allowed |
| VOYB-89355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:48 AM | $5,806.09 | Accept | No | Yes | Allowed |
| VOYB-89356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:54 AM | $18,298.15 | Accept | Yes | No | Allowed |
| VOYB-89357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:07 AM | $2,256.16 | Accept | No | No | Allowed |
| VOYB-89358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:38 AM | $1,542.86 | Accept | No | No | Allowed |
| VOYB-89359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:52 AM | $13.78 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-89360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:22 AM | $239.38 | Accept | Yes | Yes | Allowed |
| VOYB-89361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:34 AM | $539.30 | Accept | No | No | Allowed |
| VOYB-89362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:36 AM | $31.72 | Accept | No | No | Allowed |
| VOYB-89363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:39 AM | $1,998.34 | Accept | Yes | Yes | Allowed |
| VOYB-89364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:51 AM | $1,647.55 | Accept | Yes | No | Allowed |
| VOYB-89365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:51 AM | $3,771.92 | Accept | Yes | No | Allowed |
| VOYB-89367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:00 AM | $521.39 | Accept | Yes | Yes | Allowed |
| VOYB-89366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:00 AM | $691.99 | Accept | Yes | Yes | Allowed |
| VOYB-89369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:02 AM | $9,315.21 | Accept | Yes | No | Allowed |
| VOYB-89368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:02 AM | $30,823.05 | Accept | No | No | Allowed |
| VOYB-89370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:14 AM | $234.73 | Accept | No | No | Allowed |
| VOYB-89371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:24 AM | $463.77 | Accept | Yes | No | Allowed |
| VOYB-89372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:57 AM | $264.37 | Accept | No | No | Allowed |
| VOYB-89373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:58 AM | $27,730.19 | Accept | Yes | No | Allowed |
| VOYB-89374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:07 AM | $864.34 | Accept | Yes | Yes | Allowed |
| VOYB-89375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:07 AM | $3,698.68 | Accept | Yes | No | Allowed |
| VOYB-89376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:16 AM | $588.07 | Accept | No | Yes | Allowed |
| VOYB-89377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:36 AM | $4,443.59 | Accept | Yes | No | Allowed |
| VOYB-89378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:41 AM | $73.17 | Accept | No | No | Allowed |
| VOYB-89379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:44 AM | $6,361.65 | Accept | Yes | Yes | Allowed |
| VOYB-89380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:53 AM | $1,194.37 | Accept | Yes | Yes | Allowed |
| VOYB-89381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:05 AM | $20,899.36 | Accept | Yes | Yes | Allowed |
| VOYB-89382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:06 AM | $29,280.99 | Accept | No | No | Allowed |
| VOYB-89383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:19 AM | $22,681.68 | Accept | No | No | Allowed |
| VOYB-89384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:30 AM | $18,589.90 | Accept | No | Yes | Allowed |
| VOYB-89385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:45 AM | $264.29 | Accept | No | Yes | Allowed |
| VOYB-89386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:00 AM | $11,485.05 | Accept | No | No | Allowed |
| VOYB-89387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:05 AM | $2.14 | Accept | Yes | Yes | Allowed |
| VOYB-89388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:18 AM | $2,446.85 | Accept | Yes | No | Allowed |
| VOYB-89389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:23 AM | $898.53 | Accept | Yes | Yes | Allowed |
| VOYB-89390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:24 AM | $339.48 | Accept | No | No | Allowed |
| VOYB-89391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:47 AM | $258.77 | Accept | No | No | Allowed |
| VOYB-89392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:02 AM | $16,939.41 | Accept | Yes | Yes | Allowed |
| VOYB-89393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:08 AM | $131.86 | Accept | No | Yes | Allowed |
| VOYB-89394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:17 AM | $167.72 | Accept | Yes | Yes | Allowed |
| VOYB-89395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:32 AM | $94.68 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1003 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-89396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:41 AM | $1,690.32 | Accept | No | No | Allowed |
| VOYB-89397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:07 AM | $6,211.16 | Accept | Yes | No | Allowed |
| VOYB-89398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:11 AM | $8,689.86 | Accept | Yes | Yes | Allowed |
| VOYB-89399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:12 AM | $1,683.62 | Accept | Yes | Yes | Allowed |
| VOYB-89400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:14 AM | $124.92 | Accept | Yes | Yes | Allowed |
| VOYB-89401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:26 AM | $888.66 | Accept | Yes | No | Allowed |
| VOYB-89402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:34 AM | $789.11 | Accept | Yes | No | Allowed |
| VOYB-89403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:38 AM | $83.01 | Accept | No | No | Allowed |
| VOYB-89404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:42 AM | $465.89 | Accept | No | No | Allowed |
| VOYB-89405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:53 AM | $63,781.26 | Accept | No | No | Allowed |
| VOYB-89406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:57 AM | $5.34 | Accept | Yes | No | Allowed |
| VOYB-89407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:00 AM | $1,826.28 | Accept | Yes | No | Allowed |
| VOYB-89408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:13 AM | $423.54 | Reject | Yes | Yes | Allowed |
| VOYB-89409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:19 AM | $21,260.04 | Accept | Yes | Yes | Allowed |
| VOYB-89410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:31 AM | $5,565.73 | Accept | No | No | Allowed |
| VOYB-89411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:38 AM | $40,865.70 | Accept | Yes | Yes | Allowed |
| VOYB-89412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:45 AM | $1,410.32 | Accept | Yes | Yes | Allowed |
| VOYB-89413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:04 AM | $745.89 | Accept | No | No | Allowed |
| VOYB-89414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:05 AM | $1,252.22 | Accept | Yes | No | Allowed |
| VOYB-89415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:06 AM | $3,411.45 | Accept | Yes | No | Allowed |
| VOYB-89416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:08 AM | $3,141.01 | Accept | No | No | Allowed |
| VOYB-89417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:10 AM | $67.27 | Accept | Yes | No | Allowed |
| VOYB-89418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:18 AM | $16,097.86 | Accept | Yes | No | Allowed |
| VOYB-89419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:25 AM | $150.84 | Accept | No | No | Allowed |
| VOYB-89421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:32 AM | $1,521.26 | Accept | Yes | No | Allowed |
| VOYB-89420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:32 AM | $5,421.13 | Accept | No | No | Allowed |
| VOYB-89422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:44 AM | $434.36 | Reject | Yes | Yes | Allowed |
| VOYB-89423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:17 AM | $509.83 | Accept | No | No | Allowed |
| VOYB-89424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:43 AM | $6,075.34 | Accept | Yes | Yes | Allowed |
| VOYB-89425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:54 AM | $3.79 | Accept | No | No | Allowed |
| VOYB-89426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:56 AM | $88.77 | Accept | Yes | Yes | Allowed |
| VOYB-89427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:59 AM | $41.05 | Reject | Yes | No | Allowed |
| VOYB-89428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:00 AM | $2,196.49 | Accept | Yes | Yes | Allowed |
| VOYB-89429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:04 AM | $973.30 | Accept | Yes | Yes | Allowed |
| VOYB-89430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:07 AM | $2,271.50 | Accept | No | Yes | Allowed |
| VOYB-89431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:29 AM | $8,598.74 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-89432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:33 AM | $4.62 | Accept | No | No | Allowed | |
| VOYB-89433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:40 AM | $1,505.20 | Accept | Yes | Yes | Allowed | |
| VOYB-89434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:43 AM | $75.21 | Accept | No | No | Allowed | |
| VOYB-89435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:56 AM | $1.83 | Accept | Yes | No | Allowed | |
| VOYB-89436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:19 AM | $4,957.79 | Accept | Yes | Yes | Allowed | |
| VOYB-89437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:35 AM | $584.88 | Accept | Yes | No | Allowed | |
| VOYB-89438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:55 AM | $0.69 | Accept | Yes | No | Allowed | |
| VOYB-89439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:57 AM | $1,819.26 | Accept | Yes | Yes | Allowed | |
| VOYB-89440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:02 AM | $205.85 | Accept | No | No | Allowed | |
| VOYB-89442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:24 AM | $1.66 | Accept | No | No | Allowed | |
| VOYB-89441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:24 AM | $2,005.32 | Accept | No | No | Allowed | |
| VOYB-89443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:28 AM | $23,821.60 | Accept | No | No | Allowed | |
| VOYB-89444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:09 AM | $4,503.02 | Accept | Yes | Yes | Allowed | |
| VOYB-89446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:15 AM | $354.85 | Accept | Yes | Yes | Allowed | |
| VOYB-89445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:15 AM | $22,705.41 | Accept | Yes | No | Allowed | |
| VOYB-89447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:20 AM | $1.31 | Accept | No | No | Allowed | |
| VOYB-89448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:33 AM | $3,681.94 | Reject | No | No | Allowed | |
| VOYB-89449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:43 AM | $5,071.06 | Accept | No | Yes | Allowed | |
| VOYB-89450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:48 AM | $1,978.73 | Accept | Yes | Yes | Allowed | |
| VOYB-89451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:49 AM | $2,544.59 | Accept | Yes | Yes | Allowed | |
| VOYB-89452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:05 AM | $166.43 | Accept | No | No | Allowed | |
| VOYB-89453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:11 AM | $19.25 | Accept | Yes | Yes | Allowed | |
| VOYB-89454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:14 AM | $221.35 | Reject | No | No | Allowed | |
| VOYB-89455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:23 AM | $73.15 | Accept | Yes | No | Allowed | |
| VOYB-89456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:33 AM | $4,315.62 | Accept | Yes | No | Allowed | |
| VOYB-89457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:36 AM | $70,137.44 | Accept | Yes | No | Allowed | |
| VOYB-89458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:44 AM | $5,091.16 | Accept | Yes | Yes | Allowed | |
| VOYB-89459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:49 AM | $775.48 | Accept | Yes | Yes | Allowed | |
| VOYB-89460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:52 AM | $83.89 | Accept | Yes | No | Allowed | |
| VOYB-89461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:06 AM | $727.04 | Accept | No | No | Allowed | |
| VOYB-89462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:14 AM | $579.34 | Accept | Yes | Yes | Allowed | |
| VOYB-89463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:23 AM | $3,706.73 | Accept | No | Yes | Allowed | |
| VOYB-89464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:45 AM | $117.43 | Accept | No | No | Allowed | |
| VOYB-89465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:53 AM | $29.13 | Accept | No | No | Allowed | |
| VOYB-89466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:33 AM | $9.62 | Reject | Yes | No | Allowed | |
| VOYB-89467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:33 AM | $11,326.05 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1005 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-89468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:37 AM | $1,209.63 | Accept | Yes | No | Allowed |
| VOYB-89469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:53 AM | $1,908.67 | Accept | Yes | Yes | Allowed |
| VOYB-89470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:55 AM | $1,973.61 | Accept | No | Yes | Allowed |
| VOYB-89471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:58 AM | $1,183.49 | Accept | Yes | Yes | Allowed |
| VOYB-89472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:03 AM | $15,573.95 | Accept | No | No | Allowed |
| VOYB-89473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:09 AM | $7,322.40 | Accept | Yes | Yes | Allowed |
| VOYB-89474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:10 AM | $464.60 | Accept | Yes | Yes | Allowed |
| VOYB-89475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:44 AM | $10.00 | Accept | No | No | Allowed |
| VOYB-89476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:55 AM | $2,230.14 | Accept | Yes | Yes | Allowed |
| VOYB-89478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:16 AM | $15,580.99 | Accept | No | No | Allowed |
| VOYB-89479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:20 AM | $65.16 | Accept | No | No | Allowed |
| VOYB-89480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:32 AM | $67.21 | Accept | Yes | Yes | Allowed |
| VOYB-89481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:35 AM | $7,544.75 | Accept | Yes | Yes | Allowed |
| VOYB-89482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:00 AM | $9,154.99 | Accept | Yes | No | Allowed |
| VOYB-89483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:03 AM | $2,425.88 | Accept | No | No | Allowed |
| VOYB-89484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:05 AM | $1,616.24 | Accept | Yes | No | Allowed |
| VOYB-89485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:08 AM | $9,111.26 | Accept | Yes | No | Allowed |
| VOYB-89486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:09 AM | $1,292.56 | Accept | No | No | Allowed |
| VOYB-89487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:11 AM | $6,483.03 | Accept | No | No | Allowed |
| VOYB-89488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:18 AM | $309.72 | Accept | No | No | Allowed |
| VOYB-89489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:18 AM | $49,245.75 | Accept | Yes | Yes | Allowed |
| VOYB-89490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:41 AM | $516.69 | Accept | No | No | Allowed |
| VOYB-89491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:44 AM | $6,377.43 | Accept | No | No | Allowed |
| VOYB-89492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:54 AM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-89493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:56 AM | $1,805.80 | Accept | Yes | Yes | Allowed |
| VOYB-89494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:59 AM | $23,658.88 | Accept | Yes | Yes | Allowed |
| VOYB-89495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:04 AM | $1,042.27 | Accept | Yes | Yes | Allowed |
| VOYB-89497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:24 AM | $1,792.84 | Accept | Yes | No | Allowed |
| VOYB-89498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:34 AM | $218.76 | Accept | No | No | Allowed |
| VOYB-89499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:39 AM | $56.00 | Accept | Yes | Yes | Allowed |
| VOYB-89500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:49 AM | $1,399.73 | Accept | Yes | Yes | Allowed |
| VOYB-89501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:58 AM | $2,008.38 | Accept | Yes | Yes | Allowed |
| VOYB-89502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:06 AM | $1,241.04 | Accept | No | Yes | Allowed |
| VOYB-89503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:17 AM | $5,147.06 | Accept | Yes | Yes | Allowed |
| VOYB-89504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:22 AM | $25.28 | Accept | Yes | Yes | Allowed |
| VOYB-89505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:31 AM | $656.83 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1006 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-89506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:35 AM | $33.32 | Accept | Yes | No | Allowed |
| VOYB-89507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:42 AM | $124.31 | Accept | Yes | Yes | Allowed |
| VOYB-89508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:43 AM | $7,398.58 | Accept | Yes | Yes | Allowed |
| VOYB-89509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:44 AM | $1,170.15 | Accept | Yes | No | Allowed |
| VOYB-89510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:48 AM | $13.83 | Accept | Yes | Yes | Allowed |
| VOYB-89511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:54 AM | $8,201.51 | Accept | No | No | Allowed |
| VOYB-89512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:56 AM | $242.06 | Accept | Yes | No | Allowed |
| VOYB-89513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:07 AM | $24,392.43 | Accept | Yes | No | Allowed |
| VOYB-89514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:15 AM | $22.74 | Accept | Yes | Yes | Allowed |
| VOYB-89515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:27 AM | $6,948.92 | Accept | Yes | No | Allowed |
| VOYB-89516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:42 AM | $382.09 | Accept | Yes | No | Allowed |
| VOYB-89517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:50 AM | $813.37 | Accept | No | No | Allowed |
| VOYB-89518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:55 AM | $597.39 | Accept | Yes | Yes | Allowed |
| VOYB-89519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:25 AM | $31,448.89 | Accept | Yes | No | Allowed |
| VOYB-89520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:58 AM | $2,107.51 | Accept | Yes | No | Allowed |
| VOYB-89522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:03 AM | $43.89 | Accept | Yes | No | Allowed |
| VOYB-89521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:03 AM | $3,830.53 | Accept | No | No | Allowed |
| VOYB-89523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:16 AM | $53.45 | Accept | No | Yes | Allowed |
| VOYB-89524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:55 AM | $2,767.64 | Accept | No | No | Allowed |
| VOYB-89525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:08 AM | $2,821.37 | Accept | No | No | Allowed |
| VOYB-89526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:16 AM | $15,306.59 | Accept | Yes | No | Allowed |
| VOYB-89527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:24 AM | $65.81 | Accept | No | No | Allowed |
| VOYB-89528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:28 AM | $712.32 | Accept | Yes | Yes | Allowed |
| VOYB-89529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:58 AM | $893.87 | Accept | Yes | Yes | Allowed |
| VOYB-89530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:27 AM | $13.79 | Accept | No | No | Allowed |
| VOYB-89531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:34 AM | $1,272.85 | Accept | Yes | Yes | Allowed |
| VOYB-89532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:03 AM | $330.50 | Accept | No | No | Allowed |
| VOYB-89533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:12 AM | $10,677.36 | Accept | Yes | Yes | Allowed |
| VOYB-89534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:16 AM | $144.55 | Accept | Yes | No | Allowed |
| VOYB-89535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:32 AM | $2,419.19 | Accept | Yes | No | Allowed |
| VOYB-89536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:36 AM | $9,468.03 | Accept | Yes | Yes | Allowed |
| VOYB-89537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:43 AM | $2,073.66 | Accept | Yes | No | Allowed |
| VOYB-89538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:48 AM | $71.60 | Accept | No | No | Allowed |
| VOYB-89539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:55 AM | $812.36 | Reject | No | No | Allowed |
| VOYB-89540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:04 AM | $14,031.37 | Accept | No | Yes | Allowed |
| VOYB-89542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:10 AM | $4,034.81 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1007 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-89541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:10 AM | $6,131.84 | Accept | Yes | No | Allowed |
| VOYB-89543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:15 AM | $284.93 | Accept | Yes | No | Allowed |
| VOYB-89544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:23 AM | $1.50 | Reject | No | No | Allowed |
| VOYB-89545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:29 AM | $401.69 | Accept | No | Yes | Allowed |
| VOYB-89546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:04 AM | $475.31 | Accept | Yes | No | Allowed |
| VOYB-89547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:31 AM | $225.19 | Accept | Yes | Yes | Allowed |
| VOYB-89548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:34 AM | $14,863.33 | Accept | No | No | Allowed |
| VOYB-89549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:35 AM | $321.99 | Accept | Yes | No | Allowed |
| VOYB-89550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:42 AM | $5,059.65 | Accept | No | Yes | Allowed |
| VOYB-89551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:03 AM | $1.37 | Accept | No | No | Allowed |
| VOYB-89552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:05 AM | $12.72 | Accept | No | No | Allowed |
| VOYB-89553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:21 AM | $371.80 | Accept | Yes | Yes | Allowed |
| VOYB-89554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:02 AM | $100.96 | Accept | No | No | Allowed |
| VOYB-89555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:10 AM | $273.45 | Accept | No | No | Allowed |
| VOYB-89556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:15 AM | $64.00 | Accept | Yes | Yes | Allowed |
| VOYB-89557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:24 AM | $140.55 | Accept | Yes | Yes | Allowed |
| VOYB-89558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:40 AM | $1,178.33 | Accept | No | No | Allowed |
| VOYB-89559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:46 AM | $28,475.74 | Accept | Yes | Yes | Allowed |
| VOYB-89560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:54 AM | $1.59 | Accept | Yes | No | Allowed |
| VOYB-89561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:28 AM | $568.68 | Accept | No | No | Allowed |
| VOYB-89562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:31 AM | $28.79 | Accept | No | No | Allowed |
| VOYB-89563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:47 AM | $1,140.94 | Accept | Yes | No | Allowed |
| VOYB-89564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:56 AM | $18,124.88 | Accept | Yes | Yes | Allowed |
| VOYB-89565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:58 AM | $2,524.61 | Accept | No | No | Allowed |
| VOYB-89566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:03 AM | $15,989.20 | Accept | No | Yes | Allowed |
| VOYB-89567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:39 AM | $1,401.82 | Accept | No | No | Allowed |
| VOYB-89568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:44 AM | $104.30 | Accept | No | Yes | Allowed |
| VOYB-89570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:04 AM | $16.56 | Accept | Yes | No | Allowed |
| VOYB-89571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:10 AM | $60.77 | Accept | No | No | Allowed |
| VOYB-89572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:10 AM | $69.19 | Accept | Yes | No | Allowed |
| VOYB-89573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:18 AM | $25,049.43 | Accept | Yes | Yes | Allowed |
| VOYB-89574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:55 AM | $7,687.70 | Accept | No | No | Allowed |
| VOYB-89575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:09 AM | $10.71 | Accept | No | No | Allowed |
| VOYB-89576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:14 AM | $172.82 | Accept | No | No | Allowed |
| VOYB-89577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:21 AM | $403.21 | Accept | Yes | Yes | Allowed |
| VOYB-89578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:26 AM | $846.59 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-89579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:45 AM | $2,306.76 | Reject | No | No | Allowed |
| VOYB-89580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:52 AM | $1.03 | Accept | No | No | Allowed |
| VOYB-89581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:56 AM | $6,377.67 | Accept | No | No | Allowed |
| VOYB-89582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:59 AM | $2,873.22 | Accept | Yes | Yes | Allowed |
| VOYB-89583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:06 AM | $3,869.71 | Accept | Yes | Yes | Allowed |
| VOYB-89584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:18 AM | $1,018.21 | Accept | Yes | No | Allowed |
| VOYB-89585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:20 AM | $12,470.49 | Accept | Yes | No | Allowed |
| VOYB-89586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:45 AM | $6,397.18 | Accept | Yes | No | Allowed |
| VOYB-89587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:59 AM | $1,405.51 | Accept | Yes | No | Allowed |
| VOYB-89588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:48:26 AM | $43.60 | Accept | No | No | Allowed |
| VOYB-89589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:48:47 AM | $260.49 | Reject | No | No | Allowed |
| VOYB-89590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:00 AM | $11.27 | Accept | Yes | Yes | Allowed |
| VOYB-89591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:12 AM | $7,410.75 | Accept | Yes | Yes | Allowed |
| VOYB-89592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:31 AM | $251.18 | Accept | Yes | Yes | Allowed |
| VOYB-89593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:32 AM | $4.10 | Accept | Yes | No | Allowed |
| VOYB-89594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:33 AM | $16.12 | Accept | No | No | Allowed |
| VOYB-89595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:01 AM | $3,374.64 | Accept | No | No | Allowed |
| VOYB-89596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:09 AM | $605.98 | Accept | Yes | Yes | Allowed |
| VOYB-89597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:10 AM | $1,983.78 | Accept | Yes | Yes | Allowed |
| VOYB-89598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:12 AM | $215.10 | Reject | Yes | Yes | Allowed |
| VOYB-89599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:24 AM | $320.32 | Accept | No | No | Allowed |
| VOYB-89600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:32 AM | $10,764.46 | Accept | Yes | No | Allowed |
| VOYB-89601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:53 AM | $2,043.30 | Accept | Yes | No | Allowed |
| VOYB-89602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:51:32 AM | $3,661.63 | Accept | Yes | No | Allowed |
| VOYB-89603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:51:44 AM | $115.51 | Accept | Yes | No | Allowed |
| VOYB-89604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:14 AM | $90.44 | Accept | Yes | No | Allowed |
| VOYB-89605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:19 AM | $282.68 | Accept | Yes | No | Allowed |
| VOYB-89606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:34 AM | $364.96 | Accept | Yes | Yes | Allowed |
| VOYB-89607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:43 AM | $301.84 | Accept | No | Yes | Allowed |
| VOYB-89608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:58 AM | $1,978.97 | Accept | Yes | Yes | Allowed |
| VOYB-89609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:05 AM | $13,508.93 | Reject | No | No | Allowed |
| VOYB-89610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:21 AM | $1,593.61 | Accept | No | No | Allowed |
| VOYB-89611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:30 AM | $1,659.77 | Accept | Yes | Yes | Allowed |
| VOYB-89612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:57 AM | $352.26 | Accept | Yes | Yes | Allowed |
| VOYB-89613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:58 AM | $958.97 | Accept | Yes | Yes | Allowed |
| VOYB-89615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:12 AM | $1,594.45 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-89614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:12 AM | $10,433.00 | Reject | No | Yes | Allowed |
| VOYB-89616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:13 AM | $138.96 | Accept | Yes | Yes | Allowed |
| VOYB-89617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:53 AM | $1,847.08 | Accept | Yes | Yes | Allowed |
| VOYB-89618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:55 AM | $1,494.70 | Accept | Yes | Yes | Allowed |
| VOYB-89619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:38 AM | $35,357.13 | Accept | Yes | No | Allowed |
| VOYB-89620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:44 AM | $3,849.05 | Accept | Yes | No | Allowed |
| VOYB-89622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:06 AM | $15,518.40 | Accept | Yes | No | Allowed |
| VOYB-89623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:35 AM | $50,736.11 | Accept | No | No | Allowed |
| VOYB-89624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:47 AM | $2,034.62 | Accept | No | No | Allowed |
| VOYB-89625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:58 AM | $9,920.96 | Accept | No | No | Allowed |
| VOYB-89626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:02 AM | $78.64 | Accept | Yes | Yes | Allowed |
| VOYB-89627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:03 AM | $778.49 | Accept | Yes | No | Allowed |
| VOYB-89628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:12 AM | $79.67 | Accept | Yes | No | Allowed |
| VOYB-89629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:13 AM | $346.15 | Accept | No | No | Allowed |
| VOYB-89630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:28 AM | $143,374.35 | Accept | Yes | No | Allowed |
| VOYB-89631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:29 AM | $11.99 | Accept | Yes | No | Allowed |
| VOYB-89632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:32 AM | $27.16 | Accept | Yes | No | Allowed |
| VOYB-89633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:34 AM | $341.28 | Accept | No | No | Allowed |
| VOYB-89634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:49 AM | $1,099.75 | Accept | Yes | Yes | Allowed |
| VOYB-89635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:19 AM | $7,323.70 | Accept | Yes | No | Allowed |
| VOYB-89636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:23 AM | $202.65 | Accept | Yes | No | Allowed |
| VOYB-89637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:32 AM | $859.56 | Accept | Yes | Yes | Allowed |
| VOYB-89638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:37 AM | $616.60 | Accept | No | No | Allowed |
| VOYB-89639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:39 AM | $2.36 | Accept | Yes | No | Allowed |
| VOYB-89640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:47 AM | $3,002.50 | Accept | Yes | Yes | Allowed |
| VOYB-89641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:51 AM | $13,598.54 | Accept | Yes | Yes | Allowed |
| VOYB-89642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:58 AM | $5,605.98 | Accept | No | No | Allowed |
| VOYB-89643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:49 AM | $6,506.76 | Accept | Yes | Yes | Allowed |
| VOYB-89644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:50 AM | $3,996.07 | Accept | Yes | No | Allowed |
| VOYB-89645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:55 AM | $27.51 | Accept | Yes | Yes | Allowed |
| VOYB-89646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:06 AM | $2,474.53 | Accept | No | No | Allowed |
| VOYB-89647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:12 AM | $656.00 | Accept | No | Yes | Allowed |
| VOYB-89648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:25 AM | $47.46 | Accept | Yes | No | Allowed |
| VOYB-89649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:26 AM | $5,232.72 | Accept | Yes | Yes | Allowed |
| VOYB-89650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:29 AM | $38.51 | Reject | No | No | Allowed |
| VOYB-89651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:37 AM | $73.89 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-89652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:55 AM | $3.09 | Accept | No | No | Allowed | |
| VOYB-89653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:00 AM | $77.27 | Accept | Yes | No | Allowed | |
| VOYB-89654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:10 AM | $17,675.81 | Accept | No | No | Allowed | |
| VOYB-89655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:14 AM | $20,255.84 | Accept | Yes | Yes | Allowed | |
| VOYB-89656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:02:04 AM | $1,438.14 | Accept | Yes | No | Allowed | |
| VOYB-89657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:02:59 AM | $18,412.18 | Accept | Yes | Yes | Allowed | |
| VOYB-89658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:01 AM | $526.90 | Accept | Yes | Yes | Allowed | |
| VOYB-89659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:44 AM | $4,942.90 | Reject | Yes | No | Allowed | |
| VOYB-89660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:58 AM | $1,336.89 | Accept | Yes | Yes | Allowed | |
| VOYB-89661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:05 AM | $1.25 | Accept | Yes | Yes | Allowed | |
| VOYB-89662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:21 AM | $3.96 | Accept | No | No | Allowed | |
| VOYB-89663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:23 AM | $65.94 | Accept | Yes | No | Allowed | |
| VOYB-89664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:29 AM | $2,269.76 | Accept | No | Yes | Allowed | |
| VOYB-89665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:18 AM | $72.32 | Accept | No | No | Allowed | |
| VOYB-89667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:29 AM | $7,547.10 | Accept | Yes | Yes | Allowed | |
| VOYB-89666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:29 AM | $16,502.41 | Reject | Yes | Yes | Allowed | |
| VOYB-89668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:36 AM | $7,087.03 | Accept | Yes | No | Allowed | |
| VOYB-89669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:48 AM | $673.60 | Accept | Yes | Yes | Allowed | |
| VOYB-89670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:04 AM | $5,998.82 | Accept | No | Yes | Allowed | |
| VOYB-89671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:05 AM | $3,559.96 | Reject | Yes | No | Allowed | |
| VOYB-89672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:27 AM | $141.63 | Accept | Yes | Yes | Allowed | |
| VOYB-89673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:03 AM | $3,511.17 | Accept | No | No | Allowed | |
| VOYB-89674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:07 AM | $5.72 | Accept | Yes | No | Allowed | |
| VOYB-89675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:07 AM | $1,204.97 | Accept | Yes | Yes | Allowed | |
| VOYB-89676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:11 AM | $284.95 | Accept | Yes | No | Allowed | |
| VOYB-89677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:36 AM | $977.87 | Accept | No | No | Allowed | |
| VOYB-89678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:32 AM | $2,470.53 | Accept | No | No | Allowed | |
| VOYB-89679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:43 AM | $2,681.64 | Accept | Yes | Yes | Allowed | |
| VOYB-89681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:46 AM | $45.07 | Accept | Yes | No | Allowed | |
| VOYB-89680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:46 AM | $3,648.90 | Accept | Yes | No | Allowed | |
| VOYB-89682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:49 AM | $160.67 | Accept | Yes | No | Allowed | |
| VOYB-89683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:56 AM | $1,233.49 | Accept | Yes | No | Allowed | |
| VOYB-89684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:58 AM | $135.37 | Accept | Yes | Yes | Allowed | |
| VOYB-89685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:12 AM | $11,091.16 | Accept | Yes | Yes | Allowed | |
| VOYB-89686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:23 AM | $184.99 | Accept | Yes | Yes | Allowed | |
| VOYB-89688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:44 AM | $167.00 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1011 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-89687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:44 AM | $1,369.03 | Accept | No | No | Allowed |
| VOYB-89689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:44 AM | $1,760.47 | Accept | No | Yes | Allowed |
| VOYB-89690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:48 AM | $85.80 | Accept | No | No | Allowed |
| VOYB-89691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:29 AM | $509.22 | Accept | Yes | Yes | Allowed |
| VOYB-89692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:44 AM | $18,771.57 | Accept | Yes | No | Allowed |
| VOYB-89693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:23 AM | $2,415.80 | Accept | Yes | Yes | Allowed |
| VOYB-89694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:34 AM | $3,507.79 | Accept | No | No | Allowed |
| VOYB-89695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:36 AM | $6,373.88 | Accept | No | Yes | Allowed |
| VOYB-89696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:45 AM | $3,807.75 | Accept | No | No | Allowed |
| VOYB-89697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:15 AM | $4,917.64 | Accept | No | No | Allowed |
| VOYB-89698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:08 AM | $1,027.79 | Accept | Yes | Yes | Allowed |
| VOYB-89699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:26 AM | $764.56 | Accept | Yes | No | Allowed |
| VOYB-89700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:52 AM | $2,205.64 | Accept | No | No | Allowed |
| VOYB-89701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:07 AM | $118.15 | Accept | Yes | No | Allowed |
| VOYB-89702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:24 AM | $18,556.51 | Accept | Yes | Yes | Allowed |
| VOYB-89703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:39 AM | $1,136.31 | Accept | Yes | Yes | Allowed |
| VOYB-89704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:15:09 AM | $676.96 | Accept | Yes | No | Allowed |
| VOYB-89705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:15:51 AM | $16,135.27 | Accept | No | Yes | Allowed |
| VOYB-89706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:00 AM | $5.46 | Accept | No | No | Allowed |
| VOYB-89707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:05 AM | $10,268.19 | Accept | Yes | Yes | Allowed |
| VOYB-89708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:11 AM | $20,226.50 | Accept | Yes | Yes | Allowed |
| VOYB-89709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:22 AM | $1,417.91 | Accept | No | No | Allowed |
| VOYB-89710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:25 AM | $138.59 | Accept | Yes | No | Allowed |
| VOYB-89711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:27 AM | $802.91 | Accept | No | No | Allowed |
| VOYB-89712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:38 AM | $3,678.82 | Accept | Yes | Yes | Allowed |
| VOYB-89713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:47 AM | $55,601.07 | Accept | Yes | No | Allowed |
| VOYB-89714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:16 AM | $30,821.13 | Accept | Yes | Yes | Allowed |
| VOYB-89715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:33 AM | $106.27 | Accept | No | Yes | Allowed |
| VOYB-89716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:59 AM | $474.60 | Reject | No | No | Allowed |
| VOYB-89717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:23 AM | $3,118.17 | Accept | Yes | Yes | Allowed |
| VOYB-89718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:28 AM | $737.10 | Accept | Yes | Yes | Allowed |
| VOYB-89719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:45 AM | $3,481.46 | Accept | Yes | No | Allowed |
| VOYB-89720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:13 AM | $203.51 | Accept | Yes | No | Allowed |
| VOYB-89721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:19 AM | $841.27 | Accept | Yes | Yes | Allowed |
| VOYB-89722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:36 AM | $693.03 | Reject | No | Yes | Allowed |
| VOYB-89723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:17 AM | $4.59 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1012 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-89724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:38 AM | $68.91 | Accept | Yes | Yes | Allowed | |
| VOYB-89725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:22:30 AM | $338.63 | Accept | Yes | No | Allowed | |
| VOYB-89727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:19 AM | $3,142.75 | Accept | Yes | No | Allowed | |
| VOYB-89728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:07 AM | $3,712.53 | Accept | Yes | Yes | Allowed | |
| VOYB-89729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:11 AM | $324.33 | Accept | No | No | Allowed | |
| VOYB-89730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:12 AM | $353.92 | Accept | No | No | Allowed | |
| VOYB-89731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:43 AM | $1.17 | Accept | No | No | Allowed | |
| VOYB-89732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:54 AM | $10,206.00 | Accept | No | No | Allowed | |
| VOYB-89733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:01 AM | $4,775.10 | Accept | No | Yes | Allowed | |
| VOYB-89734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:40 AM | $1,451.08 | Reject | No | No | Allowed | |
| VOYB-89735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:48 AM | $20.05 | Reject | No | No | Allowed | |
| VOYB-89736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:51 AM | $1,554.04 | Accept | Yes | Yes | Allowed | |
| VOYB-89737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:06 AM | $94.85 | Reject | No | No | Allowed | |
| VOYB-89738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:08 AM | $14,450.69 | Accept | Yes | Yes | Allowed | |
| VOYB-89739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:23 AM | $1.32 | Accept | Yes | No | Allowed | |
| VOYB-89740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:37 AM | $46.14 | Accept | Yes | No | Allowed | |
| VOYB-89741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:38 AM | $5.03 | Accept | No | Yes | Allowed | |
| VOYB-89742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:41 AM | $8.02 | Accept | Yes | No | Allowed | |
| VOYB-89743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:07 AM | $3,274.39 | Accept | No | No | Allowed | |
| VOYB-89744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:27 AM | $2,000.05 | Accept | No | No | Allowed | |
| VOYB-89745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:30 AM | $137.97 | Reject | No | Yes | Allowed | |
| VOYB-89747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:31 AM | $2,582.60 | Reject | No | No | Allowed | |
| VOYB-89746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:31 AM | $4,334.17 | Accept | No | No | Allowed | |
| VOYB-89748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:38 AM | $544.36 | Accept | Yes | No | Allowed | |
| VOYB-89749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:52 AM | $1,223.95 | Accept | Yes | Yes | Allowed | |
| VOYB-89750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:11 AM | $41.44 | Reject | No | No | Allowed | |
| VOYB-89751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:24 AM | $519.41 | Accept | No | No | Allowed | |
| VOYB-89752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:36 AM | $1,050.85 | Accept | Yes | Yes | Allowed | |
| VOYB-89753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:44 AM | $218.35 | Accept | Yes | Yes | Allowed | |
| VOYB-89754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:08 AM | $1,334.62 | Accept | Yes | Yes | Allowed | |
| VOYB-89755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:20 AM | $896.89 | Accept | Yes | No | Allowed | |
| VOYB-89756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:32 AM | $3,408.35 | Accept | No | No | Allowed | |
| VOYB-89757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:30:34 AM | $4,499.39 | Reject | Yes | No | Allowed | |
| VOYB-89758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:02 AM | $8,037.36 | Accept | Yes | Yes | Allowed | |
| VOYB-89759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:12 AM | $29.78 | Accept | No | Yes | Allowed | |
| VOYB-89760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:25 AM | $2,949.20 | Reject | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-89761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:47 AM | $332.58 | Accept | No | No | Allowed | |
| VOYB-89762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:53 AM | $39,248.69 | Accept | No | No | Allowed | |
| VOYB-89763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:03 AM | $159.72 | Accept | No | Yes | Allowed | |
| VOYB-89764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:24 AM | $5,251.51 | Accept | Yes | No | Allowed | |
| VOYB-89765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:33:36 AM | $930.04 | Accept | Yes | Yes | Allowed | |
| VOYB-89767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:33:55 AM | $61.86 | Reject | No | No | Allowed | |
| VOYB-89766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:33:55 AM | $486.19 | Accept | No | Yes | Allowed | |
| VOYB-89768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:05 AM | $161.11 | Accept | Yes | Yes | Allowed | |
| VOYB-89769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:08 AM | $801.57 | Accept | Yes | Yes | Allowed | |
| VOYB-89770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:12 AM | $132.17 | Accept | Yes | Yes | Allowed | |
| VOYB-89771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:23 AM | $4,913.68 | Accept | Yes | No | Allowed | |
| VOYB-89772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:25 AM | $23.34 | Accept | No | No | Allowed | |
| VOYB-89773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:41 AM | $3,122.00 | Accept | No | No | Allowed | |
| VOYB-89774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:43 AM | $334.16 | Accept | Yes | No | Allowed | |
| VOYB-89775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:14 AM | $200.83 | Accept | Yes | No | Allowed | |
| VOYB-89776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:22 AM | $54,038.65 | Accept | No | Yes | Allowed | |
| VOYB-89777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:36 AM | $146.55 | Accept | No | No | Allowed | |
| VOYB-89778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:00 AM | $22,469.11 | Accept | No | No | Allowed | |
| VOYB-89779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:22 AM | $705.55 | Accept | Yes | No | Allowed | |
| VOYB-89780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:28 AM | $1,132.01 | Accept | Yes | No | Allowed | |
| VOYB-89781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:33 AM | $73.48 | Accept | Yes | Yes | Allowed | |
| VOYB-89782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:53 AM | $25,958.64 | Accept | Yes | Yes | Allowed | |
| VOYB-89783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:54 AM | $130.32 | Accept | Yes | Yes | Allowed | |
| VOYB-89784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:58 AM | $205.54 | Accept | Yes | No | Allowed | |
| VOYB-89785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:30 AM | $10,097.07 | Accept | No | Yes | Allowed | |
| VOYB-89786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:39 AM | $9.25 | Accept | Yes | No | Allowed | |
| VOYB-89787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:17 AM | $10,517.97 | Accept | Yes | No | Allowed | |
| VOYB-89788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:40:03 AM | $673,372.49 | Accept | Yes | No | Allowed | |
| VOYB-89789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:11 AM | $2.14 | Accept | Yes | Yes | Allowed | |
| VOYB-89790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:38 AM | $2,337.74 | Accept | No | No | Allowed | |
| VOYB-89791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:40 AM | $1,216.28 | Reject | No | No | Allowed | |
| VOYB-89792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:08 AM | $909.25 | Accept | Yes | No | Allowed | |
| VOYB-89793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:15 AM | $1,600.26 | Accept | Yes | No | Allowed | |
| VOYB-89795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:26 AM | $151.05 | Accept | Yes | No | Allowed | |
| VOYB-89796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:44 AM | $30.58 | Accept | Yes | No | Allowed | |
| VOYB-89797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:42 AM | $75.61 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1014 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-89798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:18 AM | $231.92 | Accept | No | No | Allowed |
| VOYB-89799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:08 AM | $16,877.60 | Accept | No | No | Allowed |
| VOYB-89800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:11 AM | $839.31 | Accept | No | No | Allowed |
| VOYB-89801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:33 AM | $122.15 | Accept | Yes | Yes | Allowed |
| VOYB-89802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:36 AM | $808.37 | Accept | Yes | Yes | Allowed |
| VOYB-89803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:38 AM | $1,464.93 | Accept | No | No | Allowed |
| VOYB-89804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:49 AM | $16.61 | Accept | Yes | Yes | Allowed |
| VOYB-89805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:03 AM | $11,510.67 | Accept | Yes | Yes | Allowed |
| VOYB-89806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:37 AM | $2,041.82 | Accept | Yes | No | Allowed |
| VOYB-89807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:39 AM | $51,749.55 | Accept | Yes | Yes | Allowed |
| VOYB-89808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:52 AM | $167.53 | Accept | Yes | No | Allowed |
| VOYB-89809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:55 AM | $861.86 | Accept | Yes | Yes | Allowed |
| VOYB-89810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:57 AM | $33.01 | Reject | No | Yes | Allowed |
| VOYB-89811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:03 AM | $706.60 | Accept | Yes | No | Allowed |
| VOYB-89812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:13 AM | $1,474.12 | Accept | Yes | No | Allowed |
| VOYB-89813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:17 AM | $221.39 | Accept | Yes | No | Allowed |
| VOYB-89814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:27 AM | $150.82 | Accept | Yes | No | Allowed |
| VOYB-89815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:20 AM | $36.00 | Accept | Yes | Yes | Allowed |
| VOYB-89816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:34 AM | $780.62 | Accept | Yes | No | Allowed |
| VOYB-89817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:36 AM | $421.48 | Accept | Yes | No | Allowed |
| VOYB-89818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:43 AM | $2,217.95 | Accept | Yes | Yes | Allowed |
| VOYB-89819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:40 AM | $1.09 | Accept | No | No | Allowed |
| VOYB-89820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:43 AM | $94.84 | Accept | Yes | No | Allowed |
| VOYB-89821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:46 AM | $1.03 | Reject | No | No | Allowed |
| VOYB-89822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:47 AM | $2,457.15 | Accept | Yes | Yes | Allowed |
| VOYB-89823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:58 AM | $1,034.93 | Accept | No | Yes | Allowed |
| VOYB-89824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:33 AM | $129.24 | Accept | Yes | Yes | Allowed |
| VOYB-89825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:44 AM | $3,494.80 | Accept | Yes | No | Allowed |
| VOYB-89826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:53 AM | $0.13 | Accept | Yes | No | Allowed |
| VOYB-89827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:12 AM | $65.93 | Accept | No | No | Allowed |
| VOYB-89828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:13 AM | $1,718.76 | Accept | Yes | No | Allowed |
| VOYB-89829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:22 AM | $22,932.02 | Accept | Yes | Yes | Allowed |
| VOYB-89830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:36 AM | $277.04 | Accept | No | No | Allowed |
| VOYB-89831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:37 AM | $84.15 | Accept | Yes | Yes | Allowed |
| VOYB-89832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:41 AM | $29.77 | Accept | Yes | No | Allowed |
| VOYB-89833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:19 AM | $7,727.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1015 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-89834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:26 AM | $182.81 | Accept | No | No | Allowed |
| VOYB-89835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:00 AM | $844.69 | Reject | Yes | Yes | Allowed |
| VOYB-89836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:27 AM | $15,187.80 | Accept | Yes | Yes | Allowed |
| VOYB-89837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:45 AM | $235.35 | Accept | Yes | Yes | Allowed |
| VOYB-89838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:50 AM | $0.06 | Reject | Yes | No | Allowed |
| VOYB-89839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:56 AM | $27.25 | Accept | No | No | Allowed |
| VOYB-89841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:57:21 AM | $1,205.25 | Accept | Yes | No | Allowed |
| VOYB-89842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:57:39 AM | $873.01 | Accept | Yes | No | Allowed |
| VOYB-89843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:12 AM | $399.52 | Accept | Yes | No | Allowed |
| VOYB-89844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:18 AM | $175.39 | Accept | No | No | Allowed |
| VOYB-89845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:50 AM | $1,054.04 | Accept | Yes | No | Allowed |
| VOYB-89846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:54 AM | $502.38 | Accept | Yes | Yes | Allowed |
| VOYB-89847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:04 AM | $835.43 | Accept | Yes | No | Allowed |
| VOYB-89848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:52 AM | $401.06 | Accept | Yes | Yes | Allowed |
| VOYB-89849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:02 AM | $3,939.69 | Accept | Yes | No | Allowed |
| VOYB-89850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:07 AM | $134.06 | Accept | Yes | No | Allowed |
| VOYB-89851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:39 AM | $4.16 | Accept | Yes | No | Allowed |
| VOYB-89852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:41 AM | $1,121.99 | Accept | Yes | No | Allowed |
| VOYB-89853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:01:02 AM | $5,223.46 | Accept | No | No | Allowed |
| VOYB-89854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:03 AM | $12,967.40 | Accept | Yes | Yes | Allowed |
| VOYB-89855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:04 AM | $2,642.78 | Accept | Yes | No | Allowed |
| VOYB-89856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:14 AM | $3,858.89 | Accept | Yes | Yes | Allowed |
| VOYB-89857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:20 AM | $398.72 | Accept | Yes | Yes | Allowed |
| VOYB-89858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:52 AM | $170.97 | Accept | Yes | Yes | Allowed |
| VOYB-89859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:03 AM | $166.80 | Accept | No | Yes | Allowed |
| VOYB-89860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:21 AM | $3,984.83 | Accept | No | Yes | Allowed |
| VOYB-89861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:49 AM | $90.64 | Accept | Yes | Yes | Allowed |
| VOYB-89862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:25 AM | $272.17 | Accept | Yes | No | Allowed |
| VOYB-89863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:32 AM | $1,491.29 | Accept | Yes | Yes | Allowed |
| VOYB-89864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:51 AM | $305.29 | Accept | No | Yes | Allowed |
| VOYB-89865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:19 AM | $8,255.33 | Reject | No | No | Allowed |
| VOYB-89866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:31 AM | $6.67 | Accept | No | No | Allowed |
| VOYB-89867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:34 AM | $420.43 | Accept | No | No | Allowed |
| VOYB-89868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:38 AM | $57.03 | Accept | No | No | Allowed |
| VOYB-89869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:47 AM | $1,003.01 | Accept | No | No | Allowed |
| VOYB-89870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:49 AM | $0.71 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-89871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:11 AM | $8,828.60 | Accept | Yes | Yes | Allowed |
| VOYB-89872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:19 AM | $329.46 | Accept | Yes | No | Allowed |
| VOYB-89873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:22 AM | $754.19 | Accept | No | No | Allowed |
| VOYB-89874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:30 AM | $7,381.07 | Accept | Yes | Yes | Allowed |
| VOYB-89875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:41 AM | $1,705.15 | Accept | Yes | Yes | Allowed |
| VOYB-89876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:46 AM | $6,533.23 | Accept | Yes | No | Allowed |
| VOYB-89877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:00 AM | $155.37 | Accept | Yes | No | Allowed |
| VOYB-89878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:01 AM | $9,856.19 | Accept | No | No | Allowed |
| VOYB-89879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:10 AM | $5,151.76 | Accept | No | No | Allowed |
| VOYB-89880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:23 AM | $1,347.61 | Accept | No | Yes | Allowed |
| VOYB-89881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:43 AM | $629.04 | Accept | Yes | No | Allowed |
| VOYB-89882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:59 AM | $1,189.01 | Accept | Yes | No | Allowed |
| VOYB-89883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:09:26 AM | $132.89 | Accept | No | No | Allowed |
| VOYB-89884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:09:29 AM | $3,152.56 | Accept | Yes | No | Allowed |
| VOYB-89885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:52 AM | $5.22 | Accept | No | No | Allowed |
| VOYB-89886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:11:32 AM | $2,563.36 | Accept | Yes | Yes | Allowed |
| VOYB-89887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:11:33 AM | $2,827.81 | Accept | No | No | Allowed |
| VOYB-89888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:11:53 AM | $2,920.40 | Accept | Yes | Yes | Allowed |
| VOYB-89889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:33 AM | $1,502.21 | Accept | Yes | Yes | Allowed |
| VOYB-89890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:54 AM | $438.57 | Accept | Yes | No | Allowed |
| VOYB-89891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:13:22 AM | $2,799.88 | Accept | Yes | No | Allowed |
| VOYB-89892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:13:33 AM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-89893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:13:44 AM | $1,880.70 | Accept | No | No | Allowed |
| VOYB-89894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:14:09 AM | $5.54 | Accept | Yes | No | Allowed |
| VOYB-89895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:05 AM | $10,832.79 | Accept | Yes | No | Allowed |
| VOYB-89896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:33 AM | $250.93 | Accept | Yes | Yes | Allowed |
| VOYB-89897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:08 AM | $1.97 | Accept | Yes | No | Allowed |
| VOYB-89898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:14 AM | $1,136.65 | Accept | Yes | Yes | Allowed |
| VOYB-89899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:23 AM | $334.39 | Accept | No | No | Allowed |
| VOYB-89900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:29 AM | $885.24 | Reject | Yes | No | Allowed |
| VOYB-89901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:08 AM | $13.83 | Accept | No | No | Allowed |
| VOYB-89902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:10 AM | $345.88 | Accept | No | No | Allowed |
| VOYB-89903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:35 AM | $1,835.75 | Accept | Yes | Yes | Allowed |
| VOYB-89904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:53 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-89905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:14 AM | $20.18 | Accept | No | No | Allowed |
| VOYB-89906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:27 AM | $11.33 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1017 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-89907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:31 AM | $770.63 | Reject | Yes | No | Allowed |
| VOYB-89908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:36 AM | $1,427.64 | Accept | Yes | No | Allowed |
| VOYB-89909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:05 AM | $23.24 | Accept | Yes | No | Allowed |
| VOYB-89910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:31 AM | $785.79 | Accept | Yes | No | Allowed |
| VOYB-89911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:32 AM | $136.44 | Accept | No | No | Allowed |
| VOYB-89912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:37 AM | $772.08 | Accept | Yes | No | Allowed |
| VOYB-89913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:59 AM | $92.92 | Accept | No | No | Allowed |
| VOYB-89914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:18 AM | $185.45 | Reject | No | No | Allowed |
| VOYB-89915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:19 AM | $3,866.78 | Accept | No | No | Allowed |
| VOYB-89916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:29 AM | $6.39 | Accept | Yes | No | Allowed |
| VOYB-89917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:38 AM | $1.21 | Reject | Yes | No | Allowed |
| VOYB-89918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:54 AM | $110.53 | Accept | Yes | No | Allowed |
| VOYB-89919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:25:38 AM | $11,792.87 | Accept | Yes | No | Allowed |
| VOYB-89920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:25:39 AM | $4,736.46 | Accept | Yes | Yes | Allowed |
| VOYB-89921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:25:55 AM | $156.07 | Accept | Yes | No | Allowed |
| VOYB-89922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:10 AM | $113.53 | Accept | No | No | Allowed |
| VOYB-89923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:17 AM | $309.62 | Accept | No | No | Allowed |
| VOYB-89924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:25 AM | $467.23 | Accept | Yes | Yes | Allowed |
| VOYB-89925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:44 AM | $2,895.31 | Accept | No | No | Allowed |
| VOYB-89926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:27:31 AM | $7,858.53 | Accept | No | No | Allowed |
| VOYB-89927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:27:51 AM | $6.45 | Accept | No | No | Allowed |
| VOYB-89928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:28:15 AM | $7,491.56 | Accept | Yes | Yes | Allowed |
| VOYB-89929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:28:42 AM | $25,898.19 | Accept | Yes | No | Allowed |
| VOYB-89930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:04 AM | $82.70 | Accept | Yes | Yes | Allowed |
| VOYB-89931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:33 AM | $4,809.36 | Accept | Yes | No | Allowed |
| VOYB-89933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:06 AM | $7,358.09 | Reject | Yes | No | Allowed |
| VOYB-89934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:28 AM | $42.51 | Accept | No | No | Allowed |
| VOYB-89935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:31:40 AM | $129.10 | Accept | Yes | Yes | Allowed |
| VOYB-89936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:05 AM | $50.06 | Accept | No | No | Allowed |
| VOYB-89937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:35 AM | $59.65 | Accept | Yes | Yes | Allowed |
| VOYB-89938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:40 AM | $141.11 | Accept | Yes | Yes | Allowed |
| VOYB-89939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:53 AM | $14.54 | Accept | Yes | No | Allowed |
| VOYB-89940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:24 AM | $3,864.91 | Accept | Yes | Yes | Allowed |
| VOYB-89941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:46 AM | $222.15 | Accept | Yes | No | Allowed |
| VOYB-89942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:51 AM | $19,151.81 | Accept | No | No | Allowed |
| VOYB-89943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:03 AM | $21,655.82 | Reject | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-89944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:48 AM | $1,341.35 | Accept | No | No | Allowed |
| VOYB-89945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:57 AM | $741.21 | Accept | No | No | Allowed |
| VOYB-89946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:11 AM | $1.33 | Accept | Yes | No | Allowed |
| VOYB-89947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:12 AM | $790.07 | Accept | Yes | Yes | Allowed |
| VOYB-89948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:16 AM | $349.81 | Accept | Yes | No | Allowed |
| VOYB-89949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:35 AM | $108,853.98 | Accept | Yes | Yes | Allowed |
| VOYB-89950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:46 AM | $14.20 | Accept | Yes | No | Allowed |
| VOYB-89951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:58 AM | $809.28 | Accept | Yes | Yes | Allowed |
| VOYB-89952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:07 AM | $546.22 | Accept | Yes | No | Allowed |
| VOYB-89953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:32 AM | $2,713.39 | Accept | No | No | Allowed |
| VOYB-89954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:37:06 AM | $1,530.65 | Accept | No | No | Allowed |
| VOYB-89955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:37:12 AM | $3.34 | Accept | Yes | No | Allowed |
| VOYB-89956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:37:21 AM | $11,396.77 | Accept | Yes | No | Allowed |
| VOYB-89957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:38:01 AM | $2,810.22 | Accept | Yes | No | Allowed |
| VOYB-89958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:38:14 AM | $8,696.48 | Accept | Yes | No | Allowed |
| VOYB-89959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:39:32 AM | $1,601.53 | Accept | Yes | Yes | Allowed |
| VOYB-89960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:34 AM | $96.09 | Accept | Yes | Yes | Allowed |
| VOYB-89961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:46 AM | $1,530.84 | Accept | No | No | Allowed |
| VOYB-89962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:11 AM | $926.26 | Accept | Yes | Yes | Allowed |
| VOYB-89963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:42 AM | $24.15 | Accept | No | Yes | Allowed |
| VOYB-89964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:44 AM | $7,585.99 | Accept | Yes | Yes | Allowed |
| VOYB-89965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:46 AM | $2,845.93 | Accept | Yes | No | Allowed |
| VOYB-89966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:47 AM | $1.79 | Accept | Yes | No | Allowed |
| VOYB-89967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:10 AM | $268.49 | Accept | Yes | Yes | Allowed |
| VOYB-89968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:45 AM | $6,048.33 | Accept | No | No | Allowed |
| VOYB-89969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:04 AM | $2,272.60 | Reject | Yes | No | Allowed |
| VOYB-89971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:13 AM | $4,225.32 | Accept | No | No | Allowed |
| VOYB-89972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:13 AM | $48,815.57 | Accept | No | Yes | Allowed |
| VOYB-89973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:54 AM | $5.22 | Accept | No | No | Allowed |
| VOYB-89974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:59 AM | $4.83 | Accept | No | No | Allowed |
| VOYB-89975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:45:15 AM | $108.57 | Accept | Yes | No | Allowed |
| VOYB-89976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:45:28 AM | $134.13 | Accept | Yes | No | Allowed |
| VOYB-89977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:45:57 AM | $25,447.40 | Accept | Yes | No | Allowed |
| VOYB-89978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:21 AM | $104.78 | Accept | Yes | No | Allowed |
| VOYB-89979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:42 AM | $491.37 | Accept | Yes | No | Allowed |
| VOYB-89980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:45 AM | $328.35 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-89982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:02 AM | $4,331.40 | Accept | No | No | Allowed |
| VOYB-89983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:13 AM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-89984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:16 AM | $704.42 | Accept | Yes | Yes | Allowed |
| VOYB-89985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:43 AM | $3,367.85 | Accept | Yes | Yes | Allowed |
| VOYB-89986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:55 AM | $36.14 | Accept | No | No | Allowed |
| VOYB-89987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:48:56 AM | $159.69 | Accept | Yes | No | Allowed |
| VOYB-89988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:20 AM | $129.33 | Accept | No | No | Allowed |
| VOYB-89990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:31 AM | $316.67 | Accept | Yes | No | Allowed |
| VOYB-89991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:53 AM | $3,042.09 | Accept | Yes | Yes | Allowed |
| VOYB-89992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:41 AM | $253.58 | Accept | No | No | Allowed |
| VOYB-89993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:42 AM | $55.58 | Accept | No | No | Allowed |
| VOYB-89994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:31 AM | $12,871.35 | Accept | Yes | No | Allowed |
| VOYB-89995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:34 AM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-89996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:05 AM | $201.46 | Accept | Yes | No | Allowed |
| VOYB-89997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:25 AM | $739.53 | Accept | No | Yes | Allowed |
| VOYB-89998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:31 AM | $117.04 | Reject | No | No | Allowed |
| VOYB-89999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:50 AM | $0.07 | Accept | Yes | Yes | Allowed |
| VOYB-90000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:58 AM | $9,812.04 | Accept | Yes | Yes | Allowed |
| VOYB-90001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:54:30 AM | $8,394.32 | Accept | No | Yes | Allowed |
| VOYB-90002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:55:15 AM | $83,091.61 | Accept | Yes | Yes | Allowed |
| VOYB-90003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:55:55 AM | $100.93 | Reject | Yes | Yes | Allowed |
| VOYB-90004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:09 AM | $388.46 | Accept | No | No | Allowed |
| VOYB-90005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:12 AM | $4,961.90 | Accept | Yes | Yes | Allowed |
| VOYB-90006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:20 AM | $80.71 | Accept | No | No | Allowed |
| VOYB-90007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:20 AM | $2,785.00 | Accept | Yes | No | Allowed |
| VOYB-90008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:38 AM | $1,785.32 | Accept | Yes | No | Allowed |
| VOYB-90009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:51 AM | $1,030.14 | Accept | No | Yes | Allowed |
| VOYB-90010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:29 AM | $3.48 | Accept | Yes | No | Allowed |
| VOYB-90011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:45 AM | $1.31 | Accept | No | No | Allowed |
| VOYB-90012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:58:12 AM | $170.72 | Accept | Yes | No | Allowed |
| VOYB-90013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:58:44 AM | $385.06 | Reject | No | No | Allowed |
| VOYB-90014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:29 AM | $35.16 | Accept | No | No | Allowed |
| VOYB-90015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:01 AM | $204.80 | Accept | No | No | Allowed |
| VOYB-90016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:13 AM | $9.52 | Accept | Yes | No | Allowed |
| VOYB-90017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:01:04 AM | $103.16 | Accept | No | Yes | Allowed |
| VOYB-90018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:01:33 AM | $157.14 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-90019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:32 AM | $21,982.31 | Accept | No | No | Allowed |
| VOYB-90020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:50 AM | $846.14 | Reject | No | Yes | Allowed |
| VOYB-90021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:03:05 AM | $953.40 | Accept | No | No | Allowed |
| VOYB-90023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:03:55 AM | $160.80 | Accept | No | No | Allowed |
| VOYB-90024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:29 AM | $1,287.36 | Accept | No | Yes | Allowed |
| VOYB-90025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:41 AM | $26.60 | Accept | Yes | Yes | Allowed |
| VOYB-90026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:49 AM | $1.21 | Accept | No | No | Allowed |
| VOYB-90027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:56 AM | $130.96 | Reject | No | No | Allowed |
| VOYB-90028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:05:15 AM | $6,494.16 | Accept | Yes | Yes | Allowed |
| VOYB-90029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:09 AM | $73.87 | Accept | Yes | No | Allowed |
| VOYB-90030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:35 AM | $152.62 | Accept | Yes | Yes | Allowed |
| VOYB-90031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:04 AM | $9.70 | Accept | Yes | No | Allowed |
| VOYB-90032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:06 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-90033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:09 AM | $29,831.27 | Accept | Yes | Yes | Allowed |
| VOYB-90035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:39 AM | $0.49 | Accept | No | No | Allowed |
| VOYB-90034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:39 AM | $2,161.25 | Accept | No | Yes | Allowed |
| VOYB-90037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:09:06 AM | $2,481.19 | Accept | No | No | Allowed |
| VOYB-90038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:09:34 AM | $15,519.97 | Accept | Yes | No | Allowed |
| VOYB-90039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:06 AM | $1,173.12 | Accept | No | No | Allowed |
| VOYB-90040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:13 AM | $813.49 | Accept | Yes | No | Allowed |
| VOYB-90041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:25 AM | $42.79 | Accept | Yes | No | Allowed |
| VOYB-90042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:11:11 AM | $272.67 | Accept | No | Yes | Allowed |
| VOYB-90043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:11:20 AM | $1,020.98 | Accept | Yes | No | Allowed |
| VOYB-90044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:11:50 AM | $18,120.41 | Accept | Yes | Yes | Allowed |
| VOYB-90045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:18 AM | $116.89 | Accept | Yes | No | Allowed |
| VOYB-90046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:41 AM | $19.38 | Accept | Yes | Yes | Allowed |
| VOYB-90047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:45 AM | $2,451.64 | Accept | No | No | Allowed |
| VOYB-90048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:02 AM | $2,092.95 | Accept | Yes | Yes | Allowed |
| VOYB-90049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:33 AM | $97.86 | Accept | No | Yes | Allowed |
| VOYB-90050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:35 AM | $1,533.08 | Accept | Yes | Yes | Allowed |
| VOYB-90051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:36 AM | $104.60 | Accept | Yes | Yes | Allowed |
| VOYB-90052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:14:11 AM | $1,868.78 | Accept | No | No | Allowed |
| VOYB-90053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:14:51 AM | $1,311.57 | Accept | Yes | No | Allowed |
| VOYB-90054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:14:55 AM | $161.72 | Accept | No | No | Allowed |
| VOYB-90055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:16 AM | $775.16 | Accept | Yes | Yes | Allowed |
| VOYB-90056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:19 AM | $23,932.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1021 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| VOYB-90057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:53 AM | $26.57 | Accept | Yes | No | Allowed |
| VOYB-90058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:18:12 AM | $2,046.67 | Accept | No | No | Allowed |
| VOYB-90059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:18:30 AM | $690.72 | Accept | Yes | No | Allowed |
| VOYB-90060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:17 AM | $4.37 | Accept | Yes | Yes | Allowed |
| VOYB-90062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:56 AM | $6.81 | Accept | No | No | Allowed |
| VOYB-90063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:53 AM | $2,330.27 | Accept | No | No | Allowed |
| VOYB-90064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:22:03 AM | $4,493.77 | Accept | Yes | No | Allowed |
| VOYB-90066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:23:00 AM | $324.74 | Accept | Yes | Yes | Allowed |
| VOYB-90065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:23:00 AM | $1,328.76 | Accept | Yes | No | Allowed |
| VOYB-90067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:32 AM | $0.07 | Accept | Yes | Yes | Allowed |
| VOYB-90068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:42 AM | $4.38 | Accept | No | No | Allowed |
| VOYB-90069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:05 AM | $65.51 | Reject | Yes | No | Allowed |
| VOYB-90070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:07 AM | $124.62 | Reject | Yes | No | Allowed |
| VOYB-90071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:20 AM | $6,654.53 | Accept | No | No | Allowed |
| VOYB-90072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:33 AM | $20,207.45 | Accept | Yes | Yes | Allowed |
| VOYB-90073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:58 AM | $1,129.19 | Accept | Yes | No | Allowed |
| VOYB-90074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:07 AM | $1,196.39 | Accept | Yes | Yes | Allowed |
| VOYB-90075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:21 AM | $89.21 | Accept | Yes | Yes | Allowed |
| VOYB-90076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:48 AM | $327.68 | Accept | No | No | Allowed |
| VOYB-90077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:28:15 AM | $65.14 | Accept | Yes | Yes | Allowed |
| VOYB-90078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:25 AM | $3,919.40 | Accept | No | No | Allowed |
| VOYB-90079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:49 AM | $853.01 | Accept | No | No | Allowed |
| VOYB-90080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:06 AM | $1,401.44 | Accept | No | No | Allowed |
| VOYB-90082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:56 AM | $101.47 | Accept | No | No | Allowed |
| VOYB-90083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:04 AM | $3,851.00 | Accept | Yes | Yes | Allowed |
| VOYB-90084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:14 AM | $6,128.50 | Reject | Yes | No | Allowed |
| VOYB-90085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:31 AM | $26.05 | Accept | Yes | No | Allowed |
| VOYB-90086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:50 AM | $3,748.35 | Accept | Yes | Yes | Allowed |
| VOYB-90087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:35 AM | $1,285.64 | Accept | Yes | Yes | Allowed |
| VOYB-90088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:39 AM | $8.34 | Accept | Yes | No | Allowed |
| VOYB-90089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:07 AM | $121.77 | Accept | Yes | Yes | Allowed |
| VOYB-90090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:08 AM | $6,248.65 | Reject | Yes | No | Allowed |
| VOYB-90091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:20 AM | $60,026.82 | Accept | No | No | Allowed |
| VOYB-90092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:33 AM | $152.17 | Accept | No | Yes | Allowed |
| VOYB-90093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:36 AM | $100.15 | Accept | No | No | Allowed |
| VOYB-90094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:49 AM | $101.91 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-90095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:01 AM | $480.32 | Accept | No | No | Allowed |
| VOYB-90096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:06 AM | $47.86 | Accept | No | No | Allowed |
| VOYB-90097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:45 AM | $2.13 | Accept | No | No | Allowed |
| VOYB-90098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:45 AM | $60.22 | Accept | No | No | Allowed |
| VOYB-90099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:31 AM | $12,846.20 | Accept | Yes | Yes | Allowed |
| VOYB-90100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:36:24 AM | $441.65 | Accept | Yes | Yes | Allowed |
| VOYB-90101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:12 AM | $6,432.73 | Accept | Yes | Yes | Allowed |
| VOYB-90102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:14 AM | $9.21 | Accept | Yes | No | Allowed |
| VOYB-90103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:34 AM | $986.95 | Accept | No | No | Allowed |
| VOYB-90104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:35 AM | $129.60 | Accept | Yes | No | Allowed |
| VOYB-90105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:49 AM | $1,293.00 | Accept | No | Yes | Allowed |
| VOYB-90106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:38:23 AM | $682.93 | Accept | Yes | No | Allowed |
| VOYB-90107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:38:51 AM | $593.14 | Accept | No | No | Allowed |
| VOYB-90108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:15 AM | $57.95 | Accept | No | No | Allowed |
| VOYB-90109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:30 AM | $65.95 | Accept | No | Yes | Allowed |
| VOYB-90110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:41 AM | $1,035.14 | Reject | No | Yes | Allowed |
| VOYB-90111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:46 AM | $12,737.19 | Accept | No | No | Allowed |
| VOYB-90112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:54 AM | $2,154.33 | Accept | Yes | Yes | Allowed |
| VOYB-90113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:22 AM | $970.94 | Accept | Yes | Yes | Allowed |
| VOYB-90114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:24 AM | $1,265.06 | Accept | Yes | No | Allowed |
| VOYB-90115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:33 AM | $7.26 | Reject | No | No | Allowed |
| VOYB-90116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:38 AM | $64.85 | Accept | Yes | No | Allowed |
| VOYB-90117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:38 AM | $430.23 | Accept | No | No | Allowed |
| VOYB-90118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:41:16 AM | $170.05 | Accept | No | Yes | Allowed |
| VOYB-90119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:41:24 AM | $3,671.17 | Accept | No | No | Allowed |
| VOYB-90120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:43:03 AM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-90121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:43:39 AM | $136.27 | Accept | No | Yes | Allowed |
| VOYB-90122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:00 AM | $4,638.44 | Accept | No | No | Allowed |
| VOYB-90123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:01 AM | $1,436.38 | Accept | No | No | Allowed |
| VOYB-90124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:08 AM | $18.99 | Accept | Yes | No | Allowed |
| VOYB-90125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:33 AM | $1,800.33 | Reject | Yes | No | Allowed |
| VOYB-90126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:04 AM | $187.48 | Accept | Yes | Yes | Allowed |
| VOYB-90127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:11 AM | $2,775.35 | Accept | Yes | Yes | Allowed |
| VOYB-90128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:19 AM | $224.14 | Accept | No | No | Allowed |
| VOYB-90129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:59 AM | $72,579.59 | Accept | No | No | Allowed |
| VOYB-90130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:48:02 AM | $3,840.74 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1023 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-90131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:48:27 AM | $79.61 | Accept | Yes | No | Allowed |
| VOYB-90132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:48:51 AM | $7,513.39 | Accept | Yes | Yes | Allowed |
| VOYB-90133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:49:04 AM | $16,549.26 | Accept | No | Yes | Allowed |
| VOYB-90134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:26 AM | $28,985.10 | Accept | Yes | Yes | Allowed |
| VOYB-90135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:50 AM | $1,464.94 | Accept | Yes | No | Allowed |
| VOYB-90136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:41 AM | $0.02 | Accept | Yes | No | Allowed |
| VOYB-90137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:57 AM | $181.47 | Accept | Yes | No | Allowed |
| VOYB-90138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:08 AM | $101.04 | Accept | Yes | Yes | Allowed |
| VOYB-90139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:11 AM | $1,681.39 | Accept | Yes | No | Allowed |
| VOYB-90140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:28 AM | $273.09 | Accept | Yes | No | Allowed |
| VOYB-90141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:38 AM | $222.38 | Accept | No | No | Allowed |
| VOYB-90142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:53:30 AM | $363.65 | Accept | Yes | Yes | Allowed |
| VOYB-90143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:53:40 AM | $161.07 | Accept | Yes | Yes | Allowed |
| VOYB-90144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:54:23 AM | $358.63 | Accept | Yes | Yes | Allowed |
| VOYB-90145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:54:40 AM | $5,095.13 | Accept | No | No | Allowed |
| VOYB-90146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:55:47 AM | $11.66 | Reject | No | No | Allowed |
| VOYB-90147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:09 AM | $221.42 | Accept | No | No | Allowed |
| VOYB-90148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:15 AM | $443.02 | Reject | Yes | No | Allowed |
| VOYB-90149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:23 AM | $831.19 | Accept | Yes | Yes | Allowed |
| VOYB-90150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:24 AM | $3,150.50 | Accept | Yes | No | Allowed |
| VOYB-90151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:33 AM | $487.32 | Accept | Yes | Yes | Allowed |
| VOYB-90152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:37 AM | $136.74 | Accept | Yes | No | Allowed |
| VOYB-90153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:58 AM | $3,198.67 | Accept | Yes | Yes | Allowed |
| VOYB-90154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:07 AM | $8,639.61 | Accept | Yes | No | Allowed |
| VOYB-90155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:58 AM | $3,987.05 | Accept | Yes | No | Allowed |
| VOYB-90156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:58:47 AM | $17.25 | Accept | No | No | Allowed |
| VOYB-90157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:58:48 AM | $129.22 | Accept | No | Yes | Allowed |
| VOYB-90158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:59:28 AM | $121.90 | Accept | Yes | Yes | Allowed |
| VOYB-90159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:00 AM | $1,216.01 | Accept | Yes | Yes | Allowed |
| VOYB-90160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:12 AM | $628.16 | Accept | No | No | Allowed |
| VOYB-90161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:43 AM | $247.94 | Accept | No | No | Allowed |
| VOYB-90162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:44 AM | $3,758.51 | Accept | Yes | No | Allowed |
| VOYB-90163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:01:12 AM | $79.31 | Accept | No | Yes | Allowed |
| VOYB-90164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:01:54 AM | $2,264.86 | Accept | No | No | Allowed |
| VOYB-90165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:03:14 AM | $3,622.69 | Accept | No | No | Allowed |
| VOYB-90166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:09 AM | $4,118.89 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:29 AM | $216.07 | Accept | Yes | No | Allowed |
| VOYB-90168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:35 AM | $60.40 | Accept | Yes | No | Allowed |
| VOYB-90169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:44 AM | $32,801.56 | Accept | No | Yes | Allowed |
| VOYB-90170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:05:51 AM | $1,579.84 | Accept | Yes | Yes | Allowed |
| VOYB-90171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:07 AM | $16.60 | Accept | Yes | No | Allowed |
| VOYB-90172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:20 AM | $442.63 | Accept | No | No | Allowed |
| VOYB-90173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:23 AM | $40.85 | Accept | Yes | No | Allowed |
| VOYB-90174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:26 AM | $29,449.51 | Accept | Yes | Yes | Allowed |
| VOYB-90175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:07:35 AM | $259.38 | Accept | Yes | Yes | Allowed |
| VOYB-90176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:07:46 AM | $1,021.42 | Accept | Yes | No | Allowed |
| VOYB-90177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:11 AM | $55.88 | Accept | Yes | No | Allowed |
| VOYB-90178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:25 AM | $546.93 | Accept | No | Yes | Allowed |
| VOYB-90179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:49 AM | $299.22 | Accept | No | Yes | Allowed |
| VOYB-90180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:07 AM | $8,147.07 | Accept | Yes | Yes | Allowed |
| VOYB-90181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:23 AM | $739.90 | Accept | Yes | No | Allowed |
| VOYB-90182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:35 AM | $17,181.47 | Accept | Yes | Yes | Allowed |
| VOYB-90183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:10:45 AM | $1,963.43 | Accept | Yes | No | Allowed |
| VOYB-90184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:13 AM | $1,424.97 | Accept | Yes | No | Allowed |
| VOYB-90185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:16 AM | $41.83 | Accept | Yes | No | Allowed |
| VOYB-90186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:22 AM | $340.86 | Accept | Yes | No | Allowed |
| VOYB-90187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:38 AM | $790.24 | Accept | Yes | No | Allowed |
| VOYB-90188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:42 AM | $779.06 | Accept | Yes | No | Allowed |
| VOYB-90189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:49 AM | $195,690.82 | Accept | Yes | Yes | Allowed |
| VOYB-90190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:18 AM | $361.35 | Accept | Yes | Yes | Allowed |
| VOYB-90191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:41 AM | $132.96 | Accept | Yes | Yes | Allowed |
| VOYB-90192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:49 AM | $54.36 | Accept | Yes | Yes | Allowed |
| VOYB-90193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:14:45 AM | $242.33 | Reject | Yes | No | Allowed |
| VOYB-90194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:00 AM | $23.57 | Accept | Yes | Yes | Allowed |
| VOYB-90195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:27 AM | $1,466.05 | Accept | Yes | Yes | Allowed |
| VOYB-90196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:41 AM | $12,114.11 | Reject | No | No | Allowed |
| VOYB-90197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:46 AM | $1,369.93 | Accept | No | No | Allowed |
| VOYB-90198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:12 AM | $1,779.17 | Accept | Yes | Yes | Allowed |
| VOYB-90199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:13 AM | $1,656.15 | Accept | No | No | Allowed |
| VOYB-90200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:49 AM | $80.86 | Accept | Yes | Yes | Allowed |
| VOYB-90201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:49 AM | $2,581.34 | Accept | No | No | Allowed |
| VOYB-90202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:35 AM | $0.71 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:36 AM | $945.59 | Accept | Yes | No | Allowed |
| VOYB-90204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:21:22 AM | $3,726.88 | Accept | Yes | No | Allowed |
| VOYB-90205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:21:52 AM | $18.80 | Accept | Yes | Yes | Allowed |
| VOYB-90206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:02 AM | $72,611.59 | Accept | No | No | Allowed |
| VOYB-90207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:07 AM | $213.16 | Accept | Yes | Yes | Allowed |
| VOYB-90208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:07 AM | $13,604.51 | Accept | No | Yes | Allowed |
| VOYB-90209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:50 AM | $275.16 | Accept | No | No | Allowed |
| VOYB-90210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:51 AM | $627.52 | Accept | No | No | Allowed |
| VOYB-90211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:52 AM | $46.00 | Accept | No | No | Allowed |
| VOYB-90212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:34 AM | $292.70 | Accept | Yes | No | Allowed |
| VOYB-90213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:43 AM | $521.70 | Accept | Yes | Yes | Allowed |
| VOYB-90214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:24:02 AM | $2,683.34 | Accept | No | Yes | Allowed |
| VOYB-90215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:24:06 AM | $4,340.39 | Accept | No | No | Allowed |
| VOYB-90216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:24:15 AM | $363.03 | Accept | Yes | No | Allowed |
| VOYB-90217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:21 AM | $1,232.10 | Accept | No | No | Allowed |
| VOYB-90218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:24 AM | $1,088.04 | Accept | Yes | No | Allowed |
| VOYB-90220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:34 AM | $34.41 | Accept | No | No | Allowed |
| VOYB-90219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:34 AM | $797.65 | Accept | No | No | Allowed |
| VOYB-90221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:01 AM | $309.75 | Accept | No | No | Allowed |
| VOYB-90222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:24 AM | $20,958.64 | Accept | Yes | No | Allowed |
| VOYB-90223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:28 AM | $331.24 | Accept | No | No | Allowed |
| VOYB-90224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:31 AM | $4,619.84 | Accept | No | Yes | Allowed |
| VOYB-90225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:52 AM | $332.12 | Accept | Yes | Yes | Allowed |
| VOYB-90226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:13 AM | $71.50 | Accept | Yes | No | Allowed |
| VOYB-90227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:17 AM | $46.24 | Accept | No | Yes | Allowed |
| VOYB-90228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:27 AM | $42.07 | Accept | Yes | Yes | Allowed |
| VOYB-90229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:38 AM | $16.77 | Accept | Yes | No | Allowed |
| VOYB-90230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:29:03 AM | $1,849.21 | Accept | Yes | No | Allowed |
| VOYB-90231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:03 AM | $1,602.32 | Accept | Yes | Yes | Allowed |
| VOYB-90232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:26 AM | $2,871.40 | Accept | Yes | Yes | Allowed |
| VOYB-90234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:31:13 AM | $48.04 | Accept | No | Yes | Allowed |
| VOYB-90233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:31:13 AM | $1,104.65 | Accept | No | No | Allowed |
| VOYB-90235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:11 AM | $5,582.85 | Accept | Yes | Yes | Allowed |
| VOYB-90236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:15 AM | $346.09 | Accept | No | No | Allowed |
| VOYB-90237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:16 AM | $4,495.13 | Accept | No | No | Allowed |
| VOYB-90238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:48 AM | $37.63 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1026 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-90239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:55 AM | $451.91 | Accept | Yes | Yes | Allowed |
| VOYB-90240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:56 AM | $170.61 | Accept | Yes | Yes | Allowed |
| VOYB-90241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:33:05 AM | $4.04 | Accept | Yes | No | Allowed |
| VOYB-90242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:33:21 AM | $18.44 | Accept | No | No | Allowed |
| VOYB-90243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:33:37 AM | $482.31 | Accept | No | No | Allowed |
| VOYB-90244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:34:53 AM | $31,543.59 | Accept | No | Yes | Allowed |
| VOYB-90245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:02 AM | $62.89 | Accept | Yes | Yes | Allowed |
| VOYB-90247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:11 AM | $1,434.71 | Accept | Yes | No | Allowed |
| VOYB-90246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:11 AM | $3,128.88 | Accept | Yes | Yes | Allowed |
| VOYB-90248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:33 AM | $5,742.65 | Accept | Yes | No | Allowed |
| VOYB-90249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:47 AM | $175.57 | Accept | Yes | No | Allowed |
| VOYB-90250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:36:20 AM | $142.62 | Accept | Yes | Yes | Allowed |
| VOYB-90252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:36:55 AM | $916.13 | Accept | Yes | Yes | Allowed |
| VOYB-90253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:05 AM | $744.61 | Accept | Yes | No | Allowed |
| VOYB-90254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:06 AM | $16,170.91 | Accept | Yes | No | Allowed |
| VOYB-90255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:05 AM | $41.02 | Accept | Yes | Yes | Allowed |
| VOYB-90256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:07 AM | $66.19 | Accept | Yes | Yes | Allowed |
| VOYB-90257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:11 AM | $73.45 | Accept | Yes | Yes | Allowed |
| VOYB-90258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:31 AM | $57.12 | Accept | Yes | Yes | Allowed |
| VOYB-90259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:34 AM | $1,623.09 | Accept | No | No | Allowed |
| VOYB-90260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:36 AM | $8,333.27 | Accept | Yes | Yes | Allowed |
| VOYB-90261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:39 AM | $10,705.35 | Accept | No | No | Allowed |
| VOYB-90262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:53 AM | $18,291.66 | Accept | Yes | Yes | Allowed |
| VOYB-90263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:02 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-90265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:55 AM | $457.55 | Accept | Yes | Yes | Allowed |
| VOYB-90266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:10 AM | $112.49 | Accept | Yes | No | Allowed |
| VOYB-90267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:21 AM | $1,648.80 | Accept | No | No | Allowed |
| VOYB-90268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:25 AM | $126.87 | Accept | Yes | No | Allowed |
| VOYB-90269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:06 AM | $19,383.82 | Accept | Yes | No | Allowed |
| VOYB-90270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:36 AM | $1,700.76 | Accept | Yes | No | Allowed |
| VOYB-90271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:43:11 AM | $1,675.91 | Accept | No | No | Allowed |
| VOYB-90273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:06 AM | $106.49 | Accept | No | No | Allowed |
| VOYB-90274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:18 AM | $834.33 | Accept | No | No | Allowed |
| VOYB-90275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:21 AM | $0.67 | Accept | Yes | No | Allowed |
| VOYB-90276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:22 AM | $390.76 | Accept | Yes | No | Allowed |
| VOYB-90277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:25 AM | $9.81 | Accept | Yes | No | Allowed |

Class 3 Ballots - Account Holder Claims

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1027 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-90278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:45 AM | $26,068.97 | Accept | Yes | Yes | Allowed |
| VOYB-90279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:18 AM | $1,203.67 | Accept | Yes | No | Allowed |
| VOYB-90280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:24 AM | $3,556.82 | Accept | Yes | Yes | Allowed |
| VOYB-90281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:57 AM | $62,873.70 | Accept | Yes | Yes | Allowed |
| VOYB-90282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:00 AM | $140.74 | Accept | Yes | No | Allowed |
| VOYB-90283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:22 AM | $1,523.38 | Accept | Yes | Yes | Allowed |
| VOYB-90284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:00 AM | $13,044.65 | Accept | No | Yes | Allowed |
| VOYB-90285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:18 AM | $877.21 | Accept | Yes | Yes | Allowed |
| VOYB-90286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:27 AM | $5,628.63 | Accept | No | Yes | Allowed |
| VOYB-90287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:32 AM | $635.93 | Accept | No | No | Allowed |
| VOYB-90288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:59 AM | $6,739.46 | Accept | Yes | Yes | Allowed |
| VOYB-90289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:07 AM | $44,916.86 | Accept | No | No | Allowed |
| VOYB-90290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:42 AM | $55.99 | Accept | Yes | Yes | Allowed |
| VOYB-90291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:48 AM | $383.24 | Accept | No | No | Allowed |
| VOYB-90292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:07 AM | $384.21 | Accept | Yes | No | Allowed |
| VOYB-90293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:42 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-90294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:57 AM | $845.29 | Accept | No | No | Allowed |
| VOYB-90295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:10 AM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-90296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:12 AM | $2,832.31 | Accept | Yes | No | Allowed |
| VOYB-90297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:16 AM | $3.15 | Accept | No | No | Allowed |
| VOYB-90298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:20 AM | $136.10 | Accept | Yes | No | Allowed |
| VOYB-90299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:32 AM | $1,627.25 | Accept | Yes | No | Allowed |
| VOYB-90300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:42 AM | $165.20 | Accept | Yes | Yes | Allowed |
| VOYB-90301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:12 AM | $100.75 | Accept | No | No | Allowed |
| VOYB-90302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:23 AM | $89.08 | Accept | Yes | No | Allowed |
| VOYB-90303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:24 AM | $1,160.14 | Accept | Yes | No | Allowed |
| VOYB-90304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:37 AM | $1,772.46 | Accept | Yes | Yes | Allowed |
| VOYB-90305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:48 AM | $0.00 | Accept | Yes | Yes | Allowed |
| VOYB-90306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:54 AM | $18,593.24 | Accept | Yes | No | Allowed |
| VOYB-90307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:56 AM | $1,977.14 | Accept | Yes | No | Allowed |
| VOYB-90308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:09 AM | $11,911.93 | Accept | Yes | Yes | Allowed |
| VOYB-90309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:13 AM | $307.01 | Accept | No | No | Allowed |
| VOYB-90310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:26 AM | $29,334.95 | Accept | No | No | Allowed |
| VOYB-90311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:35 AM | $18,627.86 | Accept | Yes | Yes | Allowed |
| VOYB-90312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:39 AM | $236.35 | Accept | No | No | Allowed |
| VOYB-90313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:53:10 AM | $2,908.70 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1028 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-90314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:53:40 AM | $136.30 | Accept | Yes | No | Allowed |
| VOYB-90315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:53:55 AM | $30,353.42 | Accept | No | No | Allowed |
| VOYB-90316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:07 AM | $56.65 | Accept | No | No | Allowed |
| VOYB-90317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:15 AM | $344.45 | Accept | No | No | Allowed |
| VOYB-90318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:19 AM | $4.14 | Accept | Yes | No | Allowed |
| VOYB-90319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:50 AM | $1,264.43 | Accept | No | No | Allowed |
| VOYB-90320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:52 AM | $39,791.30 | Accept | No | No | Allowed |
| VOYB-90321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:53 AM | $8.83 | Accept | No | No | Allowed |
| VOYB-90323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:55 AM | $124.39 | Accept | Yes | No | Allowed |
| VOYB-90322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:55 AM | $151.62 | Accept | Yes | No | Allowed |
| VOYB-90324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:10 AM | $220.66 | Accept | Yes | Yes | Allowed |
| VOYB-90325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:26 AM | $780.11 | Accept | Yes | Yes | Allowed |
| VOYB-90326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:32 AM | $590.42 | Accept | Yes | Yes | Allowed |
| VOYB-90327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:40 AM | $1,946.53 | Accept | Yes | Yes | Allowed |
| VOYB-90328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:56:01 AM | $4.63 | Accept | Yes | Yes | Allowed |
| VOYB-90329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:56:06 AM | $638.08 | Accept | No | No | Allowed |
| VOYB-90330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:56:45 AM | $2,480.64 | Accept | Yes | Yes | Allowed |
| VOYB-90331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:56:50 AM | $5,028.56 | Accept | Yes | Yes | Allowed |
| VOYB-90332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:08 AM | $1,206.46 | Accept | No | No | Allowed |
| VOYB-90333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:42 AM | $61.86 | Accept | Yes | No | Allowed |
| VOYB-90334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:44 AM | $5,686.52 | Accept | Yes | No | Allowed |
| VOYB-90335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:45 AM | $96.62 | Accept | Yes | Yes | Allowed |
| VOYB-90336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:08 AM | $699.09 | Accept | No | No | Allowed |
| VOYB-90337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:34 AM | $6.45 | Accept | No | No | Allowed |
| VOYB-90338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:40 AM | $4,935.77 | Accept | Yes | No | Allowed |
| VOYB-90339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:44 AM | $42,881.89 | Accept | Yes | No | Allowed |
| VOYB-90340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:50 AM | $3,978.04 | Accept | Yes | No | Allowed |
| VOYB-90341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:59:23 AM | $135.51 | Reject | No | No | Allowed |
| VOYB-90342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:59:30 AM | $3.92 | Accept | Yes | Yes | Allowed |
| VOYB-90343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:59:39 AM | $585.11 | Accept | No | No | Allowed |
| VOYB-90344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:16 AM | $112.45 | Accept | Yes | No | Allowed |
| VOYB-90345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:17 AM | $4,831.81 | Accept | Yes | No | Allowed |
| VOYB-90346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:25 AM | $249.99 | Accept | No | No | Allowed |
| VOYB-90347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:32 AM | $6,524.75 | Accept | No | No | Allowed |
| VOYB-90348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:48 AM | $4,319.11 | Accept | Yes | No | Allowed |
| VOYB-90349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:49 AM | $1,255.79 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1029 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third Party Release? | Tabulation Status |

**Class 3 Ballots - Account Holder Claims**

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-90350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:01:54 AM | $4.04 | Reject | Yes | Yes | Allowed |
| VOYB-90351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:02:09 AM | $57.28 | Accept | No | No | Allowed |
| VOYB-90352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:03:55 AM | $461.10 | Accept | No | Yes | Allowed |
| VOYB-90353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:03:57 AM | $14,666.98 | Accept | Yes | Yes | Allowed |
| VOYB-90354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:05 AM | $583.87 | Accept | Yes | No | Allowed |
| VOYB-90355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:11 AM | $766.09 | Accept | Yes | No | Allowed |
| VOYB-90356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:12 AM | $13,529.98 | Accept | No | Yes | Allowed |
| VOYB-90357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:21 AM | $3,179.48 | Accept | Yes | Yes | Allowed |
| VOYB-90358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:24 AM | $1,748.76 | Accept | Yes | No | Allowed |
| VOYB-90359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:33 AM | $1,132.67 | Accept | No | No | Allowed |
| VOYB-90360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:38 AM | $296.47 | Accept | No | No | Allowed |
| VOYB-90361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:44 AM | $280.65 | Accept | Yes | No | Allowed |
| VOYB-90362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:47 AM | $1,490.15 | Accept | Yes | No | Allowed |
| VOYB-90363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:16 AM | $2,220.51 | Accept | Yes | No | Allowed |
| VOYB-90364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:21 AM | $1,549.99 | Accept | Yes | No | Allowed |
| VOYB-90365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:24 AM | $548.47 | Accept | Yes | Yes | Allowed |
| VOYB-90366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:25 AM | $7,033.76 | Accept | No | Yes | Allowed |
| VOYB-90367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:28 AM | $0.01 | Accept | Yes | No | Allowed |
| VOYB-90368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:06:20 AM | $1,597.22 | Accept | Yes | No | Allowed |
| VOYB-90369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:06:35 AM | $10,362.76 | Accept | Yes | No | Allowed |
| VOYB-90370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:06:51 AM | $4,848.83 | Accept | No | No | Allowed |
| VOYB-90371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:07:16 AM | $70.86 | Accept | No | Yes | Allowed |
| VOYB-90372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:07:38 AM | $131.59 | Reject | Yes | No | Allowed |
| VOYB-90373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:05 AM | $1,878.23 | Accept | No | No | Allowed |
| VOYB-90374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:25 AM | $1,192.74 | Accept | Yes | Yes | Allowed |
| VOYB-90375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:33 AM | $478.01 | Accept | No | Yes | Allowed |
| VOYB-90376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:57 AM | $4.12 | Accept | Yes | Yes | Allowed |
| VOYB-90377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:02 AM | $7.80 | Accept | No | No | Allowed |
| VOYB-90378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:08 AM | $150.35 | Accept | No | Yes | Allowed |
| VOYB-90379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:09 AM | $998.38 | Accept | No | Yes | Allowed |
| VOYB-90380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:19 AM | $693.04 | Accept | No | No | Allowed |
| VOYB-90381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:22 AM | $128.31 | Accept | Yes | Yes | Allowed |
| VOYB-90382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:10:24 AM | $7,533.08 | Accept | Yes | Yes | Allowed |
| VOYB-90383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:10:29 AM | $1,000.53 | Accept | Yes | No | Allowed |
| VOYB-90384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:15 AM | $638.19 | Accept | No | No | Allowed |
| VOYB-90385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:19 AM | $2,942.03 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:59 AM | $2.35 | Accept | Yes | Yes | Allowed |
| VOYB-90387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:05 AM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-90388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:08 AM | $66,428.13 | Accept | Yes | No | Allowed |
| VOYB-90389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:10 AM | $284.54 | Accept | Yes | Yes | Allowed |
| VOYB-90390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:13 AM | $3,516.34 | Accept | Yes | Yes | Allowed |
| VOYB-90391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:35 AM | $3,313.81 | Accept | No | No | Allowed |
| VOYB-90392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:42 AM | $4,186.75 | Accept | No | No | Allowed |
| VOYB-90393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:46 AM | $240.58 | Accept | No | No | Allowed |
| VOYB-90394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:47 AM | $2,294.99 | Accept | Yes | No | Allowed |
| VOYB-90395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:55 AM | $53,622.18 | Accept | Yes | Yes | Allowed |
| VOYB-90396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:55 AM | $191,480.08 | Accept | Yes | Yes | Allowed |
| VOYB-90397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:13:04 AM | $30.64 | Accept | Yes | No | Allowed |
| VOYB-90398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:13:09 AM | $362.62 | Accept | Yes | Yes | Allowed |
| VOYB-90399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:09 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-90400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:12 AM | $916.57 | Accept | No | No | Allowed |
| VOYB-90401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:14 AM | $42,318.86 | Accept | Yes | Yes | Allowed |
| VOYB-90402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:35 AM | $1,420.69 | Accept | No | No | Allowed |
| VOYB-90404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:36 AM | $204.91 | Accept | Yes | No | Allowed |
| VOYB-90403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:36 AM | $293.18 | Accept | Yes | No | Allowed |
| VOYB-90405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:03 AM | $665.98 | Accept | Yes | No | Allowed |
| VOYB-90406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:19 AM | $148.04 | Accept | No | No | Allowed |
| VOYB-90407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:24 AM | $31,968.01 | Accept | No | No | Allowed |
| VOYB-90408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:39 AM | $5,795.70 | Accept | Yes | No | Allowed |
| VOYB-90409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:41 AM | $11,490.21 | Accept | Yes | Yes | Allowed |
| VOYB-90410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:16:42 AM | $292.00 | Accept | Yes | Yes | Allowed |
| VOYB-90411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:16:48 AM | $387.48 | Accept | Yes | Yes | Allowed |
| VOYB-90412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:17:48 AM | $1,349.36 | Accept | No | No | Allowed |
| VOYB-90413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:04 AM | $393.52 | Accept | Yes | Yes | Allowed |
| VOYB-90414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:12 AM | $1,720.91 | Accept | Yes | No | Allowed |
| VOYB-90415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:28 AM | $945.99 | Accept | Yes | Yes | Allowed |
| VOYB-90416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:30 AM | $9,219.17 | Accept | Yes | Yes | Allowed |
| VOYB-90417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:36 AM | $324.80 | Accept | Yes | Yes | Allowed |
| VOYB-90418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:37 AM | $255.06 | Accept | No | No | Allowed |
| VOYB-90419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:43 AM | $826.52 | Accept | No | Yes | Allowed |
| VOYB-90421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:45 AM | $4,027.90 | Accept | Yes | Yes | Allowed |
| VOYB-90420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:45 AM | $5,750.16 | Accept | Yes | Yes | Allowed |

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-90422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:01 AM | $4,058.62 | Accept | | Yes | Yes | Allowed |
| VOYB-90423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:07 AM | $5,208.92 | Accept | | No | No | Allowed |
| VOYB-90424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:16 AM | $2,017.05 | Accept | | No | No | Allowed |
| VOYB-90425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:21 AM | $0.71 | Accept | | No | No | Allowed |
| VOYB-90426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:23 AM | $1,634.20 | Accept | | Yes | Yes | Allowed |
| VOYB-90427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:46 AM | $6.50 | Accept | | No | No | Allowed |
| VOYB-90428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:52 AM | $5,337.50 | Accept | | Yes | No | Allowed |
| VOYB-90429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:20:01 AM | $10.17 | Accept | | Yes | Yes | Allowed |
| VOYB-90430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:20:34 AM | $3,007.71 | Accept | | No | No | Allowed |
| VOYB-90431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:20:44 AM | $1,828.42 | Accept | | No | No | Allowed |
| VOYB-90432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:13 AM | $1,793.86 | Accept | | No | No | Allowed |
| VOYB-90433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:14 AM | $3,122.47 | Accept | | Yes | Yes | Allowed |
| VOYB-90434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:16 AM | $273.45 | Accept | | No | No | Allowed |
| VOYB-90435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:32 AM | $4,280.04 | Accept | | No | No | Allowed |
| VOYB-90436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:38 AM | $3,646.13 | Accept | | Yes | Yes | Allowed |
| VOYB-90437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:49 AM | $25.08 | Accept | | No | No | Allowed |
| VOYB-90438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:27 AM | $185.49 | Accept | | Yes | Yes | Allowed |
| VOYB-90439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:33 AM | $442.33 | Accept | | Yes | No | Allowed |
| VOYB-90440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:39 AM | $20.38 | Accept | | No | No | Allowed |
| VOYB-90441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:00 AM | $430.74 | Accept | | Yes | No | Allowed |
| VOYB-90442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:41 AM | $1,928.83 | Accept | | No | No | Allowed |
| VOYB-90443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:47 AM | $1,732.97 | Accept | | Yes | Yes | Allowed |
| VOYB-90444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:48 AM | $1,555.55 | Accept | | No | No | Allowed |
| VOYB-90445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:58 AM | $4,127.99 | Accept | | Yes | No | Allowed |
| VOYB-90446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:03 AM | $513.16 | Accept | | No | Yes | Allowed |
| VOYB-90447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:04 AM | $2,627.16 | Accept | | Yes | Yes | Allowed |
| VOYB-90448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:06 AM | $20,123.79 | Accept | | Yes | No | Allowed |
| VOYB-90449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:15 AM | $66.94 | Accept | | Yes | No | Allowed |
| VOYB-90450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:32 AM | $49.99 | Accept | | Yes | No | Allowed |
| VOYB-90451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:36 AM | $374.17 | Accept | | Yes | No | Allowed |
| VOYB-90452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:37 AM | $579.64 | Accept | | No | No | Allowed |
| VOYB-90453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:48 AM | $20,018.37 | Accept | | Yes | Yes | Allowed |
| VOYB-90454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:59 AM | $2,771.39 | Accept | | Yes | No | Allowed |
| VOYB-90455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:25:21 AM | $1,008.97 | Accept | | Yes | Yes | Allowed |
| VOYB-90456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:25:38 AM | $23.89 | Accept | | No | No | Allowed |
| VOYB-90457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:25:41 AM | $3,995.54 | Accept | | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-90458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:06 AM | $259.66 | Accept | No | No | Allowed |
| VOYB-90459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:52 AM | $62.21 | Accept | Yes | No | Allowed |
| VOYB-90460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:52 AM | $111.37 | Accept | No | No | Allowed |
| VOYB-90461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:14 AM | $1,452.73 | Accept | No | No | Allowed |
| VOYB-90462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:20 AM | $399.62 | Accept | No | Yes | Allowed |
| VOYB-90463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:38 AM | $6,275.77 | Accept | Yes | No | Allowed |
| VOYB-90464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:47 AM | $93.94 | Accept | No | Yes | Allowed |
| VOYB-90465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:00 AM | $3,989.17 | Accept | No | Yes | Allowed |
| VOYB-90466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:15 AM | $875.47 | Accept | Yes | Yes | Allowed |
| VOYB-90467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:32 AM | $127.27 | Accept | Yes | No | Allowed |
| VOYB-90469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:33 AM | $3,506.77 | Accept | No | No | Allowed |
| VOYB-90468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:33 AM | $15,064.42 | Accept | Yes | Yes | Allowed |
| VOYB-90470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:29:02 AM | $317.02 | Accept | Yes | No | Allowed |
| VOYB-90471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:29:15 AM | $40.53 | Accept | Yes | Yes | Allowed |
| VOYB-90472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:29:17 AM | $2,075.19 | Accept | Yes | Yes | Allowed |
| VOYB-90473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:29:39 AM | $5,137.45 | Reject | Yes | Yes | Allowed |
| VOYB-90474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:29:41 AM | $557.03 | Accept | No | No | Allowed |
| VOYB-90475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:16 AM | $214.13 | Accept | Yes | No | Allowed |
| VOYB-90476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:28 AM | $54.00 | Accept | No | No | Allowed |
| VOYB-90477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:41 AM | $53,971.10 | Accept | Yes | No | Allowed |
| VOYB-90478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:49 AM | $311.09 | Accept | Yes | Yes | Allowed |
| VOYB-90479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:58 AM | $40,824.28 | Accept | Yes | Yes | Allowed |
| VOYB-90480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:09 AM | $3,199.63 | Accept | Yes | No | Allowed |
| VOYB-90481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:21 AM | $5,070.65 | Accept | No | No | Allowed |
| VOYB-90482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:33 AM | $4,317.36 | Accept | No | No | Allowed |
| VOYB-90483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:38 AM | $21,682.88 | Accept | Yes | No | Allowed |
| VOYB-90484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:45 AM | $4,031.98 | Accept | Yes | No | Allowed |
| VOYB-90485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:54 AM | $144.96 | Accept | No | No | Allowed |
| VOYB-90486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:32:04 AM | $1,660.73 | Accept | Yes | Yes | Allowed |
| VOYB-90487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:32:29 AM | $586.76 | Accept | No | No | Allowed |
| VOYB-90488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:32:45 AM | $15,489.08 | Accept | Yes | No | Allowed |
| VOYB-90489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:00 AM | $22.29 | Accept | No | No | Allowed |
| VOYB-90490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:08 AM | $515.51 | Accept | Yes | No | Allowed |
| VOYB-90491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:10 AM | $609.77 | Accept | No | No | Allowed |
| VOYB-90492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:12 AM | $530.99 | Accept | No | Yes | Allowed |
| VOYB-90493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:35 AM | $1,675.46 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-90494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:41 AM | $240.14 | Accept | Yes | Yes | Allowed |
| VOYB-90495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:49 AM | $7,732.56 | Accept | No | No | Allowed |
| VOYB-90496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:49 AM | $84,584.51 | Accept | No | No | Allowed |
| VOYB-90497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:04 AM | $5,257.51 | Accept | No | No | Allowed |
| VOYB-90498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:29 AM | $0.21 | Accept | No | No | Allowed |
| VOYB-90499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:29 AM | $3,850.06 | Accept | Yes | Yes | Allowed |
| VOYB-90500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:32 AM | $281.15 | Accept | No | Yes | Allowed |
| VOYB-90501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:41 AM | $195.38 | Accept | Yes | No | Allowed |
| VOYB-90502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:44 AM | $9,784.94 | Accept | Yes | Yes | Allowed |
| VOYB-90503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:48 AM | $47.94 | Accept | No | No | Allowed |
| VOYB-90504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:54 AM | $3,844.18 | Accept | Yes | No | Allowed |
| VOYB-90505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:05 AM | $1,747.65 | Accept | Yes | No | Allowed |
| VOYB-90506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:22 AM | $78.16 | Accept | Yes | No | Allowed |
| VOYB-90507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:28 AM | $1,969.32 | Accept | Yes | Yes | Allowed |
| VOYB-90508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:28 AM | $8,076.55 | Accept | No | No | Allowed |
| VOYB-90509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:38 AM | $58.16 | Accept | Yes | Yes | Allowed |
| VOYB-90510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:44 AM | $1,881.03 | Accept | No | No | Allowed |
| VOYB-90511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:02 AM | $9,335.68 | Accept | No | No | Allowed |
| VOYB-90512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:06 AM | $81,019.76 | Accept | Yes | Yes | Allowed |
| VOYB-90513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:17 AM | $3,554.60 | Accept | Yes | No | Allowed |
| VOYB-90514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:24 AM | $1,018.26 | Accept | Yes | No | Allowed |
| VOYB-90515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:43 AM | $66.29 | Accept | Yes | No | Allowed |
| VOYB-90516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:37:25 AM | $3,895.07 | Accept | No | No | Allowed |
| VOYB-90517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:37:33 AM | $2,009.78 | Accept | Yes | Yes | Allowed |
| VOYB-90518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:09 AM | $1,097.76 | Accept | Yes | No | Allowed |
| VOYB-90519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:10 AM | $430.45 | Accept | Yes | Yes | Allowed |
| VOYB-90520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:50 AM | $283.24 | Accept | No | No | Allowed |
| VOYB-90521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:08 AM | $6,519.11 | Accept | No | No | Allowed |
| VOYB-90522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:10 AM | $6,686.38 | Accept | No | No | Allowed |
| VOYB-90523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:13 AM | $31.90 | Accept | No | No | Allowed |
| VOYB-90524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:28 AM | $449.08 | Accept | No | No | Allowed |
| VOYB-90525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:45 AM | $663.38 | Accept | Yes | Yes | Allowed |
| VOYB-90526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:51 AM | $355.79 | Accept | Yes | Yes | Allowed |
| VOYB-90527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:52 AM | $1,746.38 | Accept | Yes | Yes | Allowed |
| VOYB-90528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:57 AM | $123.58 | Accept | Yes | Yes | Allowed |
| VOYB-90529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:59 AM | $28,230.63 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:03 AM | $75.78 | Accept | Yes | Yes | Allowed |
| VOYB-90531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:05 AM | $2,179.99 | Accept | Yes | No | Allowed |
| VOYB-90532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:06 AM | $474.38 | Accept | No | No | Allowed |
| VOYB-90533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:08 AM | $618.62 | Accept | No | Yes | Allowed |
| VOYB-90534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:35 AM | $90.91 | Accept | No | Yes | Allowed |
| VOYB-90535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:43 AM | $64.05 | Accept | Yes | No | Allowed |
| VOYB-90536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:51 AM | $1,922.42 | Accept | Yes | No | Allowed |
| VOYB-90537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:41:22 AM | $7,047.13 | Accept | No | No | Allowed |
| VOYB-90538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:41:27 AM | $3,735.46 | Accept | Yes | Yes | Allowed |
| VOYB-90539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:41:30 AM | $251.58 | Accept | Yes | Yes | Allowed |
| VOYB-90540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:41:38 AM | $777.55 | Accept | No | No | Allowed |
| VOYB-90541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:10 AM | $5.24 | Accept | Yes | No | Allowed |
| VOYB-90542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:26 AM | $761.27 | Accept | Yes | No | Allowed |
| VOYB-90543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:37 AM | $3,085.19 | Accept | Yes | Yes | Allowed |
| VOYB-90544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:47 AM | $175.23 | Accept | No | Yes | Allowed |
| VOYB-90545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:52 AM | $9,583.11 | Accept | No | No | Allowed |
| VOYB-90546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:55 AM | $200.75 | Accept | No | No | Allowed |
| VOYB-90547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:10 AM | $72.55 | Accept | No | No | Allowed |
| VOYB-90548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:12 AM | $662.47 | Accept | No | No | Allowed |
| VOYB-90549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:15 AM | $17.46 | Accept | Yes | Yes | Allowed |
| VOYB-90550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:18 AM | $704.19 | Accept | Yes | No | Allowed |
| VOYB-90551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:19 AM | $63,635.56 | Accept | Yes | Yes | Allowed |
| VOYB-90552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:23 AM | $353.63 | Accept | Yes | No | Allowed |
| VOYB-90553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:25 AM | $366.66 | Accept | Yes | No | Allowed |
| VOYB-90554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:30 AM | $7,617.47 | Accept | No | Yes | Allowed |
| VOYB-90555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:33 AM | $14,204.50 | Accept | No | No | Allowed |
| VOYB-90556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:41 AM | $946.51 | Accept | No | No | Allowed |
| VOYB-90557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:59 AM | $1,951.74 | Accept | No | No | Allowed |
| VOYB-90558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:07 AM | $5,597.06 | Accept | No | No | Allowed |
| VOYB-90560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:18 AM | $54.56 | Accept | No | No | Allowed |
| VOYB-90561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:22 AM | $44.92 | Accept | Yes | Yes | Allowed |
| VOYB-90562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:29 AM | $2.24 | Accept | Yes | No | Allowed |
| VOYB-90563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:32 AM | $15,499.61 | Accept | No | No | Allowed |
| VOYB-90564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:38 AM | $42.21 | Accept | Yes | No | Allowed |
| VOYB-90565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:42 AM | $251.50 | Accept | Yes | Yes | Allowed |
| VOYB-90567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:45:03 AM | $10.36 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1035 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-90568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:45:21 AM | $30,992.18 | Accept | Yes | Yes | Allowed | |
| VOYB-90569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:09 AM | $2.25 | Accept | Yes | No | Allowed | |
| VOYB-90570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:20 AM | $2,537.34 | Accept | Yes | No | Allowed | |
| VOYB-90571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:25 AM | $10.80 | Accept | No | Yes | Allowed | |
| VOYB-90572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:34 AM | $3,604.72 | Accept | No | Yes | Allowed | |
| VOYB-90573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:35 AM | $21,682.02 | Accept | Yes | Yes | Allowed | |
| VOYB-90574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:44 AM | $473.70 | Accept | Yes | Yes | Allowed | |
| VOYB-90575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:45 AM | $25.37 | Accept | Yes | No | Allowed | |
| VOYB-90577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:49 AM | $294.17 | Accept | Yes | Yes | Allowed | |
| VOYB-90578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:56 AM | $403.45 | Accept | Yes | Yes | Allowed | |
| VOYB-90579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:56 AM | $842.14 | Accept | No | Yes | Allowed | |
| VOYB-90580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:47:05 AM | $1,027.42 | Accept | Yes | Yes | Allowed | |
| VOYB-90581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:47:06 AM | $1,349.11 | Accept | Yes | No | Allowed | |
| VOYB-90582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:47:36 AM | $7,625.08 | Accept | Yes | Yes | Allowed | |
| VOYB-90583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:47:45 AM | $2,259.48 | Accept | Yes | No | Allowed | |
| VOYB-90584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:47:47 AM | $848.51 | Accept | Yes | Yes | Allowed | |
| VOYB-90585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:04 AM | $3,081.42 | Accept | Yes | Yes | Allowed | |
| VOYB-90586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:10 AM | $2,052.52 | Accept | No | No | Allowed | |
| VOYB-90588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:18 AM | $552.46 | Accept | No | No | Allowed | |
| VOYB-90587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:18 AM | $138,137.61 | Accept | Yes | Yes | Allowed | |
| VOYB-90589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:28 AM | $3,097.57 | Accept | Yes | No | Allowed | |
| VOYB-90590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:29 AM | $82,038.06 | Accept | Yes | Yes | Allowed | |
| VOYB-90591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:38 AM | $4,669.19 | Accept | No | Yes | Allowed | |
| VOYB-90592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:03 AM | $20.37 | Accept | Yes | No | Allowed | |
| VOYB-90593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:10 AM | $473,962.16 | Accept | Yes | Yes | Allowed | |
| VOYB-90594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:16 AM | $973.43 | Accept | Yes | Yes | Allowed | |
| VOYB-90595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:25 AM | $9,540.35 | Accept | Yes | No | Allowed | |
| VOYB-90596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:41 AM | $27.25 | Accept | No | No | Allowed | |
| VOYB-90597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:50 AM | $7,411.16 | Accept | No | Yes | Allowed | |
| VOYB-90598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:59 AM | $13,076.26 | Accept | Yes | No | Allowed | |
| VOYB-90599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:03 AM | $849.63 | Accept | No | No | Allowed | |
| VOYB-90600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:05 AM | $77,367.99 | Accept | Yes | Yes | Allowed | |
| VOYB-90601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:18 AM | $216.78 | Accept | No | No | Allowed | |
| VOYB-90602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:44 AM | $5,463.39 | Accept | No | No | Allowed | |
| VOYB-90603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:11 AM | $76.17 | Accept | No | No | Allowed | |
| VOYB-90604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:31 AM | $1,719.01 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1036 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-90605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:35 AM | $2,218.02 | Accept | Yes | No | Allowed |
| VOYB-90606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:42 AM | $76.37 | Accept | No | No | Allowed |
| VOYB-90607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:43 AM | $48,931.30 | Accept | Yes | Yes | Allowed |
| VOYB-90608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:14 AM | $2,921.38 | Accept | Yes | No | Allowed |
| VOYB-90609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:17 AM | $37.85 | Accept | Yes | No | Allowed |
| VOYB-90610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:27 AM | $4,602.00 | Accept | Yes | Yes | Allowed |
| VOYB-90611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:28 AM | $958.47 | Accept | Yes | Yes | Allowed |
| VOYB-90612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:30 AM | $527.83 | Accept | No | No | Allowed |
| VOYB-90613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:41 AM | $1.69 | Accept | No | No | Allowed |
| VOYB-90614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:43 AM | $2,001.08 | Accept | Yes | No | Allowed |
| VOYB-90615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:44 AM | $33,111.02 | Accept | No | Yes | Allowed |
| VOYB-90616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:51 AM | $670.05 | Accept | Yes | No | Allowed |
| VOYB-90617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:53 AM | $60.12 | Reject | Yes | No | Allowed |
| VOYB-90618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:06 AM | $158.54 | Accept | No | Yes | Allowed |
| VOYB-90619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:07 AM | $1,549.00 | Accept | Yes | No | Allowed |
| VOYB-90620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:12 AM | $19.70 | Accept | No | No | Allowed |
| VOYB-90621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:29 AM | $134.29 | Accept | Yes | Yes | Allowed |
| VOYB-90622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:37 AM | $2,413.41 | Accept | Yes | Yes | Allowed |
| VOYB-90623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:41 AM | $59.97 | Accept | Yes | Yes | Allowed |
| VOYB-90624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:44 AM | $3,528.70 | Accept | Yes | No | Allowed |
| VOYB-90625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:01 AM | $7,632.57 | Accept | Yes | No | Allowed |
| VOYB-90626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:07 AM | $734.60 | Accept | Yes | No | Allowed |
| VOYB-90627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:17 AM | $145.51 | Accept | No | No | Allowed |
| VOYB-90628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:25 AM | $10,486.74 | Accept | Yes | No | Allowed |
| VOYB-90629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:39 AM | $1,666.77 | Accept | No | No | Allowed |
| VOYB-90630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:40 AM | $21.27 | Accept | Yes | Yes | Allowed |
| VOYB-90631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:41 AM | $4,095.91 | Accept | Yes | No | Allowed |
| VOYB-90632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:44 AM | $6,969.36 | Accept | Yes | Yes | Allowed |
| VOYB-90633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:47 AM | $891.11 | Accept | Yes | No | Allowed |
| VOYB-90634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:16 AM | $1,525.64 | Accept | Yes | No | Allowed |
| VOYB-90635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:22 AM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-90636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:41 AM | $9,903.23 | Accept | No | Yes | Allowed |
| VOYB-90637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:51 AM | $807.57 | Accept | Yes | No | Allowed |
| VOYB-90638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:11 AM | $11,033.90 | Accept | No | Yes | Allowed |
| VOYB-90639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:26 AM | $21,250.94 | Accept | Yes | Yes | Allowed |
| VOYB-90640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:33 AM | $244.47 | Reject | Yes | No | Allowed |

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-90641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:36 AM | $3,927.53 | Accept | Yes | No | Allowed |
| VOYB-90642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:58 AM | $134.56 | Accept | No | No | Allowed |
| VOYB-90643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:06 AM | $2,781.83 | Accept | Yes | No | Allowed |
| VOYB-90644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:18 AM | $62.98 | Reject | No | No | Allowed |
| VOYB-90645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:24 AM | $98.90 | Accept | Yes | No | Allowed |
| VOYB-90646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:44 AM | $155.02 | Accept | Yes | No | Allowed |
| VOYB-90647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:44 AM | $13,917.06 | Accept | No | No | Allowed |
| VOYB-90648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:55 AM | $339.77 | Reject | No | No | Allowed |
| VOYB-90649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:02 AM | $8,428.42 | Accept | Yes | No | Allowed |
| VOYB-90650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:03 AM | $38,406.40 | Accept | Yes | Yes | Allowed |
| VOYB-90651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:04 AM | $1,584.41 | Accept | Yes | No | Allowed |
| VOYB-90652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:08 AM | $59.30 | Reject | No | No | Allowed |
| VOYB-90653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:13 AM | $521.94 | Reject | No | No | Allowed |
| VOYB-90654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:39 AM | $380.01 | Accept | Yes | Yes | Allowed |
| VOYB-90656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:40 AM | $885.00 | Accept | Yes | Yes | Allowed |
| VOYB-90655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:40 AM | $3,285.51 | Accept | Yes | Yes | Allowed |
| VOYB-90657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:45 AM | $637.22 | Accept | Yes | Yes | Allowed |
| VOYB-90658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:47 AM | $3,636.45 | Accept | No | No | Allowed |
| VOYB-90659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:51 AM | $49.14 | Accept | Yes | Yes | Allowed |
| VOYB-90660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:55 AM | $717.30 | Accept | No | No | Allowed |
| VOYB-90662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:19 AM | $837.53 | Accept | Yes | Yes | Allowed |
| VOYB-90663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:32 AM | $610.16 | Accept | Yes | Yes | Allowed |
| VOYB-90664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:38 AM | $112.28 | Accept | Yes | No | Allowed |
| VOYB-90665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:47 AM | $184.53 | Accept | Yes | Yes | Allowed |
| VOYB-90666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:56 AM | $1,151.87 | Accept | No | No | Allowed |
| VOYB-90667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:06 AM | $19.55 | Accept | Yes | Yes | Allowed |
| VOYB-90668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:07 AM | $73.74 | Accept | No | No | Allowed |
| VOYB-90669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:14 AM | $3,376.06 | Accept | Yes | Yes | Allowed |
| VOYB-90670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:20 AM | $2,028.33 | Accept | Yes | Yes | Allowed |
| VOYB-90671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:46 AM | $0.00 | Accept | No | No | Allowed |
| VOYB-90672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:54 AM | $141.26 | Accept | No | No | Allowed |
| VOYB-90673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:01 AM | $553.14 | Accept | Yes | No | Allowed |
| VOYB-90674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:18 AM | $559.49 | Accept | Yes | No | Allowed |
| VOYB-90675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:20 AM | $4,652.20 | Accept | Yes | No | Allowed |
| VOYB-90676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:21 AM | $59,612.73 | Accept | No | Yes | Allowed |
| VOYB-90677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:29 AM | $6,565.84 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1038 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-90678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:36 AM | $54.21 | Accept | Yes | Yes | Allowed |
| VOYB-90679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:44 AM | $328.70 | Accept | Yes | No | Allowed |
| VOYB-90680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:52 AM | $34,386.38 | Accept | Yes | No | Allowed |
| VOYB-90681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:25 AM | $1,675.44 | Accept | Yes | Yes | Allowed |
| VOYB-90682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:32 AM | $308.33 | Accept | Yes | Yes | Allowed |
| VOYB-90683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:38 AM | $312.01 | Accept | Yes | No | Allowed |
| VOYB-90684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:42 AM | $164.77 | Accept | No | No | Allowed |
| VOYB-90685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:56 AM | $227.17 | Accept | Yes | Yes | Allowed |
| VOYB-90686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:00 AM | $30,972.90 | Accept | Yes | Yes | Allowed |
| VOYB-90687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:11 AM | $127.53 | Accept | Yes | Yes | Allowed |
| VOYB-90688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:19 AM | $3.36 | Reject | Yes | No | Allowed |
| VOYB-90689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:27 AM | $104.58 | Accept | Yes | Yes | Allowed |
| VOYB-90690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:39 AM | $3,993.28 | Accept | No | No | Allowed |
| VOYB-90691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:57 AM | $3,466.35 | Accept | No | No | Allowed |
| VOYB-90692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:05 AM | $231.76 | Accept | No | No | Allowed |
| VOYB-90693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:05 AM | $1,266.26 | Accept | Yes | Yes | Allowed |
| VOYB-90694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:08 AM | $388.04 | Accept | No | No | Allowed |
| VOYB-90695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:10 AM | $654.90 | Accept | No | No | Allowed |
| VOYB-90696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:17 AM | $2,094.60 | Accept | Yes | Yes | Allowed |
| VOYB-90697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:20 AM | $335.42 | Accept | No | No | Allowed |
| VOYB-90698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:29 AM | $4,097.20 | Accept | Yes | Yes | Allowed |
| VOYB-90699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:37 AM | $5,594.57 | Accept | Yes | No | Allowed |
| VOYB-90700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:50 AM | $0.94 | Accept | No | No | Allowed |
| VOYB-90701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:52 AM | $6,158.28 | Accept | No | No | Allowed |
| VOYB-90702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:58 AM | $415.53 | Reject | Yes | No | Allowed |
| VOYB-90703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:59 AM | $82,147.09 | Accept | No | Yes | Allowed |
| VOYB-90704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:02 AM | $1,135.86 | Accept | No | No | Allowed |
| VOYB-90706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:21 AM | $137.77 | Accept | No | Yes | Allowed |
| VOYB-90705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:21 AM | $15,582.96 | Accept | No | Yes | Allowed |
| VOYB-90707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:46 AM | $1,677.86 | Accept | No | Yes | Allowed |
| VOYB-90708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:08 AM | $205.05 | Accept | Yes | No | Allowed |
| VOYB-90709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:10 AM | $2,505.79 | Accept | Yes | No | Allowed |
| VOYB-90710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:10 AM | $6,771.07 | Accept | Yes | No | Allowed |
| VOYB-90711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:23 AM | $387.92 | Accept | Yes | No | Allowed |
| VOYB-90712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:31 AM | $180.78 | Accept | Yes | Yes | Allowed |
| VOYB-90713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:31 AM | $201.85 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1039 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:38 AM | $4,051.92 | Accept | Yes | No | Allowed |
| VOYB-90714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:38 AM | $29,601.40 | Accept | No | Yes | Allowed |
| VOYB-90716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:45 AM | $3,408.98 | Accept | Yes | No | Allowed |
| VOYB-90717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:59 AM | $47.11 | Accept | No | No | Allowed |
| VOYB-90718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:00 AM | $19,318.25 | Accept | Yes | Yes | Allowed |
| VOYB-90719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:11 AM | $1,192.92 | Accept | Yes | No | Allowed |
| VOYB-90720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:13 AM | $482.82 | Accept | Yes | No | Allowed |
| VOYB-90721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:22 AM | $194.40 | Accept | Yes | Yes | Allowed |
| VOYB-90722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:36 AM | $910.76 | Accept | No | No | Allowed |
| VOYB-90724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:40 AM | $207.04 | Accept | Yes | No | Allowed |
| VOYB-90723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:40 AM | $1,499.87 | Accept | No | No | Allowed |
| VOYB-90725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:44 AM | $30.11 | Accept | No | Yes | Allowed |
| VOYB-90726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:45 AM | $1,659.87 | Accept | No | No | Allowed |
| VOYB-90727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:10 AM | $283.84 | Accept | Yes | Yes | Allowed |
| VOYB-90728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:23 AM | $4,938.40 | Reject | No | No | Allowed |
| VOYB-90729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:24 AM | $1,346.75 | Accept | Yes | Yes | Allowed |
| VOYB-90730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:36 AM | $4,033.22 | Accept | Yes | No | Allowed |
| VOYB-90731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:49 AM | $17.28 | Accept | Yes | No | Allowed |
| VOYB-90732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:51 AM | $448.84 | Accept | No | No | Allowed |
| VOYB-90733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:08:52 AM | $1,034.06 | Accept | Yes | No | Allowed |
| VOYB-90734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:01 AM | $206.26 | Accept | No | Yes | Allowed |
| VOYB-90735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:03 AM | $6,050.49 | Accept | Yes | No | Allowed |
| VOYB-90736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:20 AM | $63,627.76 | Accept | Yes | Yes | Allowed |
| VOYB-90737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:49 AM | $900.76 | Reject | No | No | Allowed |
| VOYB-90739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:50 AM | $104.69 | Accept | No | No | Allowed |
| VOYB-90738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:50 AM | $2,176.02 | Accept | Yes | No | Allowed |
| VOYB-90741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:00 AM | $481.75 | Accept | Yes | No | Allowed |
| VOYB-90740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:00 AM | $6,192.80 | Accept | Yes | No | Allowed |
| VOYB-90742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:10 AM | $2,704.86 | Accept | Yes | Yes | Allowed |
| VOYB-90743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:27 AM | $111.97 | Accept | No | No | Allowed |
| VOYB-90744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:35 AM | $61.06 | Accept | No | No | Allowed |
| VOYB-90745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:43 AM | $177.21 | Accept | Yes | No | Allowed |
| VOYB-90746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:46 AM | $2,010.87 | Reject | Yes | Yes | Allowed |
| VOYB-90747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:50 AM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-90748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:50 AM | $570.91 | Accept | Yes | Yes | Allowed |
| VOYB-90749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:52 AM | $1,415.22 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1040 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:13 AM | $4,932.68 | Accept | Yes | Yes | Allowed |
| VOYB-90751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:19 AM | $19,065.50 | Reject | No | No | Allowed |
| VOYB-90752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:26 AM | $51.50 | Accept | No | No | Allowed |
| VOYB-90753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:29 AM | $708.66 | Accept | Yes | Yes | Allowed |
| VOYB-90754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:48 AM | $189.61 | Accept | Yes | No | Allowed |
| VOYB-90755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:52 AM | $4,185.38 | Accept | Yes | No | Allowed |
| VOYB-90756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:53 AM | $707.01 | Accept | No | No | Allowed |
| VOYB-90757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:06 AM | $5.14 | Accept | No | No | Allowed |
| VOYB-90758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:11 AM | $143.16 | Accept | No | No | Allowed |
| VOYB-90759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:17 AM | $266.37 | Accept | Yes | No | Allowed |
| VOYB-90760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:34 AM | $654.81 | Accept | Yes | No | Allowed |
| VOYB-90761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:39 AM | $1,754.40 | Accept | Yes | Yes | Allowed |
| VOYB-90762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:45 AM | $219.79 | Accept | Yes | Yes | Allowed |
| VOYB-90764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:05 AM | $66.62 | Accept | Yes | No | Allowed |
| VOYB-90763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:05 AM | $1,381.49 | Reject | No | No | Allowed |
| VOYB-90765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:09 AM | $2,323.91 | Accept | Yes | Yes | Allowed |
| VOYB-90766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:17 AM | $573.58 | Accept | Yes | No | Allowed |
| VOYB-90767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:32 AM | $282.53 | Accept | Yes | Yes | Allowed |
| VOYB-90768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:37 AM | $46.30 | Accept | No | No | Allowed |
| VOYB-90769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:43 AM | $15,906.27 | Accept | No | No | Allowed |
| VOYB-90770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:46 AM | $1,205.42 | Accept | Yes | No | Allowed |
| VOYB-90771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:47 AM | $10,789.38 | Accept | Yes | Yes | Allowed |
| VOYB-90772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:49 AM | $11,574.65 | Accept | Yes | Yes | Allowed |
| VOYB-90773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:22 AM | $39.95 | Accept | Yes | Yes | Allowed |
| VOYB-90774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:37 AM | $1,998.64 | Accept | Yes | Yes | Allowed |
| VOYB-90775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:39 AM | $1,341.25 | Accept | No | No | Allowed |
| VOYB-90776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:00 AM | $0.61 | Accept | No | No | Allowed |
| VOYB-90777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:05 AM | $542.12 | Accept | Yes | Yes | Allowed |
| VOYB-90778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:19 AM | $483.12 | Accept | No | No | Allowed |
| VOYB-90779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:42 AM | $8,465.19 | Accept | No | No | Allowed |
| VOYB-90780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:44 AM | $237.93 | Accept | No | Yes | Allowed |
| VOYB-90782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:54 AM | $159.76 | Accept | No | No | Allowed |
| VOYB-90781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:54 AM | $406.98 | Accept | Yes | No | Allowed |
| VOYB-90783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:58 AM | $36.61 | Accept | Yes | Yes | Allowed |
| VOYB-90784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:05 AM | $717.68 | Accept | Yes | Yes | Allowed |
| VOYB-90785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:24 AM | $4,907.79 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:30 AM | $611.63 | Accept | Yes | No | Allowed |
| VOYB-90787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:32 AM | $6,125.91 | Accept | Yes | Yes | Allowed |
| VOYB-90788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:45 AM | $209.31 | Accept | Yes | Yes | Allowed |
| VOYB-90789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:58 AM | $65.95 | Accept | No | No | Allowed |
| VOYB-90790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:06 AM | $2.13 | Accept | No | Yes | Allowed |
| VOYB-90792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:09 AM | $86.22 | Accept | No | No | Allowed |
| VOYB-90791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:09 AM | $6,377.48 | Accept | Yes | No | Allowed |
| VOYB-90793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:12 AM | $1,192.11 | Accept | Yes | No | Allowed |
| VOYB-90794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:14 AM | $1,065.72 | Accept | Yes | No | Allowed |
| VOYB-90795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:18 AM | $206.09 | Accept | Yes | Yes | Allowed |
| VOYB-90796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:22 AM | $36.20 | Accept | No | No | Allowed |
| VOYB-90797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:26 AM | $0.38 | Accept | No | No | Allowed |
| VOYB-90798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:27 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-90799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:53 AM | $496.97 | Reject | No | No | Allowed |
| VOYB-90800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:53 AM | $121,878.92 | Accept | Yes | Yes | Allowed |
| VOYB-90801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:17 AM | $206.75 | Accept | Yes | No | Allowed |
| VOYB-90802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:21 AM | $13,223.86 | Accept | Yes | No | Allowed |
| VOYB-90803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:23 AM | $1,467.87 | Accept | Yes | Yes | Allowed |
| VOYB-90804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:29 AM | $2.85 | Accept | No | No | Allowed |
| VOYB-90805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:47 AM | $165.05 | Accept | No | No | Allowed |
| VOYB-90807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:55 AM | $9,724.03 | Accept | No | No | Allowed |
| VOYB-90808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:02 AM | $1,015.05 | Accept | Yes | No | Allowed |
| VOYB-90809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:08 AM | $5,562.06 | Accept | No | No | Allowed |
| VOYB-90810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:15 AM | $20,064.36 | Accept | No | No | Allowed |
| VOYB-90811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:17 AM | $54.71 | Accept | Yes | No | Allowed |
| VOYB-90812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:19 AM | $736.76 | Accept | Yes | No | Allowed |
| VOYB-90813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:31 AM | $262.18 | Accept | Yes | Yes | Allowed |
| VOYB-90814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:44 AM | $7,535.81 | Accept | No | No | Allowed |
| VOYB-90815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:51 AM | $53,207.71 | Accept | Yes | Yes | Allowed |
| VOYB-90816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:53 AM | $17,073.74 | Accept | Yes | Yes | Allowed |
| VOYB-90817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:00 AM | $5,549.18 | Accept | Yes | No | Allowed |
| VOYB-90819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:02 AM | $205.57 | Accept | No | No | Allowed |
| VOYB-90818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:02 AM | $1,365.47 | Accept | Yes | Yes | Allowed |
| VOYB-90820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:26 AM | $11,246.08 | Accept | Yes | Yes | Allowed |
| VOYB-90821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:27 AM | $112.99 | Accept | Yes | No | Allowed |
| VOYB-90822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:34 AM | $1,015.68 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-90823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:48 AM | $262.99 | Accept | No | No | Allowed |
| VOYB-90824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:52 AM | $2,633.91 | Accept | Yes | Yes | Allowed |
| VOYB-90825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:56 AM | $55.05 | Accept | Yes | Yes | Allowed |
| VOYB-90826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:56 AM | $2,773.95 | Accept | No | No | Allowed |
| VOYB-90827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:04 AM | $73,684.95 | Accept | No | No | Allowed |
| VOYB-90828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:11 AM | $1,175.64 | Accept | Yes | Yes | Allowed |
| VOYB-90829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:19 AM | $1.06 | Reject | No | No | Allowed |
| VOYB-90830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:20 AM | $86.04 | Accept | No | No | Allowed |
| VOYB-90831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:22 AM | $6,554.97 | Accept | Yes | Yes | Allowed |
| VOYB-90832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:29 AM | $3,431.57 | Accept | Yes | No | Allowed |
| VOYB-90833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:30 AM | $39.94 | Accept | Yes | No | Allowed |
| VOYB-90834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:38 AM | $0.01 | Reject | Yes | No | Allowed |
| VOYB-90835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:14 AM | $2,427.09 | Accept | Yes | Yes | Allowed |
| VOYB-90836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:19 AM | $2,522.35 | Accept | Yes | No | Allowed |
| VOYB-90837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:22 AM | $1,526.63 | Accept | Yes | Yes | Allowed |
| VOYB-90838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:23 AM | $12,659.61 | Accept | Yes | No | Allowed |
| VOYB-90839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:31 AM | $503.42 | Accept | Yes | No | Allowed |
| VOYB-90840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:33 AM | $264,485.16 | Accept | Yes | Yes | Allowed |
| VOYB-90841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:37 AM | $2,275.50 | Accept | Yes | Yes | Allowed |
| VOYB-90842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:47 AM | $3,573.70 | Accept | Yes | Yes | Allowed |
| VOYB-90843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:59 AM | $1.88 | Accept | No | Yes | Allowed |
| VOYB-90844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:06 AM | $105.25 | Accept | Yes | No | Allowed |
| VOYB-90845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:15 AM | $23.91 | Accept | Yes | Yes | Allowed |
| VOYB-90846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:15 AM | $324.37 | Accept | No | Yes | Allowed |
| VOYB-90847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:30 AM | $17,764.40 | Accept | No | No | Allowed |
| VOYB-90848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:31 AM | $763,937.85 | Accept | No | No | Allowed |
| VOYB-90849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:47 AM | $242.51 | Accept | Yes | No | Allowed |
| VOYB-90850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:50 AM | $6,490.03 | Accept | No | No | Allowed |
| VOYB-90851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:54 AM | $43,680.54 | Accept | Yes | Yes | Allowed |
| VOYB-90852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:54 AM | $1,435.61 | Accept | Yes | Yes | Allowed |
| VOYB-90853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:58 AM | $240.29 | Accept | Yes | No | Allowed |
| VOYB-90854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:14 AM | $367.08 | Accept | No | No | Allowed |
| VOYB-90855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:19 AM | $73.87 | Accept | Yes | Yes | Allowed |
| VOYB-90856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:22 AM | $2,568.19 | Accept | Yes | No | Allowed |
| VOYB-90857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:25 AM | $1.96 | Accept | Yes | Yes | Allowed |
| VOYB-90858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:40 AM | $132.83 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:44 AM | $10,938.35 | Accept | Yes | Yes | Allowed |
| VOYB-90860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:50 AM | $253.49 | Accept | No | No | Allowed |
| VOYB-90861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:07 AM | $13,219.26 | Accept | Yes | Yes | Allowed |
| VOYB-90862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:13 AM | $644.02 | Accept | Yes | Yes | Allowed |
| VOYB-90863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:28 AM | $1,223.95 | Accept | Yes | No | Allowed |
| VOYB-90864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:39 AM | $5,061.56 | Accept | Yes | No | Allowed |
| VOYB-90866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:54 AM | $124.47 | Accept | Yes | No | Allowed |
| VOYB-90865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:54 AM | $196.78 | Reject | Yes | No | Allowed |
| VOYB-90867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:59 AM | $42.90 | Accept | Yes | Yes | Allowed |
| VOYB-90868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:00 AM | $0.72 | Accept | No | No | Allowed |
| VOYB-90869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:12 AM | $53.38 | Accept | Yes | No | Allowed |
| VOYB-90870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:16 AM | $6,675.47 | Accept | Yes | Yes | Allowed |
| VOYB-90871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:20 AM | $4,442.98 | Accept | No | No | Allowed |
| VOYB-90872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:29 AM | $36.35 | Accept | No | No | Allowed |
| VOYB-90873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:39 AM | $632.29 | Accept | Yes | Yes | Allowed |
| VOYB-90874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:40 AM | $310.95 | Accept | Yes | No | Allowed |
| VOYB-90875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:42 AM | $367.24 | Accept | Yes | Yes | Allowed |
| VOYB-90876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:11 AM | $20,055.40 | Accept | Yes | Yes | Allowed |
| VOYB-90878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:22 AM | $206.66 | Accept | Yes | Yes | Allowed |
| VOYB-90877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:22 AM | $1,833.12 | Accept | Yes | No | Allowed |
| VOYB-90879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:27 AM | $618.01 | Accept | No | Yes | Allowed |
| VOYB-90880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:35 AM | $65.15 | Accept | No | No | Allowed |
| VOYB-90881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:45 AM | $177.48 | Accept | No | No | Allowed |
| VOYB-90883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:01 AM | $468.79 | Accept | Yes | No | Allowed |
| VOYB-90882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:01 AM | $3,620.71 | Accept | Yes | No | Allowed |
| VOYB-90884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:03 AM | $5,467.00 | Accept | Yes | Yes | Allowed |
| VOYB-90885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:12 AM | $3,560.47 | Accept | Yes | No | Allowed |
| VOYB-90886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:17 AM | $813.60 | Accept | Yes | Yes | Allowed |
| VOYB-90887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:24 AM | $967.39 | Accept | Yes | No | Allowed |
| VOYB-90888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:27 AM | $2,151.18 | Accept | Yes | Yes | Allowed |
| VOYB-90889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:48 AM | $67.56 | Accept | No | No | Allowed |
| VOYB-90890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:52 AM | $1,303.13 | Accept | Yes | Yes | Allowed |
| VOYB-90891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:56 AM | $21.36 | Accept | Yes | No | Allowed |
| VOYB-90892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:01 AM | $9,019.52 | Accept | Yes | No | Allowed |
| VOYB-90893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:11 AM | $150.02 | Accept | Yes | Yes | Allowed |
| VOYB-90894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:23 AM | $41.19 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1044 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-90895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:29 AM | $3.56 | Accept | Yes | Yes | Allowed |
| VOYB-90896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:30 AM | $2,700.00 | Accept | No | No | Allowed |
| VOYB-90897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:42 AM | $5,464.40 | Accept | No | No | Allowed |
| VOYB-90898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:53 AM | $3,070.22 | Accept | Yes | Yes | Allowed |
| VOYB-90899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:56 AM | $4,297.35 | Accept | Yes | Yes | Allowed |
| VOYB-90900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:02 AM | $64.11 | Accept | Yes | Yes | Allowed |
| VOYB-90901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:14 AM | $1,763.40 | Accept | No | Yes | Allowed |
| VOYB-90902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:18 AM | $3,838.71 | Accept | No | No | Allowed |
| VOYB-90903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:22 AM | $549.52 | Accept | Yes | No | Allowed |
| VOYB-90904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:39 AM | $311.61 | Accept | Yes | No | Allowed |
| VOYB-90905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:44 AM | $1,911.91 | Accept | No | No | Allowed |
| VOYB-90906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:51 AM | $10,178.08 | Accept | Yes | Yes | Allowed |
| VOYB-90907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:31:10 AM | $2,385.07 | Accept | No | No | Allowed |
| VOYB-90908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:31:13 AM | $26,817.42 | Accept | No | No | Allowed |
| VOYB-90909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:31:32 AM | $605.91 | Accept | No | No | Allowed |
| VOYB-90910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:31:41 AM | $51.74 | Accept | No | No | Allowed |
| VOYB-90911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:00 AM | $9,015.48 | Accept | No | No | Allowed |
| VOYB-90912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:04 AM | $1,120.61 | Accept | Yes | No | Allowed |
| VOYB-90914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:09 AM | $621.51 | Accept | No | Yes | Allowed |
| VOYB-90913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:09 AM | $29,267.19 | Accept | Yes | Yes | Allowed |
| VOYB-90916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:37 AM | $18,545.34 | Accept | Yes | No | Allowed |
| VOYB-90917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:53 AM | $1,384.07 | Accept | Yes | Yes | Allowed |
| VOYB-90918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:53 AM | $14,147.81 | Accept | Yes | Yes | Allowed |
| VOYB-90919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:54 AM | $9,675.44 | Accept | No | No | Allowed |
| VOYB-90920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:07 AM | $170.49 | Accept | Yes | No | Allowed |
| VOYB-90921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:08 AM | $184.02 | Accept | Yes | Yes | Allowed |
| VOYB-90922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:17 AM | $3,912.48 | Accept | Yes | Yes | Allowed |
| VOYB-90923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:20 AM | $4,103.44 | Accept | No | No | Allowed |
| VOYB-90924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:22 AM | $691.75 | Accept | Yes | No | Allowed |
| VOYB-90925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:36 AM | $115.19 | Reject | No | No | Allowed |
| VOYB-90926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:38 AM | $695.99 | Accept | Yes | Yes | Allowed |
| VOYB-90927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:43 AM | $6,527.36 | Accept | Yes | Yes | Allowed |
| VOYB-90928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:47 AM | $73.51 | Accept | No | Yes | Allowed |
| VOYB-90929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:48 AM | $3,556.16 | Accept | No | No | Allowed |
| VOYB-90930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:49 AM | $3,772.11 | Reject | No | No | Allowed |
| VOYB-90931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:57 AM | $26,526.47 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1045 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-90932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:59 AM | $13,443.16 | Accept | Yes | Yes | Allowed | |
| VOYB-90933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:14 AM | $2,345.22 | Accept | Yes | No | Allowed | |
| VOYB-90934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:17 AM | $4,412.65 | Accept | Yes | Yes | Allowed | |
| VOYB-90935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:24 AM | $11,425.98 | Accept | No | Yes | Allowed | |
| VOYB-90936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:27 AM | $2,108.48 | Accept | Yes | No | Allowed | |
| VOYB-90937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:40 AM | $4,240.47 | Accept | Yes | Yes | Allowed | |
| VOYB-90938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:41 AM | $1,191.73 | Accept | No | No | Allowed | |
| VOYB-90939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:41 AM | $4,499.87 | Accept | No | Yes | Allowed | |
| VOYB-90940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:49 AM | $1,422.10 | Accept | Yes | No | Allowed | |
| VOYB-90941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:58 AM | $46.65 | Accept | No | No | Allowed | |
| VOYB-90942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:59 AM | $1,682.81 | Accept | No | No | Allowed | |
| VOYB-90943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:35:21 AM | $302.03 | Accept | Yes | Yes | Allowed | |
| VOYB-90944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:14 AM | $4,659.62 | Accept | Yes | Yes | Allowed | |
| VOYB-90945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:38 AM | $1,866.85 | Accept | No | No | Allowed | |
| VOYB-90947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:39 AM | $460.83 | Accept | Yes | Yes | Allowed | |
| VOYB-90948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:39 AM | $3,955.37 | Accept | No | Yes | Allowed | |
| VOYB-90946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:39 AM | $10,359.31 | Accept | No | No | Allowed | |
| VOYB-90949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:46 AM | $34.59 | Accept | Yes | Yes | Allowed | |
| VOYB-90950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:48 AM | $50.78 | Accept | Yes | Yes | Allowed | |
| VOYB-90951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:55 AM | $4,228.42 | Accept | Yes | Yes | Allowed | |
| VOYB-90952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:04 AM | $6,381.77 | Accept | No | No | Allowed | |
| VOYB-90953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:06 AM | $64.20 | Accept | Yes | No | Allowed | |
| VOYB-90954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:08 AM | $216.70 | Accept | No | No | Allowed | |
| VOYB-90955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:09 AM | $1.09 | Accept | Yes | No | Allowed | |
| VOYB-90956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:22 AM | $2,830.08 | Accept | Yes | Yes | Allowed | |
| VOYB-90957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:29 AM | $190.66 | Accept | Yes | No | Allowed | |
| VOYB-90958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:32 AM | $513.95 | Accept | Yes | Yes | Allowed | |
| VOYB-90959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:33 AM | $7,824.34 | Accept | No | Yes | Allowed | |
| VOYB-90960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:36 AM | $11,128.58 | Accept | Yes | No | Allowed | |
| VOYB-90961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:53 AM | $1,065.21 | Accept | No | Yes | Allowed | |
| VOYB-90962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:04 AM | $474.42 | Accept | No | No | Allowed | |
| VOYB-90963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:08 AM | $4,326.38 | Accept | Yes | Yes | Allowed | |
| VOYB-90964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:17 AM | $19,922.32 | Accept | Yes | Yes | Allowed | |
| VOYB-90965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:22 AM | $3,040.16 | Accept | Yes | Yes | Allowed | |
| VOYB-90966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:23 AM | $149.71 | Accept | Yes | No | Allowed | |
| VOYB-90967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:40 AM | $0.71 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-90968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:43 AM | $386.66 | Accept | No | No | Allowed |
| VOYB-90969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:48 AM | $940.79 | Accept | Yes | No | Allowed |
| VOYB-90970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:51 AM | $234.89 | Accept | Yes | Yes | Allowed |
| VOYB-90971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:58 AM | $3,713.56 | Accept | Yes | No | Allowed |
| VOYB-90972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:11 AM | $1,235.13 | Accept | Yes | No | Allowed |
| VOYB-90973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:26 AM | $11,048.92 | Accept | Yes | Yes | Allowed |
| VOYB-90974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:27 AM | $1,755.49 | Accept | Yes | Yes | Allowed |
| VOYB-90975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:53 AM | $102.21 | Accept | Yes | No | Allowed |
| VOYB-90976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:53 AM | $8,306.91 | Accept | Yes | No | Allowed |
| VOYB-90977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:54 AM | $129.71 | Accept | Yes | Yes | Allowed |
| VOYB-90978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:27 AM | $1,120.20 | Accept | No | No | Allowed |
| VOYB-90979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:32 AM | $52.16 | Accept | Yes | Yes | Allowed |
| VOYB-90980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:41 AM | $498.79 | Accept | No | No | Allowed |
| VOYB-90981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:49 AM | $22,797.22 | Accept | Yes | No | Allowed |
| VOYB-90982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:53 AM | $1,490.86 | Accept | Yes | No | Allowed |
| VOYB-90983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:57 AM | $1.55 | Accept | Yes | Yes | Allowed |
| VOYB-90984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:16 AM | $359.63 | Accept | Yes | No | Allowed |
| VOYB-90985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:18 AM | $81.04 | Accept | Yes | Yes | Allowed |
| VOYB-90986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:24 AM | $43.42 | Accept | Yes | Yes | Allowed |
| VOYB-90987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:28 AM | $70.95 | Accept | No | Yes | Allowed |
| VOYB-90988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:30 AM | $2,752.09 | Accept | No | Yes | Allowed |
| VOYB-90989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:51 AM | $704.24 | Accept | Yes | No | Allowed |
| VOYB-90990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:09 AM | $1,539.94 | Accept | Yes | No | Allowed |
| VOYB-90992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:11 AM | $3.22 | Accept | Yes | No | Allowed |
| VOYB-90991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:11 AM | $2,002.44 | Accept | Yes | Yes | Allowed |
| VOYB-90993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:19 AM | $14,031.04 | Accept | Yes | Yes | Allowed |
| VOYB-90994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:26 AM | $117.09 | Accept | Yes | Yes | Allowed |
| VOYB-90995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:32 AM | $152.39 | Accept | Yes | No | Allowed |
| VOYB-90996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:34 AM | $6,816.77 | Accept | No | Yes | Allowed |
| VOYB-90997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:40 AM | $202.47 | Accept | No | No | Allowed |
| VOYB-90998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:48 AM | $7,628.23 | Accept | Yes | No | Allowed |
| VOYB-90999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:53 AM | $547.85 | Accept | Yes | Yes | Allowed |
| VOYB-91000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:55 AM | $651.39 | Accept | No | Yes | Allowed |
| VOYB-91001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:21 AM | $7,128.97 | Accept | Yes | Yes | Allowed |
| VOYB-91002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:25 AM | $419.79 | Accept | Yes | Yes | Allowed |
| VOYB-91003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:32 AM | $577.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1047 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-91004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:33 AM | $2,737.26 | Accept | Yes | Yes | Allowed | |
| VOYB-91005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:33 AM | $7,904.41 | Accept | No | No | Allowed | |
| VOYB-91006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:36 AM | $57.75 | Accept | No | No | Allowed | |
| VOYB-91007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:40 AM | $5,151.68 | Accept | Yes | No | Allowed | |
| VOYB-91008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:47 AM | $187.26 | Accept | Yes | Yes | Allowed | |
| VOYB-91009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:00 AM | $570.08 | Accept | Yes | No | Allowed | |
| VOYB-91010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:12 AM | $2,180.66 | Accept | No | No | Allowed | |
| VOYB-91011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:35 AM | $3,988.57 | Accept | Yes | No | Allowed | |
| VOYB-91012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:40 AM | $757.85 | Accept | Yes | Yes | Allowed | |
| VOYB-91013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:52 AM | $55.35 | Accept | No | Yes | Allowed | |
| VOYB-91014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:04 AM | $29,390.13 | Accept | Yes | Yes | Allowed | |
| VOYB-91015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:10 AM | $2,245.24 | Accept | Yes | Yes | Allowed | |
| VOYB-91016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:24 AM | $915.79 | Accept | Yes | No | Allowed | |
| VOYB-91017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:36 AM | $5,472.74 | Accept | Yes | Yes | Allowed | |
| VOYB-91018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:50 AM | $78.03 | Accept | Yes | No | Allowed | |
| VOYB-91019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:51 AM | $13,058.96 | Accept | Yes | Yes | Allowed | |
| VOYB-91020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:00 AM | $50,928.40 | Accept | No | Yes | Allowed | |
| VOYB-91021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:01 AM | $23,185.52 | Accept | No | No | Allowed | |
| VOYB-91022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:35 AM | $51.80 | Accept | No | No | Allowed | |
| VOYB-91023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:38 AM | $930.11 | Accept | Yes | Yes | Allowed | |
| VOYB-91024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:40 AM | $3,047.00 | Accept | No | Yes | Allowed | |
| VOYB-91025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:43 AM | $2,970.62 | Accept | Yes | Yes | Allowed | |
| VOYB-91026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:46 AM | $324.58 | Accept | Yes | No | Allowed | |
| VOYB-91027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:55 AM | $1,820.77 | Accept | Yes | No | Allowed | |
| VOYB-91028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:00 AM | $8,261.16 | Reject | No | Yes | Allowed | |
| VOYB-91029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:16 AM | $42,183.42 | Accept | Yes | No | Allowed | |
| VOYB-91030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:20 AM | $65,496.31 | Accept | Yes | Yes | Allowed | |
| VOYB-91031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:25 AM | $515.03 | Accept | No | No | Allowed | |
| VOYB-91032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:53 AM | $18,307.59 | Accept | No | Yes | Allowed | |
| VOYB-91033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:55 AM | $11,684.84 | Accept | No | No | Allowed | |
| VOYB-91034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:11 AM | $476.69 | Accept | No | Yes | Allowed | |
| VOYB-91035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:14 AM | $534.29 | Accept | Yes | No | Allowed | |
| VOYB-91037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:36 AM | $2,788.38 | Accept | Yes | Yes | Allowed | |
| VOYB-91038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:42 AM | $7,185.43 | Accept | No | No | Allowed | |
| VOYB-91039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:43 AM | $3,522.46 | Accept | Yes | No | Allowed | |
| VOYB-91040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:00 AM | $3,078.51 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1048 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-91041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:05 AM | $386.02 | Reject | Yes | No | Allowed |
| VOYB-91042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:11 AM | $57.33 | Accept | Yes | Yes | Allowed |
| VOYB-91043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:17 AM | $2,372.16 | Accept | No | Yes | Allowed |
| VOYB-91044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:22 AM | $299.90 | Accept | Yes | No | Allowed |
| VOYB-91045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:31 AM | $525.45 | Accept | Yes | No | Allowed |
| VOYB-91046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:35 AM | $305.17 | Accept | No | Yes | Allowed |
| VOYB-91047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:40 AM | $4,991.06 | Accept | Yes | No | Allowed |
| VOYB-91048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:46 AM | $64.58 | Accept | Yes | No | Allowed |
| VOYB-91049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:54 AM | $646.86 | Accept | No | Yes | Allowed |
| VOYB-91050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:56 AM | $146.08 | Accept | No | No | Allowed |
| VOYB-91051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:56 AM | $4,223.65 | Accept | Yes | No | Allowed |
| VOYB-91052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:57 AM | $2,744.68 | Accept | No | No | Allowed |
| VOYB-91053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:58 AM | $426.59 | Accept | Yes | Yes | Allowed |
| VOYB-91054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:08 AM | $3,020.93 | Accept | No | Yes | Allowed |
| VOYB-91055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:14 AM | $175.63 | Accept | Yes | Yes | Allowed |
| VOYB-91056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:17 AM | $29.75 | Accept | Yes | Yes | Allowed |
| VOYB-91058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:21 AM | $136.27 | Accept | No | No | Allowed |
| VOYB-91057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:21 AM | $3,408.86 | Accept | Yes | No | Allowed |
| VOYB-91059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:32 AM | $1,422.18 | Accept | Yes | Yes | Allowed |
| VOYB-91060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:34 AM | $10.19 | Accept | Yes | Yes | Allowed |
| VOYB-91061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:37 AM | $1,324.27 | Accept | Yes | No | Allowed |
| VOYB-91062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:44 AM | $1,299.82 | Accept | Yes | No | Allowed |
| VOYB-91063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:04 AM | $232.96 | Accept | No | No | Allowed |
| VOYB-91064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:08 AM | $6,356.63 | Accept | Yes | Yes | Allowed |
| VOYB-91065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:19 AM | $14.22 | Accept | No | No | Allowed |
| VOYB-91066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:51 AM | $251.07 | Accept | Yes | No | Allowed |
| VOYB-91067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:52 AM | $741.36 | Accept | Yes | Yes | Allowed |
| VOYB-91069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:57 AM | $121.48 | Accept | Yes | No | Allowed |
| VOYB-91068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:57 AM | $6,633.06 | Accept | No | No | Allowed |
| VOYB-91070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:59 AM | $221.17 | Accept | Yes | Yes | Allowed |
| VOYB-91071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:52:02 AM | $4,867.94 | Accept | Yes | Yes | Allowed |
| VOYB-91072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:52:29 AM | $12,621.92 | Accept | Yes | Yes | Allowed |
| VOYB-91073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:52:43 AM | $616.60 | Accept | Yes | Yes | Allowed |
| VOYB-91074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:52:45 AM | $127.40 | Accept | Yes | No | Allowed |
| VOYB-91075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:01 AM | $2,176.96 | Accept | No | No | Allowed |
| VOYB-91076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:14 AM | $5,469.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1049 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-91077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:17 AM | $1,291.00 | Accept | Yes | Yes | Allowed |
| VOYB-91078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:20 AM | $1,871.14 | Accept | Yes | No | Allowed |
| VOYB-91079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:35 AM | $234.65 | Accept | Yes | Yes | Allowed |
| VOYB-91081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:43 AM | $599.31 | Accept | Yes | No | Allowed |
| VOYB-91082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:49 AM | $224.99 | Accept | No | Yes | Allowed |
| VOYB-91083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:54 AM | $1,159.07 | Accept | Yes | Yes | Allowed |
| VOYB-91084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:55 AM | $234.64 | Reject | No | No | Allowed |
| VOYB-91085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:58 AM | $8,922.29 | Accept | Yes | Yes | Allowed |
| VOYB-91086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:05 AM | $2,721.32 | Accept | No | No | Allowed |
| VOYB-91087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:14 AM | $5,033.88 | Accept | No | No | Allowed |
| VOYB-91088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:18 AM | $3,497.19 | Accept | Yes | No | Allowed |
| VOYB-91089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:50 AM | $4,451.36 | Accept | No | Yes | Allowed |
| VOYB-91090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:00 AM | $479.77 | Accept | Yes | No | Allowed |
| VOYB-91092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:02 AM | $411.02 | Accept | No | No | Allowed |
| VOYB-91091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:02 AM | $709.51 | Accept | Yes | Yes | Allowed |
| VOYB-91093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:15 AM | $1,013.11 | Accept | Yes | No | Allowed |
| VOYB-91094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:23 AM | $5,378.64 | Accept | Yes | No | Allowed |
| VOYB-91095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:25 AM | $3,065.10 | Accept | No | No | Allowed |
| VOYB-91096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:27 AM | $6,518.73 | Accept | Yes | No | Allowed |
| VOYB-91097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:30 AM | $932.01 | Accept | Yes | Yes | Allowed |
| VOYB-91098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:37 AM | $10.31 | Accept | Yes | No | Allowed |
| VOYB-91099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:40 AM | $1,110.35 | Accept | Yes | No | Allowed |
| VOYB-91100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:51 AM | $428.29 | Accept | Yes | No | Allowed |
| VOYB-91101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:05 AM | $1,143.31 | Accept | Yes | No | Allowed |
| VOYB-91102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:18 AM | $249.05 | Accept | No | No | Allowed |
| VOYB-91103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:56 AM | $11,901.88 | Reject | Yes | No | Allowed |
| VOYB-91104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:58 AM | $1,511.97 | Accept | No | No | Allowed |
| VOYB-91106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:03 AM | $184.96 | Accept | No | No | Allowed |
| VOYB-91105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:03 AM | $1,713.32 | Accept | Yes | Yes | Allowed |
| VOYB-91107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:30 AM | $317.51 | Accept | Yes | Yes | Allowed |
| VOYB-91108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:31 AM | $116.25 | Accept | Yes | Yes | Allowed |
| VOYB-91109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:36 AM | $1,199.24 | Accept | Yes | No | Allowed |
| VOYB-91112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:46 AM | $151.83 | Accept | No | No | Allowed |
| VOYB-91111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:46 AM | $225.26 | Accept | Yes | No | Allowed |
| VOYB-91110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:46 AM | $4,050.11 | Accept | Yes | Yes | Allowed |
| VOYB-91113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:51 AM | $25.92 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-91114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:53 AM | $228.17 | Accept | No | No | Allowed |
| VOYB-91115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:22 AM | $12,078.08 | Accept | Yes | Yes | Allowed |
| VOYB-91116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:24 AM | $547.06 | Accept | Yes | No | Allowed |
| VOYB-91117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:29 AM | $1,566.14 | Accept | Yes | No | Allowed |
| VOYB-91118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:40 AM | $418.58 | Accept | Yes | No | Allowed |
| VOYB-91119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:52 AM | $8,110.45 | Accept | Yes | No | Allowed |
| VOYB-91120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:55 AM | $4,301.49 | Reject | No | No | Allowed |
| VOYB-91121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:01 AM | $669.81 | Accept | No | No | Allowed |
| VOYB-91122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:02 AM | $27,968.55 | Accept | Yes | Yes | Allowed |
| VOYB-91123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:11 AM | $191.83 | Accept | Yes | No | Allowed |
| VOYB-91124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:13 AM | $488.25 | Accept | No | No | Allowed |
| VOYB-91125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:15 AM | $4,275.65 | Accept | No | No | Allowed |
| VOYB-91126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:25 AM | $149.54 | Accept | Yes | Yes | Allowed |
| VOYB-91127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:53 AM | $1,552.64 | Accept | Yes | Yes | Allowed |
| VOYB-91128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:55 AM | $74.18 | Accept | Yes | Yes | Allowed |
| VOYB-91129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:56 AM | $47.13 | Accept | No | No | Allowed |
| VOYB-91130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:06 AM | $19.04 | Accept | No | Yes | Allowed |
| VOYB-91131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:22 AM | $2,821.54 | Accept | Yes | Yes | Allowed |
| VOYB-91132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:25 AM | $1,585.76 | Accept | No | No | Allowed |
| VOYB-91133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:25 AM | $4,948.06 | Accept | No | No | Allowed |
| VOYB-91134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:26 AM | $0.71 | Reject | No | No | Allowed |
| VOYB-91135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:36 AM | $135.40 | Accept | Yes | No | Allowed |
| VOYB-91136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:38 AM | $9,893.13 | Accept | No | No | Allowed |
| VOYB-91137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:43 AM | $619.84 | Accept | Yes | No | Allowed |
| VOYB-91138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:48 AM | $41.10 | Accept | No | No | Allowed |
| VOYB-91139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:51 AM | $51.21 | Accept | Yes | Yes | Allowed |
| VOYB-91140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:53 AM | $10,145.66 | Accept | Yes | Yes | Allowed |
| VOYB-91141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:57 AM | $33.40 | Accept | Yes | Yes | Allowed |
| VOYB-91142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:59 AM | $1,538.24 | Accept | Yes | Yes | Allowed |
| VOYB-91143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:07 AM | $745.41 | Accept | Yes | Yes | Allowed |
| VOYB-91144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:10 AM | $3,290.39 | Accept | No | No | Allowed |
| VOYB-91145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:11 AM | $9,208.66 | Accept | Yes | Yes | Allowed |
| VOYB-91146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:30 AM | $11,408.77 | Accept | Yes | Yes | Allowed |
| VOYB-91147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:36 AM | $325.23 | Accept | Yes | No | Allowed |
| VOYB-91148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:37 AM | $847.56 | Accept | No | Yes | Allowed |
| VOYB-91149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:40 AM | $13,954.99 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1051 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-91150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:45 AM | $40.73 | Accept | Yes | Yes | Allowed |
| VOYB-91151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:48 AM | $378.17 | Accept | Yes | No | Allowed |
| VOYB-91152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:57 AM | $39.54 | Accept | No | No | Allowed |
| VOYB-91153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:57 AM | $79.24 | Accept | No | No | Allowed |
| VOYB-91154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:09 AM | $2,578.41 | Accept | Yes | Yes | Allowed |
| VOYB-91155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:10 AM | $8,365.39 | Accept | Yes | No | Allowed |
| VOYB-91156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:14 AM | $581.76 | Accept | Yes | No | Allowed |
| VOYB-91157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:26 AM | $711.58 | Accept | Yes | Yes | Allowed |
| VOYB-91158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:29 AM | $2,114.05 | Accept | Yes | Yes | Allowed |
| VOYB-91159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:38 AM | $1,587.53 | Accept | Yes | No | Allowed |
| VOYB-91160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:48 AM | $657.65 | Accept | Yes | No | Allowed |
| VOYB-91161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:52 AM | $5,019.67 | Accept | Yes | Yes | Allowed |
| VOYB-91162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:59 AM | $9,985.55 | Accept | Yes | No | Allowed |
| VOYB-91163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:03:30 AM | $233.75 | Accept | Yes | No | Allowed |
| VOYB-91164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:03:46 AM | $1,164.65 | Accept | No | No | Allowed |
| VOYB-91165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:03:47 AM | $108.56 | Accept | No | No | Allowed |
| VOYB-91166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:05 AM | $2,158.80 | Accept | No | No | Allowed |
| VOYB-91167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:09 AM | $20,829.38 | Accept | Yes | Yes | Allowed |
| VOYB-91168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:12 AM | $375.83 | Accept | Yes | Yes | Allowed |
| VOYB-91169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:18 AM | $598.43 | Accept | Yes | Yes | Allowed |
| VOYB-91170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:22 AM | $2,810.82 | Accept | Yes | Yes | Allowed |
| VOYB-91171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:28 AM | $2,343.51 | Accept | Yes | Yes | Allowed |
| VOYB-91172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:30 AM | $11.77 | Accept | Yes | No | Allowed |
| VOYB-91173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:36 AM | $168.58 | Accept | No | Yes | Allowed |
| VOYB-91174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:46 AM | $942.91 | Accept | No | No | Allowed |
| VOYB-91175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:51 AM | $931.45 | Accept | No | No | Allowed |
| VOYB-91176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:52 AM | $14,012.53 | Accept | Yes | Yes | Allowed |
| VOYB-91177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:55 AM | $624.52 | Accept | Yes | No | Allowed |
| VOYB-91178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:07 AM | $3,300.76 | Accept | Yes | Yes | Allowed |
| VOYB-91179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:16 AM | $2,930.31 | Accept | Yes | Yes | Allowed |
| VOYB-91180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:18 AM | $352.32 | Accept | Yes | Yes | Allowed |
| VOYB-91181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:27 AM | $1,394.13 | Accept | No | Yes | Allowed |
| VOYB-91182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:28 AM | $22,402.39 | Accept | Yes | No | Allowed |
| VOYB-91183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:41 AM | $3,193.79 | Accept | Yes | Yes | Allowed |
| VOYB-91184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:48 AM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-91185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:59 AM | $49.27 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:01 AM | $588.48 | Accept | Yes | Yes | Allowed |
| VOYB-91187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:05 AM | $226.76 | Accept | Yes | Yes | Allowed |
| VOYB-91188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:21 AM | $2,265.48 | Accept | Yes | No | Allowed |
| VOYB-91189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:22 AM | $795.40 | Accept | Yes | Yes | Allowed |
| VOYB-91190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:25 AM | $1,312.59 | Accept | Yes | Yes | Allowed |
| VOYB-91191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:30 AM | $10,344.94 | Accept | No | No | Allowed |
| VOYB-91192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:38 AM | $70.43 | Accept | Yes | Yes | Allowed |
| VOYB-91193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:40 AM | $653.54 | Accept | Yes | No | Allowed |
| VOYB-91194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:45 AM | $11,140.07 | Accept | No | No | Allowed |
| VOYB-91195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:47 AM | $1,511.14 | Accept | Yes | Yes | Allowed |
| VOYB-91196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:58 AM | $142,350.09 | Accept | Yes | Yes | Allowed |
| VOYB-91197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:02 AM | $853.55 | Accept | Yes | Yes | Allowed |
| VOYB-91198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:33 AM | $56.07 | Accept | No | No | Allowed |
| VOYB-91199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:38 AM | $722.16 | Accept | Yes | Yes | Allowed |
| VOYB-91200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:43 AM | $1,272.95 | Accept | No | No | Allowed |
| VOYB-91201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:47 AM | $21.43 | Accept | No | No | Allowed |
| VOYB-91202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:48 AM | $137.85 | Accept | Yes | Yes | Allowed |
| VOYB-91203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:49 AM | $39,663.70 | Accept | Yes | Yes | Allowed |
| VOYB-91204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:59 AM | $4,274.75 | Accept | No | Yes | Allowed |
| VOYB-91206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:02 AM | $64.27 | Accept | No | Yes | Allowed |
| VOYB-91205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:02 AM | $1,884.32 | Accept | No | No | Allowed |
| VOYB-91207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:03 AM | $121.62 | Accept | No | No | Allowed |
| VOYB-91208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:06 AM | $3,073.94 | Accept | Yes | Yes | Allowed |
| VOYB-91210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:14 AM | $37.92 | Accept | Yes | No | Allowed |
| VOYB-91209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:14 AM | $1,310.16 | Accept | No | No | Allowed |
| VOYB-91212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:24 AM | $5,253.20 | Reject | No | No | Allowed |
| VOYB-91213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:28 AM | $503.34 | Accept | Yes | No | Allowed |
| VOYB-91214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:32 AM | $879.02 | Accept | Yes | No | Allowed |
| VOYB-91215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:16 AM | $422.35 | Accept | Yes | Yes | Allowed |
| VOYB-91216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:19 AM | $440.30 | Accept | Yes | No | Allowed |
| VOYB-91217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:24 AM | $2,749.89 | Accept | Yes | Yes | Allowed |
| VOYB-91218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:25 AM | $913.47 | Accept | No | Yes | Allowed |
| VOYB-91219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:30 AM | $10,418.57 | Accept | Yes | No | Allowed |
| VOYB-91220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:32 AM | $2,065.43 | Accept | No | No | Allowed |
| VOYB-91221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:40 AM | $1,596.64 | Accept | Yes | No | Allowed |
| VOYB-91222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:41 AM | $306.14 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-91223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:42 AM | $2,194.06 | Accept | Yes | No | Allowed | |
| VOYB-91224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:43 AM | $1,548.87 | Accept | No | Yes | Allowed | |
| VOYB-91225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:53 AM | $223.55 | Accept | Yes | Yes | Allowed | |
| VOYB-91226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:54 AM | $64.98 | Accept | No | No | Allowed | |
| VOYB-91227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:57 AM | $8,023.11 | Accept | Yes | Yes | Allowed | |
| VOYB-91228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:02 AM | $69.63 | Accept | Yes | Yes | Allowed | |
| VOYB-91229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:12 AM | $235.46 | Accept | Yes | Yes | Allowed | |
| VOYB-91230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:23 AM | $4,837.20 | Accept | Yes | No | Allowed | |
| VOYB-91231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:31 AM | $152.72 | Accept | No | No | Allowed | |
| VOYB-91232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:31 AM | $277.25 | Accept | Yes | Yes | Allowed | |
| VOYB-91233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:35 AM | $236.91 | Accept | Yes | Yes | Allowed | |
| VOYB-91234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:41 AM | $4,167.48 | Accept | Yes | Yes | Allowed | |
| VOYB-91235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:46 AM | $3,565.61 | Accept | No | Yes | Allowed | |
| VOYB-91236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:51 AM | $342.58 | Accept | Yes | No | Allowed | |
| VOYB-91237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:54 AM | $956.89 | Accept | No | No | Allowed | |
| VOYB-91238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:07 AM | $6,461.27 | Accept | No | No | Allowed | |
| VOYB-91240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:18 AM | $485.50 | Accept | No | No | Allowed | |
| VOYB-91239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:18 AM | $89,456.60 | Accept | No | No | Allowed | |
| VOYB-91241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:42 AM | $65.62 | Accept | Yes | No | Allowed | |
| VOYB-91242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:49 AM | $61.66 | Accept | No | No | Allowed | |
| VOYB-91243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:53 AM | $897.37 | Accept | Yes | Yes | Allowed | |
| VOYB-91244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:56 AM | $4,332.80 | Accept | Yes | Yes | Allowed | |
| VOYB-91245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:04 AM | $3.43 | Accept | No | No | Allowed | |
| VOYB-91246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:12 AM | $15,697.64 | Accept | No | No | Allowed | |
| VOYB-91247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:13 AM | $41.84 | Accept | Yes | Yes | Allowed | |
| VOYB-91248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:18 AM | $119.62 | Accept | Yes | Yes | Allowed | |
| VOYB-91249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:30 AM | $3,386.45 | Accept | Yes | Yes | Allowed | |
| VOYB-91250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:32 AM | $474.35 | Accept | Yes | Yes | Allowed | |
| VOYB-91251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:42 AM | $211.91 | Accept | Yes | Yes | Allowed | |
| VOYB-91252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:43 AM | $2,989.55 | Accept | Yes | No | Allowed | |
| VOYB-91253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:44 AM | $5,050.03 | Accept | No | No | Allowed | |
| VOYB-91255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:53 AM | $49.19 | Accept | No | Yes | Allowed | |
| VOYB-91254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:53 AM | $320.09 | Accept | Yes | Yes | Allowed | |
| VOYB-91257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:04 AM | $65.91 | Accept | Yes | Yes | Allowed | |
| VOYB-91256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:04 AM | $713.03 | Accept | No | No | Allowed | |
| VOYB-91258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:05 AM | $3,477.61 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:36 AM | $13,295.99 | Accept | Yes | Yes | Allowed |
| VOYB-91261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:37 AM | $38,837.83 | Accept | Yes | Yes | Allowed |
| VOYB-91262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:52 AM | $1,581.18 | Accept | Yes | Yes | Allowed |
| VOYB-91263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:21 AM | $161.01 | Accept | No | No | Allowed |
| VOYB-91264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:46 AM | $506.01 | Accept | No | Yes | Allowed |
| VOYB-91265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:46 AM | $1,460.44 | Accept | No | Yes | Allowed |
| VOYB-91266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:48 AM | $686.33 | Accept | Yes | Yes | Allowed |
| VOYB-91267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:50 AM | $101.61 | Accept | No | No | Allowed |
| VOYB-91268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:50 AM | $675.36 | Accept | Yes | Yes | Allowed |
| VOYB-91269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:52 AM | $953.97 | Accept | Yes | Yes | Allowed |
| VOYB-91270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:54 AM | $821.15 | Accept | Yes | Yes | Allowed |
| VOYB-91271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:57 AM | $3,727.35 | Accept | Yes | No | Allowed |
| VOYB-91272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:00 AM | $4,216.56 | Accept | Yes | Yes | Allowed |
| VOYB-91273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:07 AM | $342.40 | Accept | No | No | Allowed |
| VOYB-91274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:16 AM | $1,915.93 | Accept | No | No | Allowed |
| VOYB-91275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:25 AM | $5,620.65 | Accept | Yes | Yes | Allowed |
| VOYB-91276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:26 AM | $6,316.93 | Accept | Yes | Yes | Allowed |
| VOYB-91277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:29 AM | $60.26 | Accept | Yes | No | Allowed |
| VOYB-91278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:31 AM | $2,503.34 | Accept | No | No | Allowed |
| VOYB-91279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:33 AM | $20.11 | Accept | Yes | Yes | Allowed |
| VOYB-91280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:41 AM | $1,970.03 | Accept | No | Yes | Allowed |
| VOYB-91281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:45 AM | $76.32 | Accept | Yes | No | Allowed |
| VOYB-91282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:50 AM | $509.12 | Accept | No | Yes | Allowed |
| VOYB-91283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:52 AM | $422.82 | Accept | Yes | Yes | Allowed |
| VOYB-91284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:59 AM | $264.97 | Accept | No | No | Allowed |
| VOYB-91285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:01 AM | $4.73 | Accept | Yes | Yes | Allowed |
| VOYB-91286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:01 AM | $1,975.04 | Accept | No | Yes | Allowed |
| VOYB-91287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:02 AM | $7,837.80 | Accept | No | No | Allowed |
| VOYB-91288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:05 AM | $257.22 | Reject | Yes | No | Allowed |
| VOYB-91289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:08 AM | $72,163.00 | Accept | No | Yes | Allowed |
| VOYB-91290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:17 AM | $751.22 | Accept | Yes | Yes | Allowed |
| VOYB-91291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:18 AM | $6.35 | Accept | Yes | No | Allowed |
| VOYB-91292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:36 AM | $291.50 | Accept | Yes | No | Allowed |
| VOYB-91293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:40 AM | $5,754.81 | Accept | Yes | Yes | Allowed |
| VOYB-91294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:42 AM | $2,245.25 | Accept | Yes | Yes | Allowed |
| VOYB-91295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:01 AM | $64.00 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-91297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:02 AM | $905.20 | Accept | Yes | No | Allowed | |
| VOYB-91296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:02 AM | $9,050.15 | Accept | Yes | Yes | Allowed | |
| VOYB-91298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:04 AM | $288,029.05 | Accept | No | No | Allowed | |
| VOYB-91299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:05 AM | $252.28 | Accept | Yes | Yes | Allowed | |
| VOYB-91300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:15 AM | $187.52 | Accept | Yes | No | Allowed | |
| VOYB-91301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:19 AM | $12,453.08 | Accept | No | No | Allowed | |
| VOYB-91302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:21 AM | $3.68 | Accept | Yes | No | Allowed | |
| VOYB-91303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:28 AM | $6,496.79 | Accept | Yes | Yes | Allowed | |
| VOYB-91304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:29 AM | $19,228.54 | Accept | No | Yes | Allowed | |
| VOYB-91305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:41 AM | $1,293.49 | Accept | No | Yes | Allowed | |
| VOYB-91306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:45 AM | $14,738.37 | Accept | No | No | Allowed | |
| VOYB-91307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:46 AM | $5,800.10 | Accept | Yes | Yes | Allowed | |
| VOYB-91308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:52 AM | $19.76 | Accept | Yes | Yes | Allowed | |
| VOYB-91309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:59 AM | $198.81 | Accept | No | Yes | Allowed | |
| VOYB-91310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:02 AM | $10,934.97 | Accept | No | Yes | Allowed | |
| VOYB-91311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:06 AM | $1,879.99 | Accept | Yes | No | Allowed | |
| VOYB-91312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:25 AM | $229.57 | Accept | Yes | Yes | Allowed | |
| VOYB-91313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:28 AM | $34,022.39 | Accept | Yes | No | Allowed | |
| VOYB-91314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:36 AM | $2,473.34 | Accept | No | No | Allowed | |
| VOYB-91315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:37 AM | $80.17 | Accept | Yes | No | Allowed | |
| VOYB-91316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:03 AM | $1,639.25 | Accept | Yes | No | Allowed | |
| VOYB-91317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:04 AM | $13,448.16 | Accept | No | No | Allowed | |
| VOYB-91318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:05 AM | $63.38 | Accept | Yes | Yes | Allowed | |
| VOYB-91319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:29 AM | $21,255.98 | Accept | No | Yes | Allowed | |
| VOYB-91320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:30 AM | $569.46 | Accept | No | No | Allowed | |
| VOYB-91321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:40 AM | $345.18 | Accept | No | No | Allowed | |
| VOYB-91322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:45 AM | $0.72 | Accept | Yes | No | Allowed | |
| VOYB-91323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:46 AM | $4,320.20 | Accept | Yes | No | Allowed | |
| VOYB-91324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:01 AM | $487.31 | Accept | Yes | Yes | Allowed | |
| VOYB-91325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:11 AM | $194,585.69 | Accept | Yes | Yes | Allowed | |
| VOYB-91326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:15 AM | $129.20 | Accept | No | Yes | Allowed | |
| VOYB-91327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:16 AM | $81.93 | Accept | Yes | No | Allowed | |
| VOYB-91328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:25 AM | $173.37 | Accept | Yes | Yes | Allowed | |
| VOYB-91329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:29 AM | $314.23 | Accept | Yes | Yes | Allowed | |
| VOYB-91330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:31 AM | $0.03 | Accept | No | No | Allowed | |
| VOYB-91331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:31 AM | $2,219.34 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1056 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:32 AM | $204.11 | Accept | Yes | Yes | Allowed |
| VOYB-91333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:07 AM | $4,363.51 | Accept | Yes | Yes | Allowed |
| VOYB-91334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:09 AM | $13,929.92 | Accept | Yes | Yes | Allowed |
| VOYB-91335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:12 AM | $52.18 | Accept | Yes | Yes | Allowed |
| VOYB-91336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:13 AM | $3,262.48 | Accept | Yes | Yes | Allowed |
| VOYB-91337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:25 AM | $54.86 | Accept | Yes | No | Allowed |
| VOYB-91338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:28 AM | $101.47 | Accept | Yes | No | Allowed |
| VOYB-91339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:30 AM | $181.64 | Accept | No | No | Allowed |
| VOYB-91341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:40 AM | $1,385.95 | Accept | Yes | Yes | Allowed |
| VOYB-91340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:40 AM | $8,369.76 | Accept | No | No | Allowed |
| VOYB-91342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:51 AM | $43,397.53 | Accept | Yes | Yes | Allowed |
| VOYB-91343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:59 AM | $4,105.05 | Accept | No | No | Allowed |
| VOYB-91344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:04 AM | $222.52 | Accept | No | No | Allowed |
| VOYB-91345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:10 AM | $902.15 | Accept | Yes | Yes | Allowed |
| VOYB-91346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:13 AM | $3.46 | Accept | Yes | Yes | Allowed |
| VOYB-91348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:18 AM | $1,977.32 | Accept | No | No | Allowed |
| VOYB-91347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:18 AM | $10,501.04 | Accept | Yes | No | Allowed |
| VOYB-91349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:23 AM | $6,483.64 | Reject | Yes | Yes | Allowed |
| VOYB-91350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:28 AM | $15,079.68 | Accept | No | No | Allowed |
| VOYB-91351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:31 AM | $265.36 | Accept | Yes | Yes | Allowed |
| VOYB-91352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:43 AM | $1,231.72 | Accept | Yes | Yes | Allowed |
| VOYB-91353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:45 AM | $4,041.89 | Accept | Yes | Yes | Allowed |
| VOYB-91354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:47 AM | $154.71 | Accept | Yes | Yes | Allowed |
| VOYB-91355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:50 AM | $107.24 | Accept | Yes | Yes | Allowed |
| VOYB-91356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:53 AM | $968.64 | Accept | Yes | Yes | Allowed |
| VOYB-91357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:58 AM | $25.73 | Accept | Yes | No | Allowed |
| VOYB-91360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:08 AM | $2,841.57 | Accept | Yes | Yes | Allowed |
| VOYB-91359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:08 AM | $4,030.29 | Accept | No | No | Allowed |
| VOYB-91358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:08 AM | $4,637.02 | Accept | Yes | Yes | Allowed |
| VOYB-91361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:18 AM | $2,843.54 | Accept | No | Yes | Allowed |
| VOYB-91362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:29 AM | $265.83 | Accept | Yes | Yes | Allowed |
| VOYB-91363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:33 AM | $1,152.54 | Accept | Yes | Yes | Allowed |
| VOYB-91364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:42 AM | $451.82 | Accept | Yes | Yes | Allowed |
| VOYB-91365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:49 AM | $3,001.92 | Accept | Yes | Yes | Allowed |
| VOYB-91366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:53 AM | $15,768.70 | Accept | Yes | Yes | Allowed |
| VOYB-91367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:55 AM | $4,011.86 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1057 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-91368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:57 AM | $4,487.56 | Accept | Yes | No | Allowed |
| VOYB-91369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:59 AM | $204.12 | Accept | Yes | Yes | Allowed |
| VOYB-91370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:05 AM | $153.07 | Accept | Yes | Yes | Allowed |
| VOYB-91371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:10 AM | $44.09 | Accept | No | No | Allowed |
| VOYB-91372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:10 AM | $474.86 | Accept | Yes | Yes | Allowed |
| VOYB-91373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:14 AM | $2,620.71 | Accept | No | No | Allowed |
| VOYB-91374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:17 AM | $112.33 | Accept | Yes | Yes | Allowed |
| VOYB-91375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:18 AM | $18,591.30 | Accept | Yes | Yes | Allowed |
| VOYB-91376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:25 AM | $1,613.10 | Accept | Yes | Yes | Allowed |
| VOYB-91378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:29 AM | $2,188.11 | Accept | No | No | Allowed |
| VOYB-91377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:29 AM | $11,361.48 | Accept | Yes | Yes | Allowed |
| VOYB-91379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:31 AM | $10,223.64 | Accept | Yes | Yes | Allowed |
| VOYB-91380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:34 AM | $411.49 | Accept | No | No | Allowed |
| VOYB-91381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:35 AM | $3,292.08 | Accept | Yes | No | Allowed |
| VOYB-91382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:38 AM | $2,128.30 | Accept | Yes | No | Allowed |
| VOYB-91383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:47 AM | $144.99 | Accept | Yes | Yes | Allowed |
| VOYB-91384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:47 AM | $1,329.05 | Accept | Yes | Yes | Allowed |
| VOYB-91386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:53 AM | $355.75 | Accept | Yes | No | Allowed |
| VOYB-91385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:53 AM | $2,670.65 | Accept | Yes | Yes | Allowed |
| VOYB-91387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:00 AM | $2,407.18 | Accept | Yes | No | Allowed |
| VOYB-91388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:03 AM | $1,322.59 | Accept | No | No | Allowed |
| VOYB-91389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:05 AM | $814.75 | Accept | No | No | Allowed |
| VOYB-91390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:23 AM | $721.01 | Accept | No | No | Allowed |
| VOYB-91391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:38 AM | $52,810.17 | Accept | Yes | Yes | Allowed |
| VOYB-91392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:41 AM | $213.38 | Accept | Yes | Yes | Allowed |
| VOYB-91393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:44 AM | $3,732.50 | Accept | Yes | Yes | Allowed |
| VOYB-91394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:45 AM | $29,404.66 | Accept | Yes | Yes | Allowed |
| VOYB-91396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:52 AM | $1,838.72 | Reject | No | No | Allowed |
| VOYB-91395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:52 AM | $6,324.31 | Accept | Yes | Yes | Allowed |
| VOYB-91398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:56 AM | $72,837.47 | Accept | Yes | Yes | Allowed |
| VOYB-91399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:07 AM | $6,165.76 | Accept | Yes | No | Allowed |
| VOYB-91400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:08 AM | $26.09 | Accept | Yes | No | Allowed |
| VOYB-91401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:09 AM | $15,640.21 | Accept | Yes | No | Allowed |
| VOYB-91403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:14 AM | $926.83 | Accept | Yes | Yes | Allowed |
| VOYB-91402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:14 AM | $1,691.83 | Accept | Yes | Yes | Allowed |
| VOYB-91404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:15 AM | $1,002.03 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:29 AM | $904.98 | Accept | No | No | Allowed |
| VOYB-91406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:30 AM | $2,643.71 | Accept | Yes | No | Allowed |
| VOYB-91407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:30 AM | $9,734.11 | Accept | Yes | Yes | Allowed |
| VOYB-91409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:36 AM | $66.85 | Accept | No | Yes | Allowed |
| VOYB-91408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:36 AM | $1,260.79 | Accept | Yes | No | Allowed |
| VOYB-91410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:43 AM | $1,237.91 | Accept | Yes | Yes | Allowed |
| VOYB-91411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:51 AM | $850.32 | Accept | Yes | No | Allowed |
| VOYB-91412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:55 AM | $84.64 | Accept | No | No | Allowed |
| VOYB-91413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:57 AM | $1,959.00 | Accept | No | No | Allowed |
| VOYB-91414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:06 AM | $6,968.16 | Accept | No | No | Allowed |
| VOYB-91415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:17 AM | $270.91 | Accept | Yes | No | Allowed |
| VOYB-91416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:29 AM | $79.98 | Accept | Yes | No | Allowed |
| VOYB-91417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:44 AM | $2,037.22 | Accept | Yes | Yes | Allowed |
| VOYB-91418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:49 AM | $86.43 | Accept | Yes | Yes | Allowed |
| VOYB-91419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:51 AM | $876.47 | Accept | Yes | Yes | Allowed |
| VOYB-91420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:51 AM | $2,245.35 | Accept | Yes | Yes | Allowed |
| VOYB-91421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:01 AM | $30,440.35 | Accept | Yes | Yes | Allowed |
| VOYB-91422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:05 AM | $8.78 | Accept | Yes | Yes | Allowed |
| VOYB-91423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:06 AM | $84.55 | Accept | No | Yes | Allowed |
| VOYB-91424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:08 AM | $180.46 | Accept | Yes | Yes | Allowed |
| VOYB-91425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:09 AM | $258.83 | Accept | Yes | No | Allowed |
| VOYB-91426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:10 AM | $1,226.84 | Accept | Yes | No | Allowed |
| VOYB-91427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:19 AM | $239.42 | Accept | Yes | Yes | Allowed |
| VOYB-91428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:21 AM | $96.46 | Accept | Yes | Yes | Allowed |
| VOYB-91429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:22 AM | $267.54 | Accept | No | No | Allowed |
| VOYB-91430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:34 AM | $46.78 | Accept | No | No | Allowed |
| VOYB-91431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:34 AM | $59.15 | Accept | Yes | Yes | Allowed |
| VOYB-91432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:51 AM | $76.27 | Accept | Yes | Yes | Allowed |
| VOYB-91433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:55 AM | $633.62 | Accept | No | No | Allowed |
| VOYB-91434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:06 AM | $1,560.40 | Reject | No | No | Allowed |
| VOYB-91435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:12 AM | $3,510.07 | Accept | Yes | Yes | Allowed |
| VOYB-91436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:18 AM | $3,221.96 | Accept | Yes | Yes | Allowed |
| VOYB-91437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:31 AM | $32,669.54 | Accept | Yes | Yes | Allowed |
| VOYB-91438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:39 AM | $40.40 | Accept | No | No | Allowed |
| VOYB-91439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:42 AM | $480.06 | Accept | Yes | No | Allowed |
| VOYB-91440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:42 AM | $3,445.93 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1059 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:50 AM | $1,751.48 | Accept | No | No | Allowed |
| VOYB-91442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:51 AM | $7,857.68 | Accept | Yes | No | Allowed |
| VOYB-91443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:02 AM | $792.92 | Accept | Yes | Yes | Allowed |
| VOYB-91444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:08 AM | $5,213.72 | Accept | No | No | Allowed |
| VOYB-91445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:19 AM | $2,107.36 | Accept | Yes | Yes | Allowed |
| VOYB-91447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:23 AM | $1,162.48 | Accept | Yes | Yes | Allowed |
| VOYB-91448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:24 AM | $340.55 | Accept | Yes | No | Allowed |
| VOYB-91449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:25 AM | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-91450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:29 AM | $913.94 | Accept | Yes | Yes | Allowed |
| VOYB-91451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:46 AM | $720.97 | Accept | Yes | No | Allowed |
| VOYB-91452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:55 AM | $550.88 | Accept | No | No | Allowed |
| VOYB-91453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:03 AM | $465.36 | Accept | Yes | Yes | Allowed |
| VOYB-91454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:13 AM | $296.68 | Accept | No | No | Allowed |
| VOYB-91455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:18 AM | $436.73 | Accept | Yes | Yes | Allowed |
| VOYB-91456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:28 AM | $1,105.88 | Accept | No | No | Allowed |
| VOYB-91457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:38 AM | $21.17 | Accept | Yes | No | Allowed |
| VOYB-91459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:54 AM | $88.46 | Accept | Yes | Yes | Allowed |
| VOYB-91458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:54 AM | $174.10 | Accept | Yes | Yes | Allowed |
| VOYB-91460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:55 AM | $6,931.86 | Accept | No | Yes | Allowed |
| VOYB-91461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:56 AM | $10,241.62 | Accept | No | No | Allowed |
| VOYB-91462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:02 AM | $108.51 | Accept | No | No | Allowed |
| VOYB-91463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:03 AM | $3,008.87 | Accept | No | No | Allowed |
| VOYB-91464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:04 AM | $550.12 | Accept | Yes | No | Allowed |
| VOYB-91465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:05 AM | $2,495.13 | Accept | Yes | No | Allowed |
| VOYB-91466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:11 AM | $10,764.97 | Accept | Yes | Yes | Allowed |
| VOYB-91467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:14 AM | $1,383.47 | Accept | Yes | Yes | Allowed |
| VOYB-91468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:21 AM | $815.81 | Accept | No | No | Allowed |
| VOYB-91469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:35 AM | $2,051.88 | Accept | No | No | Allowed |
| VOYB-91470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:42 AM | $0.00 | Accept | No | No | Allowed |
| VOYB-91471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:05 AM | $252.22 | Accept | Yes | Yes | Allowed |
| VOYB-91472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:08 AM | $29.28 | Accept | Yes | Yes | Allowed |
| VOYB-91473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:21 AM | $331.09 | Accept | Yes | Yes | Allowed |
| VOYB-91475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:28 AM | $535.36 | Accept | No | No | Allowed |
| VOYB-91476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:37 AM | $99.37 | Accept | Yes | Yes | Allowed |
| VOYB-91477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:41 AM | $312.50 | Accept | Yes | No | Allowed |
| VOYB-91478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:43 AM | $164.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1060 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-91479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:49 AM | $380.50 | Accept | No | No | Allowed | |
| VOYB-91480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:53 AM | $4,731.82 | Accept | Yes | No | Allowed | |
| VOYB-91481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:55 AM | $921.40 | Accept | Yes | No | Allowed | |
| VOYB-91482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:00 AM | $14,996.43 | Accept | Yes | No | Allowed | |
| VOYB-91483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:05 AM | $3,113.29 | Accept | Yes | Yes | Allowed | |
| VOYB-91484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:11 AM | $867.74 | Accept | No | Yes | Allowed | |
| VOYB-91485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:12 AM | $1.02 | Accept | No | No | Allowed | |
| VOYB-91486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:28 AM | $24,304.44 | Accept | Yes | Yes | Allowed | |
| VOYB-91487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:40 AM | $30.57 | Accept | Yes | Yes | Allowed | |
| VOYB-91488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:55 AM | $928.31 | Accept | No | No | Allowed | |
| VOYB-91489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:57 AM | $158.85 | Accept | No | No | Allowed | |
| VOYB-91490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:03 AM | $976.32 | Accept | No | No | Allowed | |
| VOYB-91491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:09 AM | $4,643.81 | Accept | Yes | Yes | Allowed | |
| VOYB-91492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:20 AM | $4,224.37 | Accept | Yes | Yes | Allowed | |
| VOYB-91493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:27 AM | $3,744.00 | Accept | Yes | Yes | Allowed | |
| VOYB-91494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:38 AM | $475.36 | Reject | Yes | Yes | Allowed | |
| VOYB-91495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:51 AM | $37.56 | Accept | No | No | Allowed | |
| VOYB-91496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:10 AM | $1,168.65 | Accept | No | No | Allowed | |
| VOYB-91497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:19 AM | $2.09 | Accept | Yes | No | Allowed | |
| VOYB-91498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:22 AM | $1,530.45 | Accept | No | No | Allowed | |
| VOYB-91499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:24 AM | $26.71 | Accept | Yes | Yes | Allowed | |
| VOYB-91500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:26 AM | $5,069.09 | Accept | Yes | Yes | Allowed | |
| VOYB-91502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:46 AM | $7,712.81 | Accept | Yes | Yes | Allowed | |
| VOYB-91504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:54 AM | $100.52 | Accept | No | No | Allowed | |
| VOYB-91503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:54 AM | $171.89 | Accept | No | No | Allowed | |
| VOYB-91505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:54 AM | $363.14 | Accept | No | No | Allowed | |
| VOYB-91506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:56 AM | $3.69 | Accept | Yes | No | Allowed | |
| VOYB-91507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:56 AM | $5,401.65 | Accept | No | No | Allowed | |
| VOYB-91509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:02 AM | $2,724.62 | Accept | Yes | No | Allowed | |
| VOYB-91508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:02 AM | $18,859.72 | Accept | No | No | Allowed | |
| VOYB-91510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:46 AM | $1,722.56 | Accept | Yes | Yes | Allowed | |
| VOYB-91511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:47 AM | $4,110.17 | Accept | No | No | Allowed | |
| VOYB-91512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:49 AM | $365,781.26 | Accept | No | Yes | Allowed | |
| VOYB-91513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:52 AM | $954.51 | Accept | No | Yes | Allowed | |
| VOYB-91514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:00 AM | $316.97 | Accept | No | No | Allowed | |
| VOYB-91515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:04 AM | $1,020.81 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-91516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:05 AM | $12,045.65 | Accept | No | Yes | Allowed | |
| VOYB-91518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:23 AM | $1,007.12 | Accept | Yes | Yes | Allowed | |
| VOYB-91517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:23 AM | $4,831.19 | Accept | Yes | Yes | Allowed | |
| VOYB-91519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:27 AM | $0.04 | Accept | Yes | Yes | Allowed | |
| VOYB-91520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:32 AM | $334.37 | Accept | Yes | Yes | Allowed | |
| VOYB-91521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:38 AM | $1.26 | Accept | Yes | No | Allowed | |
| VOYB-91522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:53 AM | $383.92 | Accept | Yes | No | Allowed | |
| VOYB-91523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:53 AM | $4,993.38 | Accept | Yes | Yes | Allowed | |
| VOYB-91524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:55 AM | $60.92 | Accept | Yes | Yes | Allowed | |
| VOYB-91525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:58 AM | $416.10 | Accept | No | No | Allowed | |
| VOYB-91526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:02 AM | $4,644.96 | Accept | Yes | Yes | Allowed | |
| VOYB-91527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:09 AM | $78.99 | Accept | No | No | Allowed | |
| VOYB-91528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:09 AM | $427.73 | Accept | Yes | Yes | Allowed | |
| VOYB-91529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:10 AM | $10.25 | Accept | No | Yes | Allowed | |
| VOYB-91530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:20 AM | $449.83 | Accept | Yes | No | Allowed | |
| VOYB-91531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:47 AM | $55,216.99 | Accept | No | No | Allowed | |
| VOYB-91532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:57 AM | $2,225.42 | Accept | Yes | Yes | Allowed | |
| VOYB-91533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:59 AM | $272.06 | Accept | Yes | Yes | Allowed | |
| VOYB-91534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:03 AM | $1,679.29 | Accept | No | Yes | Allowed | |
| VOYB-91535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:13 AM | $3,141.47 | Accept | No | No | Allowed | |
| VOYB-91536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:14 AM | $10.90 | Accept | Yes | Yes | Allowed | |
| VOYB-91537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:16 AM | $775.46 | Accept | No | No | Allowed | |
| VOYB-91538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:19 AM | $14,129.58 | Accept | No | No | Allowed | |
| VOYB-91539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:31 AM | $3,310.04 | Accept | Yes | Yes | Allowed | |
| VOYB-91540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:33 AM | $254.25 | Accept | Yes | Yes | Allowed | |
| VOYB-91541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:35 AM | $448.69 | Reject | No | Yes | Allowed | |
| VOYB-91542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:42 AM | $1,474.28 | Accept | Yes | Yes | Allowed | |
| VOYB-91543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:02 AM | $53.97 | Accept | No | No | Allowed | |
| VOYB-91544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:06 AM | $6.34 | Accept | Yes | Yes | Allowed | |
| VOYB-91545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:19 AM | $1,496.47 | Accept | No | No | Allowed | |
| VOYB-91546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:20 AM | $40.76 | Accept | Yes | Yes | Allowed | |
| VOYB-91547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:25 AM | $959.08 | Accept | Yes | No | Allowed | |
| VOYB-91548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:28 AM | $9,000.16 | Accept | Yes | Yes | Allowed | |
| VOYB-91549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:30 AM | $17.23 | Accept | No | No | Allowed | |
| VOYB-91550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:36 AM | $2,702.87 | Accept | Yes | Yes | Allowed | |
| VOYB-91551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:43 AM | $1,132.57 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:47 AM | $20.76 | Reject | No | No | Allowed |
| VOYB-91553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:55 AM | $929.21 | Accept | Yes | No | Allowed |
| VOYB-91554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:57 AM | $1.84 | Accept | Yes | No | Allowed |
| VOYB-91556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:07 AM | $204.90 | Accept | No | No | Allowed |
| VOYB-91555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:07 AM | $337.30 | Accept | No | No | Allowed |
| VOYB-91557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:09 AM | $3,254.41 | Accept | Yes | No | Allowed |
| VOYB-91558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:17 AM | $2,771.58 | Accept | No | No | Allowed |
| VOYB-91559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:18 AM | $1,276.02 | Accept | Yes | Yes | Allowed |
| VOYB-91560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:21 AM | $110.19 | Accept | No | No | Allowed |
| VOYB-91561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:21 AM | $155.28 | Accept | Yes | Yes | Allowed |
| VOYB-91562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:22 AM | $78.28 | Accept | Yes | No | Allowed |
| VOYB-91563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:28 AM | $35,771.24 | Accept | No | Yes | Allowed |
| VOYB-91564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:49 AM | $1,632.15 | Accept | Yes | Yes | Allowed |
| VOYB-91565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:51 AM | $2,357.14 | Accept | Yes | No | Allowed |
| VOYB-91566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:59 AM | $101.50 | Accept | No | No | Allowed |
| VOYB-91567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:00 AM | $12,327.59 | Accept | Yes | Yes | Allowed |
| VOYB-91568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:09 AM | $2,348.32 | Accept | No | No | Allowed |
| VOYB-91569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:38 AM | $115.89 | Accept | No | No | Allowed |
| VOYB-91570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:44 AM | $1,691.73 | Accept | No | No | Allowed |
| VOYB-91571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:48 AM | $8,964.19 | Accept | Yes | Yes | Allowed |
| VOYB-91572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:59 AM | $21.51 | Accept | Yes | Yes | Allowed |
| VOYB-91573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:05 AM | $38,904.55 | Accept | Yes | Yes | Allowed |
| VOYB-91574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:06 AM | $69.86 | Accept | No | No | Allowed |
| VOYB-91575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:14 AM | $463.41 | Accept | Yes | No | Allowed |
| VOYB-91576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:16 AM | $423.71 | Accept | Yes | Yes | Allowed |
| VOYB-91578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:17 AM | $167.72 | Accept | Yes | Yes | Allowed |
| VOYB-91577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:17 AM | $1,841.00 | Accept | Yes | Yes | Allowed |
| VOYB-91579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:34 AM | $40,743.24 | Accept | Yes | Yes | Allowed |
| VOYB-91581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:38 AM | $5,239.23 | Accept | Yes | Yes | Allowed |
| VOYB-91580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:38 AM | $63,773.48 | Accept | Yes | Yes | Allowed |
| VOYB-91582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:41 AM | $190.71 | Accept | Yes | Yes | Allowed |
| VOYB-91583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:46 AM | $352.02 | Accept | No | No | Allowed |
| VOYB-91584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:48 AM | $88.06 | Accept | Yes | Yes | Allowed |
| VOYB-91585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:52 AM | $11,293.82 | Accept | Yes | Yes | Allowed |
| VOYB-91586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:54 AM | $4,426.50 | Accept | Yes | Yes | Allowed |
| VOYB-91587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:03 AM | $6,147.63 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1063 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-91588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:11 AM | $1,737.73 | Accept | Yes | Yes | Allowed |
| VOYB-91589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:23 AM | $761.02 | Accept | Yes | Yes | Allowed |
| VOYB-91590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:25 AM | $163.02 | Accept | No | No | Allowed |
| VOYB-91591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:30 AM | $24.71 | Accept | Yes | No | Allowed |
| VOYB-91592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:33 AM | $4,152.79 | Accept | Yes | No | Allowed |
| VOYB-91593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:37 AM | $14,313.47 | Accept | Yes | Yes | Allowed |
| VOYB-91594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:41 AM | $24,067.74 | Accept | Yes | Yes | Allowed |
| VOYB-91595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:43 AM | $927.51 | Accept | No | Yes | Allowed |
| VOYB-91596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:56 AM | $329.22 | Accept | Yes | Yes | Allowed |
| VOYB-91597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:59 AM | $436.10 | Accept | No | No | Allowed |
| VOYB-91598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:04 AM | $280.91 | Accept | No | No | Allowed |
| VOYB-91599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:11 AM | $851.05 | Accept | Yes | Yes | Allowed |
| VOYB-91600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:12 AM | $1,868.36 | Accept | No | No | Allowed |
| VOYB-91601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:19 AM | $5,169.11 | Accept | Yes | No | Allowed |
| VOYB-91602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:28 AM | $2,450.04 | Accept | No | No | Allowed |
| VOYB-91603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:34 AM | $2.92 | Accept | Yes | Yes | Allowed |
| VOYB-91604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:40 AM | $4,161.92 | Accept | No | No | Allowed |
| VOYB-91605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:40 AM | $4,632.70 | Accept | Yes | Yes | Allowed |
| VOYB-91606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:42 AM | $247.59 | Accept | Yes | No | Allowed |
| VOYB-91607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:43 AM | $152.51 | Accept | Yes | Yes | Allowed |
| VOYB-91608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:44 AM | $189.19 | Accept | Yes | Yes | Allowed |
| VOYB-91609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:53 AM | $474.08 | Accept | Yes | Yes | Allowed |
| VOYB-91610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:57 AM | $3,778.96 | Accept | Yes | Yes | Allowed |
| VOYB-91611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:06 AM | $91.60 | Accept | Yes | Yes | Allowed |
| VOYB-91612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:08 AM | $1,014.54 | Accept | Yes | Yes | Allowed |
| VOYB-91613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:13 AM | $13,487.78 | Accept | Yes | Yes | Allowed |
| VOYB-91614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:17 AM | $3,142.71 | Accept | Yes | No | Allowed |
| VOYB-91615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:19 AM | $358.40 | Accept | No | No | Allowed |
| VOYB-91616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:26 AM | $148.55 | Accept | Yes | Yes | Allowed |
| VOYB-91617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:35 AM | $1,326.57 | Accept | No | No | Allowed |
| VOYB-91619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:36 AM | $74.99 | Accept | Yes | Yes | Allowed |
| VOYB-91618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:36 AM | $1,107.49 | Accept | Yes | No | Allowed |
| VOYB-91620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:47 AM | $663.20 | Accept | Yes | No | Allowed |
| VOYB-91621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:00 AM | $14,377.82 | Accept | Yes | Yes | Allowed |
| VOYB-91622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:03 AM | $840.96 | Accept | No | No | Allowed |
| VOYB-91623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:19 AM | $0.71 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:23 AM | $48.99 | Accept | Yes | Yes | Allowed |
| VOYB-91625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:28 AM | $2,089.32 | Accept | Yes | Yes | Allowed |
| VOYB-91626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:48 AM | $62.22 | Accept | No | No | Allowed |
| VOYB-91628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:49 AM | $737.10 | Accept | Yes | Yes | Allowed |
| VOYB-91627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:49 AM | $25,197.21 | Accept | No | Yes | Allowed |
| VOYB-91629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:51 AM | $34,620.83 | Accept | Yes | Yes | Allowed |
| VOYB-91630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:51 AM | $213,024.16 | Accept | Yes | Yes | Allowed |
| VOYB-91631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:59 AM | $33,156.07 | Accept | No | No | Allowed |
| VOYB-91632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:05 AM | $284.60 | Accept | Yes | Yes | Allowed |
| VOYB-91633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:06 AM | $5,521.01 | Accept | No | No | Allowed |
| VOYB-91634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:10 AM | $8,373.20 | Accept | Yes | Yes | Allowed |
| VOYB-91635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:14 AM | $1,074.70 | Accept | Yes | Yes | Allowed |
| VOYB-91636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:16 AM | $261.57 | Accept | No | Yes | Allowed |
| VOYB-91637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:26 AM | $417.84 | Accept | Yes | Yes | Allowed |
| VOYB-91638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:46 AM | $4,528.56 | Accept | Yes | No | Allowed |
| VOYB-91639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:48 AM | $3,132.51 | Accept | Yes | Yes | Allowed |
| VOYB-91640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:50 AM | $217.66 | Accept | Yes | Yes | Allowed |
| VOYB-91641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:59 AM | $320.06 | Accept | Yes | Yes | Allowed |
| VOYB-91642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:10 AM | $121.65 | Accept | Yes | No | Allowed |
| VOYB-91643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:12 AM | $340.97 | Accept | Yes | No | Allowed |
| VOYB-91644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:13 AM | $20.44 | Accept | Yes | No | Allowed |
| VOYB-91645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:13 AM | $350.66 | Accept | Yes | No | Allowed |
| VOYB-91646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:20 AM | $360.00 | Accept | Yes | No | Allowed |
| VOYB-91647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:21 AM | $1,112.20 | Accept | Yes | No | Allowed |
| VOYB-91648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:29 AM | $8,074.11 | Accept | Yes | Yes | Allowed |
| VOYB-91649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:35 AM | $106.75 | Accept | Yes | No | Allowed |
| VOYB-91650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:43 AM | $11.46 | Accept | No | Yes | Allowed |
| VOYB-91651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:46 AM | $1,665.88 | Accept | Yes | Yes | Allowed |
| VOYB-91652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:57 AM | $2,869.99 | Accept | Yes | Yes | Allowed |
| VOYB-91653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:04 AM | $172.73 | Accept | Yes | Yes | Allowed |
| VOYB-91654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:05 AM | $976.46 | Accept | No | No | Allowed |
| VOYB-91655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:11 AM | $9,404.54 | Accept | Yes | Yes | Allowed |
| VOYB-91656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:12 AM | $12.28 | Accept | Yes | No | Allowed |
| VOYB-91657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:18 AM | $36.41 | Accept | Yes | Yes | Allowed |
| VOYB-91659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:19 AM | $164.19 | Accept | Yes | No | Allowed |
| VOYB-91658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:19 AM | $881.15 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1065 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:20 AM | $610.54 | Accept | Yes | Yes | Allowed |
| VOYB-91662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:23 AM | $43.30 | Reject | Yes | No | Allowed |
| VOYB-91661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:23 AM | $248.34 | Accept | Yes | Yes | Allowed |
| VOYB-91663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:33 AM | $3,778.32 | Accept | No | No | Allowed |
| VOYB-91664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:36 AM | $892.36 | Accept | No | Yes | Allowed |
| VOYB-91665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:37 AM | $244.53 | Accept | Yes | No | Allowed |
| VOYB-91666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:42 AM | $4,542.67 | Accept | Yes | Yes | Allowed |
| VOYB-91667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:43 AM | $114.83 | Accept | Yes | No | Allowed |
| VOYB-91668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:44 AM | $3,982.77 | Reject | Yes | No | Allowed |
| VOYB-91670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:49 AM | $211.15 | Accept | No | No | Allowed |
| VOYB-91669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:49 AM | $20,623.45 | Reject | No | No | Allowed |
| VOYB-91671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:54 AM | $2,100.84 | Accept | Yes | Yes | Allowed |
| VOYB-91672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:04 AM | $335.72 | Accept | Yes | Yes | Allowed |
| VOYB-91673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:11 AM | $2,129.12 | Accept | Yes | Yes | Allowed |
| VOYB-91674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:16 AM | $5,701.37 | Accept | No | Yes | Allowed |
| VOYB-91675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:24 AM | $1,027.94 | Accept | No | No | Allowed |
| VOYB-91676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:30 AM | $139.39 | Accept | Yes | Yes | Allowed |
| VOYB-91677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:34 AM | $5,576.98 | Accept | No | Yes | Allowed |
| VOYB-91678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:42 AM | $16,571.21 | Accept | No | Yes | Allowed |
| VOYB-91679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:43 AM | $20,199.00 | Accept | No | No | Allowed |
| VOYB-91681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:49 AM | $19,736.74 | Accept | Yes | Yes | Allowed |
| VOYB-91682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:02 AM | $967.13 | Accept | No | No | Allowed |
| VOYB-91684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:03 AM | $2,769.58 | Accept | Yes | Yes | Allowed |
| VOYB-91683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:03 AM | $27,781.63 | Accept | Yes | Yes | Allowed |
| VOYB-91685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:05 AM | $7,546.05 | Accept | Yes | No | Allowed |
| VOYB-91686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:07 AM | $380.19 | Accept | Yes | No | Allowed |
| VOYB-91687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:28 AM | $1,789.84 | Accept | Yes | No | Allowed |
| VOYB-91688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:30 AM | $1,279.49 | Accept | Yes | No | Allowed |
| VOYB-91690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:35 AM | $861.36 | Accept | Yes | No | Allowed |
| VOYB-91689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:35 AM | $4,504.07 | Accept | No | Yes | Allowed |
| VOYB-91691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:39 AM | $1,750.56 | Accept | Yes | No | Allowed |
| VOYB-91692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:43 AM | $23,697.14 | Accept | Yes | Yes | Allowed |
| VOYB-91693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:45 AM | $203.57 | Accept | Yes | No | Allowed |
| VOYB-91695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:50 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-91694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:50 AM | $2,499.93 | Accept | Yes | Yes | Allowed |
| VOYB-91696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:55 AM | $40.32 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:57 AM | $84.12 | Accept | Yes | Yes | Allowed |
| VOYB-91698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:17 AM | $0.48 | Accept | No | No | Allowed |
| VOYB-91699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:22 AM | $3,081.02 | Accept | No | No | Allowed |
| VOYB-91700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:24 AM | $802.68 | Accept | Yes | No | Allowed |
| VOYB-91701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:29 AM | $30.95 | Accept | No | Yes | Allowed |
| VOYB-91702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:35 AM | $55.95 | Accept | Yes | No | Allowed |
| VOYB-91703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:38 AM | $389.78 | Accept | Yes | Yes | Allowed |
| VOYB-91704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:47 AM | $938.26 | Accept | Yes | Yes | Allowed |
| VOYB-91705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:51 AM | $72.57 | Accept | No | No | Allowed |
| VOYB-91706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:52 AM | $1,029.95 | Accept | Yes | Yes | Allowed |
| VOYB-91707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:54 AM | $677.98 | Accept | Yes | Yes | Allowed |
| VOYB-91708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:59 AM | $351.76 | Accept | No | No | Allowed |
| VOYB-91709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:03 AM | $4,052.88 | Accept | Yes | No | Allowed |
| VOYB-91710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:04 AM | $9,799.11 | Accept | Yes | Yes | Allowed |
| VOYB-91711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:11 AM | $1.30 | Accept | Yes | Yes | Allowed |
| VOYB-91713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:18 AM | $33.55 | Accept | Yes | Yes | Allowed |
| VOYB-91712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:18 AM | $141.27 | Accept | Yes | Yes | Allowed |
| VOYB-91714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:26 AM | $0.73 | Accept | No | No | Allowed |
| VOYB-91715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:36 AM | $99.72 | Accept | Yes | No | Allowed |
| VOYB-91716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:40 AM | $410.19 | Accept | Yes | No | Allowed |
| VOYB-91717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:50 AM | $5,783.48 | Accept | Yes | Yes | Allowed |
| VOYB-91718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:54 AM | $205.50 | Accept | Yes | No | Allowed |
| VOYB-91719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:57 AM | $18,829.98 | Accept | No | No | Allowed |
| VOYB-91720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:09 AM | $30,289.51 | Accept | Yes | Yes | Allowed |
| VOYB-91721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:12 AM | $47,983.58 | Accept | No | No | Allowed |
| VOYB-91722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:26 AM | $11,273.42 | Accept | Yes | Yes | Allowed |
| VOYB-91723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:27 AM | $1,372.42 | Accept | Yes | Yes | Allowed |
| VOYB-91724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:28 AM | $8,919.44 | Accept | No | Yes | Allowed |
| VOYB-91725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:35 AM | $25,462.64 | Accept | Yes | Yes | Allowed |
| VOYB-91726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:43 AM | $43.27 | Accept | Yes | No | Allowed |
| VOYB-91727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:44 AM | $1,044.49 | Accept | No | No | Allowed |
| VOYB-91728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:58 AM | $633.49 | Accept | Yes | Yes | Allowed |
| VOYB-91729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:01 AM | $2,966.64 | Accept | No | No | Allowed |
| VOYB-91730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:05 AM | $42.23 | Accept | Yes | Yes | Allowed |
| VOYB-91731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:19 AM | $99.19 | Reject | Yes | Yes | Allowed |
| VOYB-91732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:34 AM | $213.71 | Reject | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-91733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:36 AM | $57,005.94 | Accept | Yes | Yes | Allowed | |
| VOYB-91734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:41 AM | $4,112.96 | Accept | Yes | Yes | Allowed | |
| VOYB-91735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:48 AM | $196.55 | Accept | Yes | Yes | Allowed | |
| VOYB-91736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:56 AM | $654.99 | Accept | No | No | Allowed | |
| VOYB-91737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:05 AM | $3,501.05 | Accept | Yes | Yes | Allowed | |
| VOYB-91738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:26 AM | $87.49 | Accept | Yes | Yes | Allowed | |
| VOYB-91739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:27 AM | $23,029.59 | Accept | Yes | Yes | Allowed | |
| VOYB-91740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:29 AM | $3,691.97 | Accept | Yes | No | Allowed | |
| VOYB-91742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:38 AM | $158.10 | Accept | Yes | No | Allowed | |
| VOYB-91741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:38 AM | $416.08 | Accept | Yes | Yes | Allowed | |
| VOYB-91743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:49 AM | $1,140.40 | Accept | Yes | Yes | Allowed | |
| VOYB-91745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:12 AM | $4,217.17 | Accept | Yes | No | Allowed | |
| VOYB-91746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:19 AM | $240.40 | Reject | No | No | Allowed | |
| VOYB-91747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:32 AM | $727.67 | Accept | Yes | Yes | Allowed | |
| VOYB-91748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:40 AM | $1,331.14 | Accept | No | Yes | Allowed | |
| VOYB-91749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:46 AM | $153.95 | Accept | Yes | Yes | Allowed | |
| VOYB-91750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:58 AM | $137.45 | Accept | Yes | Yes | Allowed | |
| VOYB-91751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:02 AM | $59.32 | Accept | Yes | No | Allowed | |
| VOYB-91752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:05 AM | $84.72 | Accept | Yes | No | Allowed | |
| VOYB-91753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:13 AM | $1,755.48 | Accept | No | No | Allowed | |
| VOYB-91754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:21 AM | $1,940.58 | Accept | Yes | No | Allowed | |
| VOYB-91755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:38 AM | $527.61 | Accept | Yes | Yes | Allowed | |
| VOYB-91756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:39 AM | $151.49 | Accept | Yes | Yes | Allowed | |
| VOYB-91757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:46 AM | $145,149.00 | Accept | Yes | Yes | Allowed | |
| VOYB-91758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:54 AM | $781.14 | Accept | Yes | Yes | Allowed | |
| VOYB-91759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:02 AM | $532.02 | Accept | No | Yes | Allowed | |
| VOYB-91760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:11 AM | $2,097.95 | Accept | Yes | Yes | Allowed | |
| VOYB-91761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:13 AM | $237.73 | Accept | Yes | No | Allowed | |
| VOYB-91762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:16 AM | $0.31 | Accept | Yes | Yes | Allowed | |
| VOYB-91763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:20 AM | $3,880.44 | Accept | Yes | No | Allowed | |
| VOYB-91764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:22 AM | $403.55 | Accept | Yes | Yes | Allowed | |
| VOYB-91765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:27 AM | $499.94 | Accept | Yes | Yes | Allowed | |
| VOYB-91766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:29 AM | $2,620.26 | Accept | Yes | No | Allowed | |
| VOYB-91767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:38 AM | $157.42 | Accept | Yes | Yes | Allowed | |
| VOYB-91768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:43 AM | $46.24 | Accept | Yes | Yes | Allowed | |
| VOYB-91769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:01:56 AM | $3,835.66 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:00 AM | $401.02 | Accept | Yes | No | Allowed |
| VOYB-91771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:00 AM | $70,237.30 | Accept | Yes | Yes | Allowed |
| VOYB-91772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:06 AM | $144.02 | Accept | Yes | Yes | Allowed |
| VOYB-91773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:12 AM | $13,037.05 | Accept | No | No | Allowed |
| VOYB-91774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:30 AM | $5,802.21 | Accept | Yes | No | Allowed |
| VOYB-91775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:39 AM | $3,522.95 | Accept | No | No | Allowed |
| VOYB-91776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:43 AM | $598.42 | Accept | Yes | Yes | Allowed |
| VOYB-91777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:48 AM | $213.24 | Accept | Yes | No | Allowed |
| VOYB-91778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:51 AM | $8.81 | Accept | Yes | No | Allowed |
| VOYB-91779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:55 AM | $7,402.72 | Accept | No | No | Allowed |
| VOYB-91780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:56 AM | $1,099.82 | Accept | Yes | Yes | Allowed |
| VOYB-91781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:57 AM | $996.16 | Accept | Yes | No | Allowed |
| VOYB-91782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:05 AM | $59.54 | Accept | Yes | No | Allowed |
| VOYB-91783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:06 AM | $415.78 | Accept | Yes | Yes | Allowed |
| VOYB-91784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:18 AM | $39,848.56 | Accept | No | No | Allowed |
| VOYB-91785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:20 AM | $49.59 | Accept | Yes | No | Allowed |
| VOYB-91786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:31 AM | $4,611.84 | Accept | Yes | No | Allowed |
| VOYB-91787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:48 AM | $95.84 | Accept | Yes | Yes | Allowed |
| VOYB-91788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:54 AM | $833.47 | Accept | No | No | Allowed |
| VOYB-91789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:06 AM | $1,203.10 | Accept | Yes | Yes | Allowed |
| VOYB-91790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:08 AM | $275.39 | Accept | Yes | Yes | Allowed |
| VOYB-91791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:09 AM | $439.74 | Accept | Yes | No | Allowed |
| VOYB-91792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:30 AM | $282.82 | Accept | No | No | Allowed |
| VOYB-91793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:31 AM | $300.92 | Accept | Yes | No | Allowed |
| VOYB-91794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:32 AM | $5,051.47 | Accept | No | No | Allowed |
| VOYB-91795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:35 AM | $2,054.46 | Accept | Yes | Yes | Allowed |
| VOYB-91796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:38 AM | $1,755.34 | Accept | No | No | Allowed |
| VOYB-91797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:43 AM | $1,834.90 | Accept | No | No | Allowed |
| VOYB-91798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:46 AM | $2,515.57 | Accept | Yes | Yes | Allowed |
| VOYB-91799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:54 AM | $42.01 | Accept | Yes | Yes | Allowed |
| VOYB-91800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:05 AM | $79.19 | Accept | Yes | Yes | Allowed |
| VOYB-91801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:08 AM | $2,016.97 | Accept | Yes | Yes | Allowed |
| VOYB-91802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:21 AM | $606.18 | Accept | Yes | Yes | Allowed |
| VOYB-91803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:25 AM | $2,566.79 | Accept | Yes | Yes | Allowed |
| VOYB-91804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:28 AM | $479.22 | Accept | Yes | Yes | Allowed |
| VOYB-91805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:29 AM | $1,274.57 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1069 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:31 AM | $1,559.95 | Accept | Yes | Yes | Allowed |
| VOYB-91807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:33 AM | $108,748.63 | Accept | Yes | No | Allowed |
| VOYB-91808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:36 AM | $613.36 | Accept | No | No | Allowed |
| VOYB-91809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:37 AM | $1,775.68 | Accept | Yes | Yes | Allowed |
| VOYB-91810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:48 AM | $2,057.95 | Accept | No | No | Allowed |
| VOYB-91811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:51 AM | $1,557.60 | Accept | Yes | Yes | Allowed |
| VOYB-91812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:52 AM | $26,530.04 | Accept | Yes | Yes | Allowed |
| VOYB-91813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:05 AM | $389.70 | Accept | Yes | Yes | Allowed |
| VOYB-91814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:09 AM | $570.20 | Accept | No | Yes | Allowed |
| VOYB-91815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:15 AM | $3,174.36 | Reject | Yes | No | Allowed |
| VOYB-91816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:18 AM | $1,730.15 | Accept | No | No | Allowed |
| VOYB-91817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:19 AM | $36.15 | Accept | Yes | Yes | Allowed |
| VOYB-91819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:32 AM | $1,324.03 | Accept | Yes | Yes | Allowed |
| VOYB-91818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:32 AM | $4,085.40 | Accept | Yes | Yes | Allowed |
| VOYB-91820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:42 AM | $64,764.12 | Accept | Yes | Yes | Allowed |
| VOYB-91821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:44 AM | $5,138.72 | Accept | No | No | Allowed |
| VOYB-91822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:47 AM | $851.93 | Accept | Yes | No | Allowed |
| VOYB-91823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:50 AM | $4,444.54 | Accept | Yes | Yes | Allowed |
| VOYB-91824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:01 AM | $3,983.91 | Accept | No | No | Allowed |
| VOYB-91825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:02 AM | $5,615.79 | Accept | No | Yes | Allowed |
| VOYB-91826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:08 AM | $576.03 | Accept | Yes | Yes | Allowed |
| VOYB-91827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:11 AM | $162.12 | Accept | Yes | Yes | Allowed |
| VOYB-91828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:11 AM | $1,704.87 | Accept | Yes | No | Allowed |
| VOYB-91829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:19 AM | $479.25 | Accept | Yes | Yes | Allowed |
| VOYB-91830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:24 AM | $63.70 | Accept | Yes | Yes | Allowed |
| VOYB-91831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:29 AM | $2,027.16 | Accept | Yes | No | Allowed |
| VOYB-91832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:30 AM | $852.82 | Accept | No | No | Allowed |
| VOYB-91833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:32 AM | $7,283.62 | Accept | Yes | Yes | Allowed |
| VOYB-91835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:35 AM | $1,803.30 | Accept | Yes | Yes | Allowed |
| VOYB-91834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:35 AM | $1,930.01 | Accept | No | No | Allowed |
| VOYB-91837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:37 AM | $2,774.44 | Accept | No | No | Allowed |
| VOYB-91836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:37 AM | $3,612.26 | Accept | Yes | Yes | Allowed |
| VOYB-91838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:39 AM | $1,712.51 | Accept | Yes | Yes | Allowed |
| VOYB-91839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:41 AM | $2,487.88 | Accept | Yes | Yes | Allowed |
| VOYB-91840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:42 AM | $1,545.73 | Accept | Yes | Yes | Allowed |
| VOYB-91841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:42 AM | $2,888.98 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:44 AM | $404.19 | Accept | Yes | Yes | Allowed |
| VOYB-91843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:44 AM | $214,800.25 | Accept | Yes | Yes | Allowed |
| VOYB-91845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:48 AM | $3,079.75 | Accept | Yes | Yes | Allowed |
| VOYB-91844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:48 AM | $3,177.58 | Accept | No | No | Allowed |
| VOYB-91846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:54 AM | $3,650.65 | Accept | Yes | Yes | Allowed |
| VOYB-91847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:02 AM | $65,499.52 | Accept | Yes | Yes | Allowed |
| VOYB-91848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:10 AM | $2,055.92 | Accept | No | Yes | Allowed |
| VOYB-91849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:14 AM | $13,237.49 | Accept | Yes | Yes | Allowed |
| VOYB-91850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:20 AM | $25.41 | Accept | No | No | Allowed |
| VOYB-91851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:21 AM | $1,854.61 | Accept | No | No | Allowed |
| VOYB-91853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:26 AM | $1,564.87 | Accept | No | No | Allowed |
| VOYB-91852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:26 AM | $4,566.11 | Accept | No | No | Allowed |
| VOYB-91854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:34 AM | $1,179.53 | Accept | No | No | Allowed |
| VOYB-91855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:35 AM | $134.95 | Accept | Yes | Yes | Allowed |
| VOYB-91856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:37 AM | $1.17 | Reject | No | No | Allowed |
| VOYB-91857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:39 AM | $528.11 | Accept | Yes | Yes | Allowed |
| VOYB-91858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:41 AM | $758.17 | Accept | Yes | No | Allowed |
| VOYB-91859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:43 AM | $196.80 | Accept | Yes | Yes | Allowed |
| VOYB-91860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:58 AM | $429.92 | Accept | Yes | Yes | Allowed |
| VOYB-91862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:00 AM | $253.87 | Accept | Yes | No | Allowed |
| VOYB-91861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:00 AM | $2,718.74 | Accept | No | Yes | Allowed |
| VOYB-91863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:01 AM | $142.80 | Accept | Yes | Yes | Allowed |
| VOYB-91864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:02 AM | $3,297.08 | Accept | No | No | Allowed |
| VOYB-91865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:06 AM | $156.44 | Accept | Yes | No | Allowed |
| VOYB-91866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:15 AM | $426.84 | Accept | Yes | Yes | Allowed |
| VOYB-91867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:19 AM | $155.86 | Accept | Yes | No | Allowed |
| VOYB-91868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:20 AM | $25,813.32 | Accept | Yes | No | Allowed |
| VOYB-91869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:22 AM | $1,152.16 | Accept | Yes | Yes | Allowed |
| VOYB-91870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:29 AM | $33,270.25 | Accept | Yes | Yes | Allowed |
| VOYB-91871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:37 AM | $5,031.08 | Accept | Yes | Yes | Allowed |
| VOYB-91872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:37 AM | $15,762.33 | Accept | No | Yes | Allowed |
| VOYB-91873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:38 AM | $84.72 | Reject | No | Yes | Allowed |
| VOYB-91874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:39 AM | $2,222.70 | Accept | Yes | No | Allowed |
| VOYB-91875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:42 AM | $44,569.24 | Accept | No | Yes | Allowed |
| VOYB-91876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:03 AM | $46.77 | Accept | Yes | Yes | Allowed |
| VOYB-91877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:04 AM | $2,314.93 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-91878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:13 AM | $1,183.49 | Accept | Yes | No | Allowed |
| VOYB-91880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:15 AM | $1,073.60 | Accept | Yes | No | Allowed |
| VOYB-91879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:15 AM | $3,424.70 | Accept | Yes | Yes | Allowed |
| VOYB-91881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:30 AM | $472.71 | Reject | No | Yes | Allowed |
| VOYB-91883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:46 AM | $54.91 | Accept | Yes | Yes | Allowed |
| VOYB-91882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:46 AM | $1,815.64 | Accept | No | No | Allowed |
| VOYB-91885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:51 AM | $2,689.12 | Accept | No | No | Allowed |
| VOYB-91884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:51 AM | $4,716.57 | Accept | Yes | Yes | Allowed |
| VOYB-91886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:52 AM | $720.30 | Accept | Yes | Yes | Allowed |
| VOYB-91887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:54 AM | $293.60 | Accept | No | Yes | Allowed |
| VOYB-91889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:59 AM | $271.71 | Accept | Yes | Yes | Allowed |
| VOYB-91890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:21 AM | $19.26 | Accept | Yes | Yes | Allowed |
| VOYB-91891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:22 AM | $20,109.20 | Accept | Yes | Yes | Allowed |
| VOYB-91892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:27 AM | $1,200.66 | Accept | No | Yes | Allowed |
| VOYB-91893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:34 AM | $0.12 | Accept | Yes | No | Allowed |
| VOYB-91894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:47 AM | $2,774.02 | Accept | Yes | Yes | Allowed |
| VOYB-91895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:10 AM | $193.10 | Accept | Yes | Yes | Allowed |
| VOYB-91896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:13 AM | $1,752.95 | Accept | Yes | No | Allowed |
| VOYB-91897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:14 AM | $29.62 | Accept | Yes | Yes | Allowed |
| VOYB-91898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:29 AM | $1.08 | Accept | Yes | Yes | Allowed |
| VOYB-91899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:38 AM | $5,293.09 | Accept | Yes | Yes | Allowed |
| VOYB-91900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:43 AM | $4,270.71 | Accept | Yes | Yes | Allowed |
| VOYB-91901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:46 AM | $39.01 | Accept | No | No | Allowed |
| VOYB-91902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:49 AM | $8,446.18 | Accept | No | No | Allowed |
| VOYB-91903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:55 AM | $3,913.79 | Accept | Yes | Yes | Allowed |
| VOYB-91904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:00 AM | $889.46 | Accept | Yes | No | Allowed |
| VOYB-91905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:02 AM | $23,646.69 | Accept | No | Yes | Allowed |
| VOYB-91906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:05 AM | $107.45 | Reject | No | Yes | Allowed |
| VOYB-91907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:08 AM | $869.24 | Accept | Yes | Yes | Allowed |
| VOYB-91908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:27 AM | $16,215.15 | Accept | Yes | Yes | Allowed |
| VOYB-91909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:30 AM | $1,449.59 | Accept | Yes | No | Allowed |
| VOYB-91910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:31 AM | $5.57 | Accept | No | No | Allowed |
| VOYB-91911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:33 AM | $68.92 | Accept | No | No | Allowed |
| VOYB-91912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:47 AM | $685.40 | Accept | Yes | Yes | Allowed |
| VOYB-91914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:53 AM | $404.71 | Accept | No | No | Allowed |
| VOYB-91913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:53 AM | $212.23 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1072 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:13:59 AM | $2,037.07 | Accept | No | No | Allowed |
| VOYB-91916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:06 AM | $545.43 | Accept | No | Yes | Allowed |
| VOYB-91917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:07 AM | $2,246.08 | Reject | No | No | Allowed |
| VOYB-91918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:08 AM | $54.91 | Accept | Yes | Yes | Allowed |
| VOYB-91919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:14 AM | $11,174.65 | Accept | Yes | Yes | Allowed |
| VOYB-91920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:17 AM | $749.00 | Accept | Yes | Yes | Allowed |
| VOYB-91921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:26 AM | $8.55 | Accept | Yes | No | Allowed |
| VOYB-91922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:39 AM | $77.31 | Accept | Yes | No | Allowed |
| VOYB-91923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:43 AM | $1,903.73 | Accept | Yes | Yes | Allowed |
| VOYB-91924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:47 AM | $984.02 | Accept | Yes | Yes | Allowed |
| VOYB-91925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:55 AM | $18,277.52 | Accept | No | No | Allowed |
| VOYB-91926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:00 AM | $2,157.86 | Accept | No | No | Allowed |
| VOYB-91927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:02 AM | $1,290.43 | Accept | No | No | Allowed |
| VOYB-91928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:08 AM | $1,398.41 | Accept | Yes | Yes | Allowed |
| VOYB-91929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:11 AM | $1,575.07 | Accept | No | No | Allowed |
| VOYB-91930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:21 AM | $102.12 | Accept | No | No | Allowed |
| VOYB-91931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:39 AM | $112.07 | Accept | No | No | Allowed |
| VOYB-91932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:50 AM | $221.18 | Accept | Yes | Yes | Allowed |
| VOYB-91933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:51 AM | $679.58 | Accept | Yes | Yes | Allowed |
| VOYB-91934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:51 AM | $1,890.07 | Accept | Yes | Yes | Allowed |
| VOYB-91935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:51 AM | $3,296.06 | Accept | Yes | Yes | Allowed |
| VOYB-91936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:55 AM | $170.16 | Accept | No | No | Allowed |
| VOYB-91937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:56 AM | $2,034.42 | Accept | Yes | Yes | Allowed |
| VOYB-91938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:04 AM | $84.42 | Accept | Yes | Yes | Allowed |
| VOYB-91939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:08 AM | $11,644.07 | Accept | No | No | Allowed |
| VOYB-91941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:18 AM | $385.31 | Accept | No | No | Allowed |
| VOYB-91940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:18 AM | $961.89 | Accept | Yes | No | Allowed |
| VOYB-91942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:21 AM | $5,866.40 | Accept | Yes | No | Allowed |
| VOYB-91944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:30 AM | $1,910.70 | Accept | Yes | Yes | Allowed |
| VOYB-91945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:33 AM | $61.32 | Accept | Yes | Yes | Allowed |
| VOYB-91946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:35 AM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-91947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:38 AM | $4,047.05 | Accept | Yes | No | Allowed |
| VOYB-91948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:55 AM | $1,385.65 | Accept | Yes | No | Allowed |
| VOYB-91949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:02 AM | $478.54 | Accept | No | No | Allowed |
| VOYB-91950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:15 AM | $585.69 | Accept | No | Yes | Allowed |
| VOYB-91951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:21 AM | $3,617.05 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1073 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:25 AM | $2,292.07 | Accept | Yes | No | Allowed |
| VOYB-91953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:29 AM | $12,844.18 | Accept | No | Yes | Allowed |
| VOYB-91954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:32 AM | $2,505.82 | Accept | No | Yes | Allowed |
| VOYB-91955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:34 AM | $234.41 | Accept | No | No | Allowed |
| VOYB-91956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:37 AM | $489.94 | Accept | Yes | Yes | Allowed |
| VOYB-91957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:37 AM | $1,492.88 | Accept | Yes | Yes | Allowed |
| VOYB-91958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:41 AM | $4,120.34 | Accept | Yes | No | Allowed |
| VOYB-91959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:43 AM | $505.79 | Accept | No | Yes | Allowed |
| VOYB-91960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:45 AM | $813.35 | Accept | Yes | Yes | Allowed |
| VOYB-91961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:50 AM | $50,080.30 | Accept | Yes | No | Allowed |
| VOYB-91962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:55 AM | $77.87 | Accept | No | Yes | Allowed |
| VOYB-91963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:59 AM | $91.23 | Accept | Yes | Yes | Allowed |
| VOYB-91964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:01 AM | $112,144.23 | Accept | Yes | Yes | Allowed |
| VOYB-91965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:03 AM | $510.51 | Accept | Yes | No | Allowed |
| VOYB-91966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:03 AM | $740.88 | Reject | Yes | No | Allowed |
| VOYB-91967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:04 AM | $2,486.50 | Accept | Yes | Yes | Allowed |
| VOYB-91968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:06 AM | $1,399.89 | Accept | Yes | No | Allowed |
| VOYB-91969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:19 AM | $65,646.29 | Accept | Yes | Yes | Allowed |
| VOYB-91970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:22 AM | $8,761.82 | Accept | No | No | Allowed |
| VOYB-91971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:25 AM | $58.45 | Accept | Yes | Yes | Allowed |
| VOYB-91972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:26 AM | $306.61 | Accept | No | Yes | Allowed |
| VOYB-91973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:29 AM | $8,287.60 | Accept | No | No | Allowed |
| VOYB-91974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:31 AM | $2,504.41 | Accept | Yes | No | Allowed |
| VOYB-91975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:37 AM | $10,228.34 | Accept | No | No | Allowed |
| VOYB-91976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:40 AM | $1,300.94 | Accept | No | No | Allowed |
| VOYB-91977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:42 AM | $3,486.04 | Accept | Yes | Yes | Allowed |
| VOYB-91978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:50 AM | $8.51 | Accept | Yes | Yes | Allowed |
| VOYB-91979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:57 AM | $4,770.47 | Accept | Yes | No | Allowed |
| VOYB-91980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:57 AM | $6,632.64 | Accept | No | Yes | Allowed |
| VOYB-91981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:58 AM | $1,470.84 | Accept | Yes | Yes | Allowed |
| VOYB-91982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:00 AM | $133.61 | Accept | No | No | Allowed |
| VOYB-91983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:00 AM | $2,082.04 | Accept | Yes | Yes | Allowed |
| VOYB-91984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:05 AM | $3,416.04 | Accept | Yes | Yes | Allowed |
| VOYB-91985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:11 AM | $121.16 | Accept | No | No | Allowed |
| VOYB-91987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:15 AM | $2.56 | Accept | Yes | No | Allowed |
| VOYB-91986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:15 AM | $3,837.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1074 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-91988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:16 AM | $41.37 | Accept | No | No | Allowed |
| VOYB-91989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:17 AM | $2,553.72 | Accept | Yes | Yes | Allowed |
| VOYB-91990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:21 AM | $5,929.04 | Accept | Yes | No | Allowed |
| VOYB-91991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:24 AM | $28,470.96 | Accept | No | No | Allowed |
| VOYB-91992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:28 AM | $285.94 | Accept | Yes | Yes | Allowed |
| VOYB-91993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:32 AM | $1,814.67 | Accept | No | No | Allowed |
| VOYB-91994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:35 AM | $557.65 | Accept | No | Yes | Allowed |
| VOYB-91995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:40 AM | $21,378.41 | Accept | Yes | Yes | Allowed |
| VOYB-91996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:45 AM | $2.14 | Accept | Yes | No | Allowed |
| VOYB-91997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:59 AM | $13,491.33 | Accept | No | No | Allowed |
| VOYB-91998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:00 AM | $364.38 | Accept | Yes | Yes | Allowed |
| VOYB-91999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:01 AM | $60.35 | Accept | Yes | Yes | Allowed |
| VOYB-92000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:01 AM | $4,929.68 | Accept | Yes | No | Allowed |
| VOYB-92001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:14 AM | $3,052.92 | Accept | Yes | Yes | Allowed |
| VOYB-92002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:42 AM | $2,959.54 | Accept | No | No | Allowed |
| VOYB-92003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:50 AM | $801.99 | Accept | Yes | Yes | Allowed |
| VOYB-92004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:58 AM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-92005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:00 AM | $37,033.79 | Accept | Yes | No | Allowed |
| VOYB-92006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:05 AM | $4,344.10 | Accept | Yes | No | Allowed |
| VOYB-92007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:10 AM | $198.46 | Accept | Yes | Yes | Allowed |
| VOYB-92008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:12 AM | $4,683.72 | Accept | Yes | Yes | Allowed |
| VOYB-92009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:13 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-92010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:34 AM | $68.97 | Accept | No | No | Allowed |
| VOYB-92011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:45 AM | $26,142.51 | Accept | Yes | Yes | Allowed |
| VOYB-92012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:48 AM | $4.08 | Accept | No | No | Allowed |
| VOYB-92013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:56 AM | $19,588.37 | Accept | Yes | No | Allowed |
| VOYB-92014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:59 AM | $14,441.73 | Reject | Yes | Yes | Allowed |
| VOYB-92015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:04 AM | $1,813.71 | Accept | No | Yes | Allowed |
| VOYB-92016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:09 AM | $10,195.94 | Accept | Yes | Yes | Allowed |
| VOYB-92017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:19 AM | $162.29 | Accept | Yes | Yes | Allowed |
| VOYB-92018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:20 AM | $487.18 | Accept | No | No | Allowed |
| VOYB-92019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:22 AM | $9,318.02 | Accept | No | No | Allowed |
| VOYB-92021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:23 AM | $528.19 | Accept | No | No | Allowed |
| VOYB-92020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:23 AM | $2,343.53 | Reject | No | Yes | Allowed |
| VOYB-92022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:28 AM | $1,158.73 | Accept | Yes | Yes | Allowed |
| VOYB-92023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:37 AM | $2,308.47 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-92024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:41 AM | $581.81 | Accept | Yes | No | Allowed |
| VOYB-92025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:42 AM | $422.74 | Accept | Yes | Yes | Allowed |
| VOYB-92026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:43 AM | $72.08 | Accept | Yes | No | Allowed |
| VOYB-92027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:46 AM | $6.52 | Accept | No | No | Allowed |
| VOYB-92028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:54 AM | $971.96 | Accept | No | No | Allowed |
| VOYB-92029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:55 AM | $1,429.87 | Accept | No | Yes | Allowed |
| VOYB-92030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:58 AM | $46.19 | Accept | Yes | No | Allowed |
| VOYB-92031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:00 AM | $7,032.32 | Accept | Yes | No | Allowed |
| VOYB-92032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:06 AM | $725.34 | Accept | Yes | Yes | Allowed |
| VOYB-92033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:07 AM | $131,226.71 | Accept | Yes | No | Allowed |
| VOYB-92034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:08 AM | $27,065.52 | Accept | No | No | Allowed |
| VOYB-92035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:14 AM | $3,150.01 | Accept | No | No | Allowed |
| VOYB-92036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:16 AM | $3,945.71 | Accept | Yes | Yes | Allowed |
| VOYB-92037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:18 AM | $37,697.20 | Accept | No | Yes | Allowed |
| VOYB-92038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:20 AM | $19,749.94 | Accept | No | Yes | Allowed |
| VOYB-92039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:23 AM | $203.35 | Accept | Yes | No | Allowed |
| VOYB-92040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:35 AM | $28.34 | Accept | Yes | Yes | Allowed |
| VOYB-92041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:09 AM | $8,415.62 | Accept | Yes | Yes | Allowed |
| VOYB-92042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:12 AM | $2,829.40 | Accept | No | No | Allowed |
| VOYB-92043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:13 AM | $9,660.59 | Accept | Yes | Yes | Allowed |
| VOYB-92044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:25 AM | $208.62 | Accept | Yes | Yes | Allowed |
| VOYB-92045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:34 AM | $182.44 | Accept | No | No | Allowed |
| VOYB-92046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:44 AM | $10,586.28 | Accept | Yes | Yes | Allowed |
| VOYB-92047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:52 AM | $18,153.28 | Accept | Yes | Yes | Allowed |
| VOYB-92048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:07 AM | $2,078.87 | Accept | No | No | Allowed |
| VOYB-92049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:13 AM | $12,632.21 | Accept | Yes | Yes | Allowed |
| VOYB-92050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:20 AM | $214.46 | Accept | Yes | No | Allowed |
| VOYB-92051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:24 AM | $1,665.14 | Accept | No | No | Allowed |
| VOYB-92052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:24 AM | $7,084.76 | Accept | No | No | Allowed |
| VOYB-92053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:40 AM | $229.00 | Accept | No | No | Allowed |
| VOYB-92054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:43 AM | $712.01 | Accept | Yes | Yes | Allowed |
| VOYB-92055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:52 AM | $96.06 | Accept | No | No | Allowed |
| VOYB-92056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:56 AM | $16,641.26 | Accept | No | No | Allowed |
| VOYB-92057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:00 AM | $2,240.66 | Accept | Yes | Yes | Allowed |
| VOYB-92059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:02 AM | $230.28 | Accept | No | No | Allowed |
| VOYB-92058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:02 AM | $3,858.52 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1076 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:06 AM | $937.42 | Accept | Yes | No | Allowed |
| VOYB-92061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:17 AM | $200.83 | Accept | No | Yes | Allowed |
| VOYB-92062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:32 AM | $8.04 | Accept | Yes | Yes | Allowed |
| VOYB-92063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:34 AM | $1,262.94 | Accept | Yes | Yes | Allowed |
| VOYB-92064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:40 AM | $79.61 | Accept | Yes | Yes | Allowed |
| VOYB-92065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:48 AM | $160.59 | Accept | Yes | Yes | Allowed |
| VOYB-92066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:53 AM | $376.84 | Accept | Yes | Yes | Allowed |
| VOYB-92067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:55 AM | $951.37 | Accept | Yes | No | Allowed |
| VOYB-92068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:55 AM | $4,111.90 | Accept | Yes | Yes | Allowed |
| VOYB-92069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:06 AM | $173.02 | Accept | No | No | Allowed |
| VOYB-92070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:12 AM | $228.97 | Accept | Yes | No | Allowed |
| VOYB-92071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:16 AM | $25,327.30 | Accept | Yes | No | Allowed |
| VOYB-92072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:18 AM | $104.95 | Reject | Yes | No | Allowed |
| VOYB-92073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:32 AM | $6,671.84 | Accept | No | Yes | Allowed |
| VOYB-92074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:33 AM | $3,222.13 | Accept | Yes | No | Allowed |
| VOYB-92075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:34 AM | $48,999.52 | Accept | Yes | Yes | Allowed |
| VOYB-92076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:51 AM | $141.87 | Accept | No | No | Allowed |
| VOYB-92077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:51 AM | $3,034.47 | Accept | Yes | No | Allowed |
| VOYB-92078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:57 AM | $53.71 | Accept | Yes | No | Allowed |
| VOYB-92079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:00 AM | $5,424.53 | Accept | Yes | Yes | Allowed |
| VOYB-92080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:01 AM | $32,817.28 | Accept | No | Yes | Allowed |
| VOYB-92081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:09 AM | $533.72 | Accept | No | Yes | Allowed |
| VOYB-92082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:13 AM | $25.11 | Accept | Yes | Yes | Allowed |
| VOYB-92083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:18 AM | $6.61 | Accept | Yes | No | Allowed |
| VOYB-92084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:19 AM | $1,907.46 | Accept | No | Yes | Allowed |
| VOYB-92085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:24 AM | $96.45 | Accept | Yes | Yes | Allowed |
| VOYB-92086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:29 AM | $235.68 | Accept | Yes | Yes | Allowed |
| VOYB-92087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:31 AM | $111.47 | Accept | Yes | No | Allowed |
| VOYB-92088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:33 AM | $18,880.46 | Accept | No | Yes | Allowed |
| VOYB-92089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:37 AM | $163.38 | Accept | No | No | Allowed |
| VOYB-92090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:47 AM | $77.60 | Accept | Yes | No | Allowed |
| VOYB-92091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:51 AM | $1,030.33 | Accept | Yes | Yes | Allowed |
| VOYB-92092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:52 AM | $0.06 | Reject | No | No | Allowed |
| VOYB-92093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:55 AM | $1,136.58 | Accept | Yes | Yes | Allowed |
| VOYB-92094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:59 AM | $12,187.12 | Accept | Yes | Yes | Allowed |
| VOYB-92095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:09 AM | $2,538.16 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:10 AM | $27,235.74 | Accept | Yes | No | Allowed |
| VOYB-92097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:15 AM | $8,921.14 | Accept | No | Yes | Allowed |
| VOYB-92098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:18 AM | $2,885.79 | Accept | Yes | Yes | Allowed |
| VOYB-92099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:20 AM | $861.74 | Accept | Yes | Yes | Allowed |
| VOYB-92100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:23 AM | $4,826.68 | Accept | No | No | Allowed |
| VOYB-92101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:28 AM | $1,151.07 | Accept | No | Yes | Allowed |
| VOYB-92102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:35 AM | $5,504.35 | Accept | Yes | Yes | Allowed |
| VOYB-92103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:40 AM | $862.74 | Accept | Yes | No | Allowed |
| VOYB-92104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:47 AM | $378.78 | Accept | Yes | No | Allowed |
| VOYB-92105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:48 AM | $198.84 | Accept | Yes | Yes | Allowed |
| VOYB-92106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:50 AM | $1,121.78 | Accept | Yes | No | Allowed |
| VOYB-92108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:55 AM | $64.79 | Accept | Yes | Yes | Allowed |
| VOYB-92107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:55 AM | $352.67 | Accept | No | No | Allowed |
| VOYB-92109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:58 AM | $89.90 | Accept | No | No | Allowed |
| VOYB-92110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:59 AM | $109.81 | Accept | No | No | Allowed |
| VOYB-92111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:00 AM | $2,538.15 | Accept | No | Yes | Allowed |
| VOYB-92113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:00 AM | $2,934.03 | Accept | Yes | Yes | Allowed |
| VOYB-92112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:00 AM | $3,337.45 | Accept | Yes | No | Allowed |
| VOYB-92114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:06 AM | $2,020.70 | Accept | Yes | Yes | Allowed |
| VOYB-92115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:09 AM | $422.64 | Accept | Yes | Yes | Allowed |
| VOYB-92116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:16 AM | $297.49 | Accept | Yes | No | Allowed |
| VOYB-92117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:18 AM | $720.19 | Accept | Yes | Yes | Allowed |
| VOYB-92118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:31 AM | $35.49 | Accept | Yes | No | Allowed |
| VOYB-92119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:32 AM | $1,508.15 | Accept | No | Yes | Allowed |
| VOYB-92120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:48 AM | $1,055.66 | Accept | Yes | Yes | Allowed |
| VOYB-92121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:50 AM | $173.95 | Accept | Yes | Yes | Allowed |
| VOYB-92122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:59 AM | $781.38 | Accept | No | No | Allowed |
| VOYB-92123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:01 AM | $15.33 | Accept | No | No | Allowed |
| VOYB-92124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:03 AM | $185.16 | Accept | Yes | Yes | Allowed |
| VOYB-92125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:06 AM | $59.09 | Accept | Yes | Yes | Allowed |
| VOYB-92126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:13 AM | $551.49 | Accept | Yes | No | Allowed |
| VOYB-92127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:37 AM | $937.44 | Accept | No | Yes | Allowed |
| VOYB-92128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:39 AM | $7,239.41 | Accept | No | No | Allowed |
| VOYB-92129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:40 AM | $3,906.44 | Accept | Yes | Yes | Allowed |
| VOYB-92130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:46 AM | $156.00 | Accept | No | Yes | Allowed |
| VOYB-92131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:46 AM | $1,809.50 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1078 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-92132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:46 AM | $1,845.30 | Accept | Yes | No | Allowed |
| VOYB-92133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:46 AM | $3,919.74 | Accept | No | No | Allowed |
| VOYB-92134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:48 AM | $1,285.52 | Reject | No | No | Allowed |
| VOYB-92135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:48 AM | $1,923.11 | Accept | Yes | No | Allowed |
| VOYB-92136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:49 AM | $191.14 | Accept | Yes | Yes | Allowed |
| VOYB-92137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:53 AM | $12,752.44 | Accept | Yes | Yes | Allowed |
| VOYB-92138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:57 AM | $902.14 | Accept | Yes | Yes | Allowed |
| VOYB-92139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:11 AM | $377.47 | Accept | Yes | No | Allowed |
| VOYB-92140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:21 AM | $1,691.73 | Accept | Yes | Yes | Allowed |
| VOYB-92141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:24 AM | $5,956.49 | Accept | Yes | Yes | Allowed |
| VOYB-92143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:28 AM | $3,174.59 | Accept | Yes | Yes | Allowed |
| VOYB-92142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:28 AM | $14,314.74 | Accept | Yes | No | Allowed |
| VOYB-92144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:29 AM | $690.42 | Accept | Yes | Yes | Allowed |
| VOYB-92145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:33 AM | $610.98 | Accept | Yes | Yes | Allowed |
| VOYB-92146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:36 AM | $723.05 | Accept | Yes | Yes | Allowed |
| VOYB-92147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:48 AM | $734.37 | Accept | Yes | Yes | Allowed |
| VOYB-92148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:52 AM | $2,610.37 | Accept | Yes | Yes | Allowed |
| VOYB-92149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:55 AM | $2,138.45 | Accept | No | No | Allowed |
| VOYB-92150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:06 AM | $1,529.64 | Accept | No | Yes | Allowed |
| VOYB-92151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:07 AM | $813.21 | Accept | No | Yes | Allowed |
| VOYB-92152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:08 AM | $1,138.10 | Accept | Yes | Yes | Allowed |
| VOYB-92153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:10 AM | $25.08 | Accept | No | No | Allowed |
| VOYB-92154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:12 AM | $157.74 | Accept | Yes | No | Allowed |
| VOYB-92155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:12 AM | $3,113.54 | Accept | Yes | Yes | Allowed |
| VOYB-92156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:17 AM | $2,081.48 | Accept | No | Yes | Allowed |
| VOYB-92157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:26 AM | $346.77 | Accept | Yes | No | Allowed |
| VOYB-92158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:28 AM | $67.42 | Accept | Yes | No | Allowed |
| VOYB-92159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:30 AM | $22,699.99 | Accept | Yes | Yes | Allowed |
| VOYB-92160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:31 AM | $49.10 | Accept | Yes | Yes | Allowed |
| VOYB-92161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:44 AM | $744.88 | Accept | Yes | Yes | Allowed |
| VOYB-92162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:53 AM | $882.27 | Accept | Yes | Yes | Allowed |
| VOYB-92163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:58 AM | $1,438.23 | Accept | Yes | No | Allowed |
| VOYB-92164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:00 AM | $4,619.16 | Accept | No | Yes | Allowed |
| VOYB-92165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:05 AM | $4,243.50 | Accept | Yes | Yes | Allowed |
| VOYB-92166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:06 AM | $49,763.87 | Accept | No | Yes | Allowed |
| VOYB-92167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:10 AM | $178.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1079 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-92168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:15 AM | $529,739.00 | Accept | Yes | Yes | Allowed | |
| VOYB-92169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:26 AM | $5,889.00 | Accept | Yes | Yes | Allowed | |
| VOYB-92170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:29 AM | $20,380.72 | Accept | No | No | Allowed | |
| VOYB-92171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:30 AM | $103.01 | Accept | Yes | No | Allowed | |
| VOYB-92172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:33 AM | $721.36 | Accept | Yes | No | Allowed | |
| VOYB-92173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:33 AM | $52,264.57 | Accept | Yes | Yes | Allowed | |
| VOYB-92174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:46 AM | $25.08 | Accept | Yes | No | Allowed | |
| VOYB-92175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:54 AM | $2,447.05 | Accept | Yes | Yes | Allowed | |
| VOYB-92176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:34:55 AM | $4,098.97 | Accept | Yes | No | Allowed | |
| VOYB-92177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:08 AM | $618.06 | Accept | No | No | Allowed | |
| VOYB-92178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:14 AM | $4.98 | Accept | Yes | No | Allowed | |
| VOYB-92179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:18 AM | $4,836.59 | Accept | No | No | Allowed | |
| VOYB-92180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:21 AM | $4,769.61 | Accept | Yes | No | Allowed | |
| VOYB-92181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:28 AM | $6,708.54 | Accept | No | No | Allowed | |
| VOYB-92182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:47 AM | $308.22 | Accept | Yes | No | Allowed | |
| VOYB-92183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:51 AM | $720.32 | Accept | Yes | Yes | Allowed | |
| VOYB-92184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:03 AM | $34,851.93 | Accept | Yes | Yes | Allowed | |
| VOYB-92185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:11 AM | $235.49 | Accept | Yes | Yes | Allowed | |
| VOYB-92186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:13 AM | $44.88 | Accept | Yes | Yes | Allowed | |
| VOYB-92187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:23 AM | $1,063.18 | Accept | Yes | Yes | Allowed | |
| VOYB-92189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:29 AM | $25,436.39 | Accept | Yes | Yes | Allowed | |
| VOYB-92190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:31 AM | $583.22 | Accept | Yes | Yes | Allowed | |
| VOYB-92191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:33 AM | $6,613.08 | Accept | Yes | Yes | Allowed | |
| VOYB-92192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:38 AM | $48.77 | Accept | Yes | Yes | Allowed | |
| VOYB-92193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:43 AM | $28.81 | Accept | Yes | Yes | Allowed | |
| VOYB-92194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:44 AM | $225.92 | Accept | Yes | No | Allowed | |
| VOYB-92195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:47 AM | $34,475.46 | Reject | No | Yes | Allowed | |
| VOYB-92196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:59 AM | $48.80 | Accept | Yes | No | Allowed | |
| VOYB-92197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:10 AM | $223.15 | Accept | Yes | Yes | Allowed | |
| VOYB-92198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:25 AM | $2,283.98 | Accept | Yes | No | Allowed | |
| VOYB-92199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:28 AM | $2.55 | Accept | Yes | Yes | Allowed | |
| VOYB-92200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:38 AM | $3,847.23 | Accept | Yes | No | Allowed | |
| VOYB-92201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:42 AM | $73.48 | Accept | Yes | Yes | Allowed | |
| VOYB-92202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:45 AM | $17,911.72 | Accept | Yes | Yes | Allowed | |
| VOYB-92203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:47 AM | $629.82 | Accept | Yes | Yes | Allowed | |
| VOYB-92204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:48 AM | $8,085.38 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-92205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:51 AM | $227.16 | Reject | No | No | Allowed |
| VOYB-92206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:53 AM | $7,919.78 | Accept | Yes | Yes | Allowed |
| VOYB-92207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:56 AM | $64.83 | Accept | Yes | Yes | Allowed |
| VOYB-92208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:12 AM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-92209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:15 AM | $1,196.80 | Accept | Yes | Yes | Allowed |
| VOYB-92210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:18 AM | $44.06 | Accept | Yes | Yes | Allowed |
| VOYB-92211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:18 AM | $350.04 | Accept | Yes | No | Allowed |
| VOYB-92212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:20 AM | $302.40 | Accept | No | Yes | Allowed |
| VOYB-92213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:27 AM | $2,950.64 | Accept | Yes | Yes | Allowed |
| VOYB-92214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:29 AM | $197.73 | Accept | Yes | No | Allowed |
| VOYB-92215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:41 AM | $3,603.50 | Accept | Yes | Yes | Allowed |
| VOYB-92216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:46 AM | $1,556.06 | Accept | No | No | Allowed |
| VOYB-92217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:49 AM | $909.49 | Accept | Yes | No | Allowed |
| VOYB-92218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:53 AM | $1,228.86 | Accept | Yes | Yes | Allowed |
| VOYB-92219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:57 AM | $552.22 | Accept | No | No | Allowed |
| VOYB-92220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:58 AM | $1,221.54 | Accept | Yes | Yes | Allowed |
| VOYB-92221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:03 AM | $2,475.25 | Accept | Yes | Yes | Allowed |
| VOYB-92222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:07 AM | $2,953.19 | Accept | Yes | Yes | Allowed |
| VOYB-92223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:16 AM | $3,564.64 | Accept | Yes | No | Allowed |
| VOYB-92224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:44 AM | $995.42 | Accept | No | Yes | Allowed |
| VOYB-92225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:50 AM | $569.22 | Accept | Yes | Yes | Allowed |
| VOYB-92226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:53 AM | $569.21 | Accept | No | No | Allowed |
| VOYB-92228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:56 AM | $763.71 | Accept | Yes | No | Allowed |
| VOYB-92227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:56 AM | $7,529.74 | Accept | Yes | Yes | Allowed |
| VOYB-92229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:04 AM | $370.15 | Accept | Yes | Yes | Allowed |
| VOYB-92230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:06 AM | $2,777.22 | Accept | Yes | No | Allowed |
| VOYB-92231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:11 AM | $48.79 | Accept | Yes | Yes | Allowed |
| VOYB-92232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:30 AM | $10,096.61 | Accept | Yes | Yes | Allowed |
| VOYB-92233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:34 AM | $1.31 | Accept | No | No | Allowed |
| VOYB-92234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:51 AM | $6,498.49 | Accept | Yes | No | Allowed |
| VOYB-92235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:56 AM | $241.11 | Accept | No | Yes | Allowed |
| VOYB-92236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:08 AM | $628.85 | Accept | No | Yes | Allowed |
| VOYB-92237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:26 AM | $2,183.64 | Accept | Yes | Yes | Allowed |
| VOYB-92238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:29 AM | $1,488.30 | Accept | Yes | Yes | Allowed |
| VOYB-92239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:36 AM | $8,414.21 | Accept | No | No | Allowed |
| VOYB-92240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:39 AM | $175.04 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-92241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:45 AM | $12,795.92 | Accept | Yes | Yes | Allowed | |
| VOYB-92242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:49 AM | $1,392.37 | Accept | Yes | Yes | Allowed | |
| VOYB-92243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:56 AM | $3,411.85 | Accept | No | Yes | Allowed | |
| VOYB-92244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:58 AM | $171.23 | Accept | No | No | Allowed | |
| VOYB-92245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:00 AM | $56.90 | Accept | Yes | Yes | Allowed | |
| VOYB-92246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:07 AM | $252.81 | Accept | Yes | Yes | Allowed | |
| VOYB-92247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:15 AM | $1,087.19 | Accept | Yes | No | Allowed | |
| VOYB-92248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:25 AM | $1,667.58 | Accept | Yes | Yes | Allowed | |
| VOYB-92249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:29 AM | $1,961.10 | Accept | Yes | No | Allowed | |
| VOYB-92250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:37 AM | $2,436.18 | Accept | No | No | Allowed | |
| VOYB-92251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:38 AM | $126.09 | Accept | Yes | Yes | Allowed | |
| VOYB-92252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:47 AM | $2,976.13 | Accept | No | Yes | Allowed | |
| VOYB-92253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:00 AM | $245.08 | Accept | Yes | Yes | Allowed | |
| VOYB-92254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:04 AM | $350.97 | Accept | Yes | Yes | Allowed | |
| VOYB-92255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:11 AM | $86.71 | Accept | No | Yes | Allowed | |
| VOYB-92256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:13 AM | $230.67 | Accept | Yes | Yes | Allowed | |
| VOYB-92257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:14 AM | $77,232.95 | Accept | No | Yes | Allowed | |
| VOYB-92258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:15 AM | $19.23 | Accept | Yes | No | Allowed | |
| VOYB-92259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:16 AM | $7,804.52 | Accept | Yes | Yes | Allowed | |
| VOYB-92260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:23 AM | $1,085.39 | Accept | Yes | Yes | Allowed | |
| VOYB-92261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:32 AM | $2,770.44 | Accept | Yes | Yes | Allowed | |
| VOYB-92262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:41 AM | $4,513.40 | Accept | Yes | Yes | Allowed | |
| VOYB-92263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:43 AM | $79.51 | Accept | Yes | No | Allowed | |
| VOYB-92264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:58 AM | $562.21 | Accept | Yes | Yes | Allowed | |
| VOYB-92265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:05 AM | $7,424.09 | Accept | No | No | Allowed | |
| VOYB-92266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:11 AM | $178.99 | Accept | Yes | No | Allowed | |
| VOYB-92267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:13 AM | $166.64 | Accept | No | Yes | Allowed | |
| VOYB-92268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:17 AM | $194.29 | Accept | No | Yes | Allowed | |
| VOYB-92269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:19 AM | $1,532.52 | Accept | Yes | Yes | Allowed | |
| VOYB-92270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:27 AM | $2,990.59 | Accept | No | No | Allowed | |
| VOYB-92272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:47 AM | $728.14 | Accept | Yes | No | Allowed | |
| VOYB-92271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:47 AM | $5,887.12 | Accept | No | No | Allowed | |
| VOYB-92273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:49 AM | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-92274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:55 AM | $5,547.17 | Accept | Yes | Yes | Allowed | |
| VOYB-92275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:58 AM | $243.61 | Accept | Yes | Yes | Allowed | |
| VOYB-92276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:02 AM | $454.66 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:04 AM | $213.72 | Accept | Yes | Yes | Allowed |
| VOYB-92278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:06 AM | $331.49 | Accept | Yes | Yes | Allowed |
| VOYB-92279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:08 AM | $14,468.08 | Accept | Yes | Yes | Allowed |
| VOYB-92280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:29 AM | $14,321.01 | Accept | Yes | Yes | Allowed |
| VOYB-92281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:31 AM | $11,635.69 | Accept | Yes | No | Allowed |
| VOYB-92282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:37 AM | $333.04 | Accept | No | No | Allowed |
| VOYB-92283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:41 AM | $882.60 | Accept | Yes | Yes | Allowed |
| VOYB-92284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:47 AM | $250.02 | Accept | No | No | Allowed |
| VOYB-92285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:45:58 AM | $72.51 | Accept | Yes | Yes | Allowed |
| VOYB-92286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:08 AM | $976.36 | Accept | No | No | Allowed |
| VOYB-92287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:13 AM | $260.28 | Accept | Yes | Yes | Allowed |
| VOYB-92288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:21 AM | $139.72 | Accept | No | No | Allowed |
| VOYB-92289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:23 AM | $1,182.19 | Accept | Yes | No | Allowed |
| VOYB-92290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:26 AM | $74.70 | Accept | No | No | Allowed |
| VOYB-92291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:29 AM | $79,417.77 | Accept | Yes | Yes | Allowed |
| VOYB-92292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:43 AM | $637.01 | Reject | Yes | No | Allowed |
| VOYB-92293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:45 AM | $1,402.04 | Accept | Yes | Yes | Allowed |
| VOYB-92294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:51 AM | $86.50 | Accept | Yes | Yes | Allowed |
| VOYB-92295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:59 AM | $20,176.44 | Accept | Yes | Yes | Allowed |
| VOYB-92296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:01 AM | $68.38 | Accept | Yes | Yes | Allowed |
| VOYB-92297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:12 AM | $7.70 | Accept | Yes | Yes | Allowed |
| VOYB-92298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:18 AM | $12,317.31 | Accept | Yes | Yes | Allowed |
| VOYB-92300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:20 AM | $152.55 | Accept | Yes | No | Allowed |
| VOYB-92299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:20 AM | $246.75 | Accept | Yes | No | Allowed |
| VOYB-92301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:20 AM | $3,056.85 | Accept | Yes | Yes | Allowed |
| VOYB-92302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:22 AM | $67.52 | Accept | Yes | Yes | Allowed |
| VOYB-92303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:26 AM | $71.82 | Accept | Yes | Yes | Allowed |
| VOYB-92304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:34 AM | $125.54 | Accept | No | No | Allowed |
| VOYB-92305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:34 AM | $56,574.57 | Accept | No | No | Allowed |
| VOYB-92306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:40 AM | $24,691.96 | Accept | Yes | No | Allowed |
| VOYB-92307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:41 AM | $34,271.81 | Accept | No | Yes | Allowed |
| VOYB-92309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:45 AM | $230.63 | Accept | No | No | Allowed |
| VOYB-92308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:45 AM | $2,526.22 | Accept | Yes | Yes | Allowed |
| VOYB-92310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:52 AM | $111.16 | Accept | Yes | Yes | Allowed |
| VOYB-92311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:55 AM | $173.81 | Accept | Yes | No | Allowed |
| VOYB-92312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:58 AM | $114.76 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1083 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-92313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:00 AM | $108.08 | Accept | Yes | Yes | Allowed |
| VOYB-92314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:00 AM | $4,848.52 | Accept | Yes | Yes | Allowed |
| VOYB-92315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:05 AM | $769.10 | Accept | No | No | Allowed |
| VOYB-92316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:12 AM | $1,077.64 | Accept | No | No | Allowed |
| VOYB-92317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:21 AM | $2,403.62 | Accept | Yes | No | Allowed |
| VOYB-92318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:23 AM | $50.74 | Accept | Yes | Yes | Allowed |
| VOYB-92319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:28 AM | $45.70 | Accept | Yes | No | Allowed |
| VOYB-92320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:34 AM | $127,842.06 | Accept | Yes | No | Allowed |
| VOYB-92321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:40 AM | $2,386.59 | Accept | No | No | Allowed |
| VOYB-92323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:42 AM | $3,959.87 | Accept | Yes | No | Allowed |
| VOYB-92322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:42 AM | $2,598.77 | Accept | No | Yes | Allowed |
| VOYB-92325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:54 AM | $61,843.63 | Accept | Yes | Yes | Allowed |
| VOYB-92326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:10 AM | $861.28 | Accept | Yes | Yes | Allowed |
| VOYB-92327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:24 AM | $549.17 | Accept | Yes | Yes | Allowed |
| VOYB-92328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:31 AM | $177.37 | Reject | No | No | Allowed |
| VOYB-92329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:40 AM | $2,358.92 | Accept | Yes | Yes | Allowed |
| VOYB-92330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:48 AM | $348.34 | Accept | No | No | Allowed |
| VOYB-92331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:06 AM | $65.54 | Accept | Yes | Yes | Allowed |
| VOYB-92332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:07 AM | $483.49 | Accept | Yes | Yes | Allowed |
| VOYB-92333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:20 AM | $125.56 | Accept | Yes | No | Allowed |
| VOYB-92334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:21 AM | $1,120.09 | Accept | Yes | No | Allowed |
| VOYB-92335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:28 AM | $3,189.67 | Accept | Yes | Yes | Allowed |
| VOYB-92336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:31 AM | $10,072.65 | Accept | No | No | Allowed |
| VOYB-92337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:36 AM | $10.07 | Accept | Yes | Yes | Allowed |
| VOYB-92338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:52 AM | $29,096.78 | Accept | Yes | Yes | Allowed |
| VOYB-92339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:56 AM | $3,591.58 | Accept | Yes | Yes | Allowed |
| VOYB-92340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:01 AM | $318.62 | Accept | No | No | Allowed |
| VOYB-92341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:04 AM | $2,114.59 | Accept | Yes | Yes | Allowed |
| VOYB-92342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:05 AM | $10,101.81 | Accept | Yes | Yes | Allowed |
| VOYB-92343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:14 AM | $68.42 | Accept | Yes | Yes | Allowed |
| VOYB-92344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:18 AM | $1,271.24 | Accept | Yes | Yes | Allowed |
| VOYB-92345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:32 AM | $1,769.57 | Accept | Yes | Yes | Allowed |
| VOYB-92346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:42 AM | $812.54 | Accept | Yes | Yes | Allowed |
| VOYB-92347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:52 AM | $56.18 | Reject | No | No | Allowed |
| VOYB-92348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:58 AM | $17,072.19 | Accept | No | Yes | Allowed |
| VOYB-92349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:18 AM | $25,588.90 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-92350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:18 AM | $26,993.42 | Accept | No | Yes | Allowed |
| VOYB-92351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:21 AM | $2,440.68 | Accept | Yes | Yes | Allowed |
| VOYB-92352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:24 AM | $167.14 | Accept | Yes | No | Allowed |
| VOYB-92353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:30 AM | $615.85 | Accept | Yes | No | Allowed |
| VOYB-92354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:44 AM | $1,489.80 | Accept | Yes | Yes | Allowed |
| VOYB-92355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:46 AM | $164.63 | Accept | Yes | Yes | Allowed |
| VOYB-92356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:04 AM | $4,514.07 | Accept | Yes | No | Allowed |
| VOYB-92357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:07 AM | $14,340.22 | Accept | No | No | Allowed |
| VOYB-92358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:08 AM | $69.48 | Accept | Yes | No | Allowed |
| VOYB-92359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:21 AM | $37.22 | Accept | Yes | Yes | Allowed |
| VOYB-92360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:23 AM | $16,225.37 | Accept | No | Yes | Allowed |
| VOYB-92361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:32 AM | $337.75 | Accept | Yes | Yes | Allowed |
| VOYB-92362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:35 AM | $1,644.60 | Accept | Yes | Yes | Allowed |
| VOYB-92363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:37 AM | $291.54 | Accept | No | No | Allowed |
| VOYB-92364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:38 AM | $5,708.34 | Accept | Yes | Yes | Allowed |
| VOYB-92365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:48 AM | $209.58 | Accept | Yes | No | Allowed |
| VOYB-92366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:55 AM | $77,831.19 | Accept | No | No | Allowed |
| VOYB-92367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:59 AM | $93.62 | Accept | No | Yes | Allowed |
| VOYB-92368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:00 AM | $2,995.07 | Accept | Yes | Yes | Allowed |
| VOYB-92369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:03 AM | $671.75 | Accept | No | No | Allowed |
| VOYB-92370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:12 AM | $150.50 | Accept | Yes | No | Allowed |
| VOYB-92371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:14 AM | $448.19 | Accept | Yes | No | Allowed |
| VOYB-92372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:17 AM | $3,604.35 | Accept | Yes | No | Allowed |
| VOYB-92373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:21 AM | $1,055.82 | Accept | No | No | Allowed |
| VOYB-92374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:21 AM | $42,785.04 | Accept | No | Yes | Allowed |
| VOYB-92375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:36 AM | $234.13 | Accept | No | Yes | Allowed |
| VOYB-92376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:39 AM | $1,373.46 | Accept | Yes | No | Allowed |
| VOYB-92377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:48 AM | $16.39 | Accept | No | No | Allowed |
| VOYB-92381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:48 AM | $132.32 | Accept | Yes | Yes | Allowed |
| VOYB-92378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:48 AM | $884.38 | Accept | No | Yes | Allowed |
| VOYB-92379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:48 AM | $4,067.83 | Accept | Yes | No | Allowed |
| VOYB-92380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:48 AM | $6,558.86 | Accept | Yes | No | Allowed |
| VOYB-92382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:53 AM | $6,809.46 | Accept | Yes | No | Allowed |
| VOYB-92383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:08 AM | $355.00 | Accept | No | No | Allowed |
| VOYB-92384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:12 AM | $530.67 | Accept | Yes | Yes | Allowed |
| VOYB-92385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:12 AM | $21,671.69 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1085 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-92386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:23 AM | $44.46 | Accept | No | No | Allowed |
| VOYB-92388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:27 AM | $4.22 | Accept | Yes | Yes | Allowed |
| VOYB-92389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:27 AM | $247.86 | Accept | Yes | Yes | Allowed |
| VOYB-92387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:27 AM | $1,370.90 | Accept | Yes | No | Allowed |
| VOYB-92391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:46 AM | $3,692.74 | Accept | Yes | Yes | Allowed |
| VOYB-92392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:56 AM | $2,015.66 | Accept | Yes | Yes | Allowed |
| VOYB-92393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:05 AM | $112.12 | Accept | Yes | No | Allowed |
| VOYB-92394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:14 AM | $47.07 | Accept | No | Yes | Allowed |
| VOYB-92395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:22 AM | $52.52 | Accept | Yes | Yes | Allowed |
| VOYB-92396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:22 AM | $877.13 | Accept | Yes | Yes | Allowed |
| VOYB-92397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:24 AM | $5,900.84 | Accept | Yes | No | Allowed |
| VOYB-92398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:28 AM | $1,385.85 | Accept | No | Yes | Allowed |
| VOYB-92399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:36 AM | $3,059.51 | Accept | Yes | No | Allowed |
| VOYB-92400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:47 AM | $34.16 | Accept | Yes | No | Allowed |
| VOYB-92401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:50 AM | $10,240.14 | Accept | Yes | No | Allowed |
| VOYB-92402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:04 AM | $34.65 | Accept | Yes | Yes | Allowed |
| VOYB-92403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:09 AM | $11,768.49 | Accept | Yes | Yes | Allowed |
| VOYB-92404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:13 AM | $504.82 | Reject | No | No | Allowed |
| VOYB-92405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:17 AM | $255.75 | Accept | No | Yes | Allowed |
| VOYB-92406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:27 AM | $204.46 | Accept | Yes | Yes | Allowed |
| VOYB-92407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:34 AM | $82.45 | Accept | No | No | Allowed |
| VOYB-92409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:44 AM | $672.96 | Accept | Yes | Yes | Allowed |
| VOYB-92408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:44 AM | $1,251.74 | Accept | Yes | Yes | Allowed |
| VOYB-92410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:48 AM | $175.18 | Accept | No | No | Allowed |
| VOYB-92411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:55 AM | $6,432.92 | Accept | Yes | Yes | Allowed |
| VOYB-92412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:57 AM | $11.25 | Accept | Yes | Yes | Allowed |
| VOYB-92413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:00 AM | $161.08 | Accept | Yes | Yes | Allowed |
| VOYB-92414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:08 AM | $622.74 | Accept | Yes | Yes | Allowed |
| VOYB-92415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:09 AM | $615.33 | Accept | Yes | Yes | Allowed |
| VOYB-92416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:15 AM | $926.34 | Accept | Yes | Yes | Allowed |
| VOYB-92417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:17 AM | $40.16 | Reject | Yes | No | Allowed |
| VOYB-92418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:18 AM | $39.68 | Accept | Yes | No | Allowed |
| VOYB-92419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:24 AM | $10,205.53 | Accept | No | Yes | Allowed |
| VOYB-92420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:36 AM | $573.47 | Accept | Yes | Yes | Allowed |
| VOYB-92421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:39 AM | $441.71 | Accept | Yes | Yes | Allowed |
| VOYB-92422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:49 AM | $47,727.12 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1086 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-92423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:57 AM | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-92425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:08 AM | $311.19 | Accept | No | No | Allowed |
| VOYB-92426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:08 AM | $1,970.84 | Accept | Yes | Yes | Allowed |
| VOYB-92424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:08 AM | $9,601.31 | Accept | No | Yes | Allowed |
| VOYB-92427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:12 AM | $41.29 | Accept | Yes | Yes | Allowed |
| VOYB-92428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:29 AM | $1,137.44 | Accept | Yes | Yes | Allowed |
| VOYB-92429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:31 AM | $30.87 | Reject | No | No | Allowed |
| VOYB-92430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:35 AM | $7,676.49 | Accept | Yes | Yes | Allowed |
| VOYB-92431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:41 AM | $11,005.10 | Accept | Yes | No | Allowed |
| VOYB-92432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:43 AM | $2,297.47 | Accept | No | No | Allowed |
| VOYB-92433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:50 AM | $17,074.01 | Accept | No | No | Allowed |
| VOYB-92434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:57 AM | $477.51 | Accept | No | No | Allowed |
| VOYB-92435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:57 AM | $1,963.30 | Accept | Yes | Yes | Allowed |
| VOYB-92436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:58 AM | $36,127.14 | Accept | No | Yes | Allowed |
| VOYB-92437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:21 AM | $927.07 | Accept | Yes | No | Allowed |
| VOYB-92438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:22 AM | $7,394.89 | Accept | Yes | Yes | Allowed |
| VOYB-92440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:40 AM | $98.34 | Accept | Yes | No | Allowed |
| VOYB-92439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:40 AM | $3,960.20 | Accept | Yes | Yes | Allowed |
| VOYB-92441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:41 AM | $49.40 | Accept | Yes | No | Allowed |
| VOYB-92442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:41 AM | $5,171.49 | Accept | Yes | Yes | Allowed |
| VOYB-92443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:47 AM | $18,074.81 | Accept | Yes | Yes | Allowed |
| VOYB-92444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:51 AM | $490.82 | Accept | No | No | Allowed |
| VOYB-92445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:54 AM | $18.01 | Accept | Yes | Yes | Allowed |
| VOYB-92446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:55 AM | $539.53 | Accept | Yes | Yes | Allowed |
| VOYB-92447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:59 AM | $15,724.92 | Accept | Yes | Yes | Allowed |
| VOYB-92448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:02 AM | $101.24 | Accept | Yes | No | Allowed |
| VOYB-92449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:05 AM | $8,030.61 | Accept | Yes | No | Allowed |
| VOYB-92450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:24 AM | $6,428.95 | Accept | Yes | Yes | Allowed |
| VOYB-92452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:28 AM | $3,088.99 | Accept | Yes | Yes | Allowed |
| VOYB-92451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:28 AM | $5,731.92 | Accept | Yes | No | Allowed |
| VOYB-92454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:38 AM | $39.28 | Accept | Yes | Yes | Allowed |
| VOYB-92453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:38 AM | $5,281.73 | Accept | Yes | No | Allowed |
| VOYB-92455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:58 AM | $310.83 | Accept | No | Yes | Allowed |
| VOYB-92458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:09 AM | $12.62 | Accept | Yes | No | Allowed |
| VOYB-92456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:09 AM | $10,696.37 | Accept | Yes | Yes | Allowed |
| VOYB-92457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:09 AM | $104,152.06 | Reject | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:19 AM | $110.77 | Accept | No | No | Allowed |
| VOYB-92460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:24 AM | $1,547.28 | Accept | Yes | Yes | Allowed |
| VOYB-92461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:41 AM | $656.97 | Accept | Yes | Yes | Allowed |
| VOYB-92462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:43 AM | $425.46 | Accept | Yes | Yes | Allowed |
| VOYB-92464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:49 AM | $1.79 | Accept | Yes | Yes | Allowed |
| VOYB-92463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:49 AM | $143,246.75 | Accept | Yes | Yes | Allowed |
| VOYB-92465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:50 AM | $765.19 | Accept | Yes | Yes | Allowed |
| VOYB-92466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:52 AM | $27,763.61 | Accept | No | No | Allowed |
| VOYB-92467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:54 AM | $13,033.80 | Accept | No | No | Allowed |
| VOYB-92468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:56 AM | $25,887.75 | Accept | Yes | No | Allowed |
| VOYB-92469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:06 AM | $10,866.45 | Accept | Yes | Yes | Allowed |
| VOYB-92470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:10 AM | $15,716.74 | Accept | No | No | Allowed |
| VOYB-92471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:13 AM | $287.38 | Accept | No | No | Allowed |
| VOYB-92472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:18 AM | $33.88 | Reject | Yes | No | Allowed |
| VOYB-92473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:18 AM | $1,878.65 | Accept | Yes | Yes | Allowed |
| VOYB-92474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:23 AM | $1,166.60 | Accept | No | No | Allowed |
| VOYB-92475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:27 AM | $327.79 | Accept | Yes | Yes | Allowed |
| VOYB-92476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:34 AM | $182.10 | Accept | Yes | No | Allowed |
| VOYB-92477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:48 AM | $495.64 | Accept | Yes | Yes | Allowed |
| VOYB-92479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:51 AM | $528.20 | Accept | Yes | Yes | Allowed |
| VOYB-92478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:51 AM | $81,453.00 | Accept | Yes | No | Allowed |
| VOYB-92480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:52 AM | $144.69 | Accept | No | No | Allowed |
| VOYB-92481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:54 AM | $5,146.20 | Accept | Yes | Yes | Allowed |
| VOYB-92483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:05 AM | $3,048.87 | Accept | Yes | No | Allowed |
| VOYB-92482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:05 AM | $5,375.84 | Accept | Yes | Yes | Allowed |
| VOYB-92485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:12 AM | $160.31 | Accept | No | No | Allowed |
| VOYB-92484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:12 AM | $631.17 | Accept | Yes | No | Allowed |
| VOYB-92486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:19 AM | $34,579.18 | Accept | Yes | No | Allowed |
| VOYB-92487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:21 AM | $1,168.77 | Accept | Yes | Yes | Allowed |
| VOYB-92489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:38 AM | $83.77 | Accept | Yes | Yes | Allowed |
| VOYB-92490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:45 AM | $59.29 | Accept | Yes | Yes | Allowed |
| VOYB-92491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:46 AM | $2,425.79 | Accept | No | Yes | Allowed |
| VOYB-92492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:50 AM | $734.94 | Accept | Yes | Yes | Allowed |
| VOYB-92493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:52 AM | $411.21 | Accept | Yes | Yes | Allowed |
| VOYB-92494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:02 AM | $33.75 | Accept | No | No | Allowed |
| VOYB-92495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:06 AM | $9,193.14 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1088 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-92496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:10 AM | $5,270.04 | Accept | Yes | Yes | Allowed |
| VOYB-92497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:13 AM | $36.70 | Accept | Yes | No | Allowed |
| VOYB-92498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:16 AM | $457.23 | Accept | No | Yes | Allowed |
| VOYB-92499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:17 AM | $1,640.61 | Accept | Yes | No | Allowed |
| VOYB-92500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:23 AM | $46,505.66 | Accept | No | Yes | Allowed |
| VOYB-92501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:27 AM | $14,957.31 | Accept | No | Yes | Allowed |
| VOYB-92502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:38 AM | $64.27 | Accept | Yes | Yes | Allowed |
| VOYB-92503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:43 AM | $6,976.69 | Accept | Yes | Yes | Allowed |
| VOYB-92504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:47 AM | $2,231.11 | Accept | Yes | Yes | Allowed |
| VOYB-92505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:49 AM | $7,539.41 | Accept | No | Yes | Allowed |
| VOYB-92506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:52 AM | $2,758.39 | Accept | Yes | Yes | Allowed |
| VOYB-92507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:56 AM | $105.16 | Reject | Yes | No | Allowed |
| VOYB-92509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:58 AM | $20.92 | Accept | Yes | Yes | Allowed |
| VOYB-92508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:58 AM | $48.62 | Accept | Yes | Yes | Allowed |
| VOYB-92510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:10 AM | $544.36 | Accept | Yes | Yes | Allowed |
| VOYB-92511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:19 AM | $2,305.31 | Accept | Yes | Yes | Allowed |
| VOYB-92512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:23 AM | $1,387.98 | Accept | Yes | Yes | Allowed |
| VOYB-92513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:27 AM | $4,955.61 | Accept | Yes | Yes | Allowed |
| VOYB-92514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:29 AM | $285,668.20 | Accept | Yes | Yes | Allowed |
| VOYB-92515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:31 AM | $305.83 | Accept | Yes | Yes | Allowed |
| VOYB-92517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:37 AM | $173.14 | Accept | Yes | No | Allowed |
| VOYB-92516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:37 AM | $350.29 | Accept | No | No | Allowed |
| VOYB-92518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:40 AM | $45,480.26 | Accept | Yes | Yes | Allowed |
| VOYB-92519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:55 AM | $2,355.64 | Accept | Yes | No | Allowed |
| VOYB-92520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:56 AM | $10,311.17 | Accept | No | No | Allowed |
| VOYB-92522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:02 AM | $2,284.69 | Accept | Yes | Yes | Allowed |
| VOYB-92521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:02 AM | $2,048.80 | Accept | Yes | No | Allowed |
| VOYB-92523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:13 AM | $16,791.02 | Accept | Yes | Yes | Allowed |
| VOYB-92524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:14 AM | $16,899.53 | Accept | Yes | Yes | Allowed |
| VOYB-92525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:19 AM | $988.21 | Reject | Yes | No | Allowed |
| VOYB-92526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:26 AM | $146.18 | Accept | No | Yes | Allowed |
| VOYB-92527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:36 AM | $477.01 | Accept | Yes | Yes | Allowed |
| VOYB-92528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:41 AM | $8,278.14 | Accept | Yes | Yes | Allowed |
| VOYB-92529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:51 AM | $283.22 | Accept | No | No | Allowed |
| VOYB-92530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:56 AM | $8,589.57 | Accept | Yes | Yes | Allowed |
| VOYB-92531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:58 AM | $1,577.87 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1089 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-92532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:58 AM | $17,794.87 | Accept | Yes | Yes | Allowed |
| VOYB-92534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:06 AM | $199.92 | Reject | No | No | Allowed |
| VOYB-92533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:06 AM | $102,146.60 | Accept | Yes | Yes | Allowed |
| VOYB-92535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:07 AM | $1,145.94 | Accept | No | No | Allowed |
| VOYB-92536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:09 AM | $289.64 | Accept | Yes | Yes | Allowed |
| VOYB-92537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:29 AM | $4,153.89 | Accept | No | No | Allowed |
| VOYB-92538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:31 AM | $16,769.12 | Accept | No | Yes | Allowed |
| VOYB-92539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:49 AM | $27,856.96 | Accept | Yes | No | Allowed |
| VOYB-92540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:52 AM | $828.12 | Accept | Yes | Yes | Allowed |
| VOYB-92542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:53 AM | $3,312.46 | Accept | Yes | Yes | Allowed |
| VOYB-92541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:53 AM | $4,364.01 | Accept | Yes | No | Allowed |
| VOYB-92543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:58 AM | $885.92 | Accept | Yes | Yes | Allowed |
| VOYB-92544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:15 AM | $68,121.96 | Accept | Yes | Yes | Allowed |
| VOYB-92545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:24 AM | $63.42 | Accept | Yes | Yes | Allowed |
| VOYB-92546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:27 AM | $1,556.82 | Accept | Yes | Yes | Allowed |
| VOYB-92547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:28 AM | $123.15 | Accept | Yes | No | Allowed |
| VOYB-92548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:30 AM | $48,038.06 | Accept | Yes | Yes | Allowed |
| VOYB-92549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:37 AM | $716.81 | Accept | Yes | Yes | Allowed |
| VOYB-92550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:39 AM | $2,728.69 | Accept | Yes | No | Allowed |
| VOYB-92551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:40 AM | $173.76 | Accept | Yes | No | Allowed |
| VOYB-92552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:40 AM | $1,002.98 | Accept | No | No | Allowed |
| VOYB-92554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:54 AM | $63.54 | Accept | Yes | Yes | Allowed |
| VOYB-92555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:55 AM | $5,792.93 | Accept | No | No | Allowed |
| VOYB-92556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:56 AM | $10,475.27 | Accept | Yes | Yes | Allowed |
| VOYB-92557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:03 AM | $4,187.00 | Reject | No | No | Allowed |
| VOYB-92560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:07 AM | $102.40 | Accept | No | No | Allowed |
| VOYB-92558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:07 AM | $1,234.96 | Accept | Yes | Yes | Allowed |
| VOYB-92559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:07 AM | $14,245.31 | Accept | Yes | Yes | Allowed |
| VOYB-92561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:10 AM | $50,242.86 | Accept | Yes | Yes | Allowed |
| VOYB-92562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:13 AM | $2,144.74 | Accept | No | No | Allowed |
| VOYB-92563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:19 AM | $6,136.53 | Accept | Yes | Yes | Allowed |
| VOYB-92564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:20 AM | $9.06 | Accept | No | No | Allowed |
| VOYB-92565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:24 AM | $702.95 | Accept | Yes | Yes | Allowed |
| VOYB-92566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:26 AM | $3,815.14 | Accept | No | No | Allowed |
| VOYB-92567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:29 AM | $976.36 | Accept | No | Yes | Allowed |
| VOYB-92568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:47 AM | $1,651.43 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1090 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-92569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:47 AM | $70,803.20 | Accept | Yes | Yes | Allowed | |
| VOYB-92570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:50 AM | $1,370.75 | Accept | Yes | Yes | Allowed | |
| VOYB-92571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:04 AM | $528.21 | Accept | No | No | Allowed | |
| VOYB-92572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:11 AM | $319.00 | Accept | Yes | Yes | Allowed | |
| VOYB-92573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:15 AM | $6,228.50 | Accept | Yes | No | Allowed | |
| VOYB-92574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:16 AM | $4,441.23 | Accept | Yes | No | Allowed | |
| VOYB-92576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:20 AM | $1,141.15 | Accept | Yes | No | Allowed | |
| VOYB-92575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:20 AM | $10,023.24 | Accept | Yes | Yes | Allowed | |
| VOYB-92577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:27 AM | $12.03 | Accept | Yes | Yes | Allowed | |
| VOYB-92578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:33 AM | $38.39 | Accept | Yes | Yes | Allowed | |
| VOYB-92579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:40 AM | $2,364.90 | Accept | Yes | Yes | Allowed | |
| VOYB-92581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:51 AM | $47.90 | Accept | Yes | Yes | Allowed | |
| VOYB-92582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:52 AM | $16,023.15 | Accept | No | Yes | Allowed | |
| VOYB-92584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:53 AM | $4,344.39 | Accept | Yes | Yes | Allowed | |
| VOYB-92583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:53 AM | $11,689.78 | Accept | No | Yes | Allowed | |
| VOYB-92585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:09 AM | $13,415.40 | Accept | Yes | No | Allowed | |
| VOYB-92586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:14 AM | $249.79 | Accept | Yes | Yes | Allowed | |
| VOYB-92587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:15 AM | $4,218.75 | Accept | Yes | Yes | Allowed | |
| VOYB-92588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:16 AM | $152.49 | Accept | Yes | No | Allowed | |
| VOYB-92589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:19 AM | $4,783.40 | Accept | Yes | Yes | Allowed | |
| VOYB-92591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:20 AM | $9.95 | Accept | No | No | Allowed | |
| VOYB-92590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:20 AM | $936.73 | Accept | Yes | No | Allowed | |
| VOYB-92592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:22 AM | $594.73 | Accept | No | No | Allowed | |
| VOYB-92593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:23 AM | $8,150.75 | Accept | Yes | No | Allowed | |
| VOYB-92595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:34 AM | $2.01 | Reject | Yes | No | Allowed | |
| VOYB-92594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:34 AM | $2,600.81 | Accept | Yes | Yes | Allowed | |
| VOYB-92596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:44 AM | $3,151.02 | Accept | Yes | Yes | Allowed | |
| VOYB-92597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:46 AM | $18.65 | Accept | Yes | Yes | Allowed | |
| VOYB-92598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:52 AM | $2,978.90 | Accept | Yes | Yes | Allowed | |
| VOYB-92599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:56 AM | $851.83 | Accept | Yes | Yes | Allowed | |
| VOYB-92600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:56 AM | $14,908.11 | Accept | Yes | Yes | Allowed | |
| VOYB-92601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:59 AM | $1,028.36 | Accept | Yes | No | Allowed | |
| VOYB-92602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:02 AM | $834.13 | Reject | No | No | Allowed | |
| VOYB-92603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:06 AM | $6,642.62 | Accept | Yes | Yes | Allowed | |
| VOYB-92604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:11 AM | $457.48 | Accept | Yes | No | Allowed | |
| VOYB-92606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:13 AM | $639.04 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1091 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-92605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:13 AM | $989.06 | Accept | Yes | Yes | Allowed |
| VOYB-92607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:18 AM | $39,942.01 | Accept | No | Yes | Allowed |
| VOYB-92608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:24 AM | $145.67 | Accept | No | Yes | Allowed |
| VOYB-92609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:31 AM | $285.56 | Accept | Yes | No | Allowed |
| VOYB-92610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:46 AM | $542.61 | Accept | Yes | Yes | Allowed |
| VOYB-92611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:46 AM | $1,881.60 | Accept | No | No | Allowed |
| VOYB-92612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:49 AM | $2.13 | Accept | No | No | Allowed |
| VOYB-92613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:52 AM | $2,988.57 | Accept | No | Yes | Allowed |
| VOYB-92614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:00 AM | $279.91 | Accept | No | No | Allowed |
| VOYB-92615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:14 AM | $22,453.42 | Accept | No | Yes | Allowed |
| VOYB-92616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:18 AM | $0.11 | Accept | Yes | Yes | Allowed |
| VOYB-92617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:31 AM | $2,163.58 | Accept | No | Yes | Allowed |
| VOYB-92618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:34 AM | $6,655.88 | Accept | No | No | Allowed |
| VOYB-92619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:34 AM | $48,371.81 | Accept | Yes | Yes | Allowed |
| VOYB-92620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:48 AM | $119.50 | Accept | Yes | Yes | Allowed |
| VOYB-92621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:54 AM | $4,053.32 | Accept | Yes | Yes | Allowed |
| VOYB-92622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:10 AM | $135.87 | Accept | No | Yes | Allowed |
| VOYB-92623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:13 AM | $7,024.75 | Accept | Yes | Yes | Allowed |
| VOYB-92624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:18 AM | $116.12 | Accept | Yes | No | Allowed |
| VOYB-92625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:25 AM | $106.15 | Accept | No | Yes | Allowed |
| VOYB-92626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:26 AM | $2,716.42 | Accept | No | No | Allowed |
| VOYB-92627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:26 AM | $12,408.68 | Accept | Yes | Yes | Allowed |
| VOYB-92628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:33 AM | $359.00 | Accept | Yes | Yes | Allowed |
| VOYB-92629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:37 AM | $2,313.50 | Accept | Yes | Yes | Allowed |
| VOYB-92630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:45 AM | $39,478.20 | Accept | Yes | No | Allowed |
| VOYB-92633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:57 AM | $58.61 | Accept | Yes | No | Allowed |
| VOYB-92631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:57 AM | $2,191.40 | Accept | Yes | No | Allowed |
| VOYB-92632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:57 AM | $18,127.30 | Accept | Yes | Yes | Allowed |
| VOYB-92634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:13 AM | $269.93 | Accept | Yes | No | Allowed |
| VOYB-92635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:19 AM | $652.25 | Accept | No | No | Allowed |
| VOYB-92636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:23 AM | $524.19 | Accept | No | No | Allowed |
| VOYB-92637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:27 AM | $1,767.03 | Accept | Yes | Yes | Allowed |
| VOYB-92638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:28 AM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-92639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:37 AM | $27,626.65 | Accept | No | Yes | Allowed |
| VOYB-92640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:46 AM | $21,160.01 | Accept | No | Yes | Allowed |
| VOYB-92641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:00 AM | $4.73 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1092 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-92642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:01 AM | $403.34 | Accept | No | No | Allowed |
| VOYB-92643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:05 AM | $550.92 | Accept | Yes | Yes | Allowed |
| VOYB-92644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:09 AM | $70.13 | Accept | No | Yes | Allowed |
| VOYB-92645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:15 AM | $237.28 | Reject | No | No | Allowed |
| VOYB-92646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:16 AM | $6,697.52 | Accept | No | No | Allowed |
| VOYB-92647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:17 AM | $522.41 | Accept | Yes | Yes | Allowed |
| VOYB-92649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:21 AM | $469.62 | Accept | Yes | Yes | Allowed |
| VOYB-92648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:21 AM | $3,037.93 | Accept | No | Yes | Allowed |
| VOYB-92651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:22 AM | $3,909.15 | Accept | Yes | Yes | Allowed |
| VOYB-92650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:22 AM | $190.52 | Accept | Yes | No | Allowed |
| VOYB-92652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:34 AM | $14.16 | Accept | No | No | Allowed |
| VOYB-92653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:39 AM | $3,936.42 | Accept | No | No | Allowed |
| VOYB-92654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:40 AM | $1,303.73 | Accept | No | Yes | Allowed |
| VOYB-92655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:44 AM | $505.28 | Accept | Yes | Yes | Allowed |
| VOYB-92656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:53 AM | $242.37 | Accept | No | No | Allowed |
| VOYB-92657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:03 AM | $892.47 | Accept | Yes | Yes | Allowed |
| VOYB-92659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:06 AM | $12.95 | Accept | No | Yes | Allowed |
| VOYB-92658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:06 AM | $873.69 | Accept | No | No | Allowed |
| VOYB-92660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:07 AM | $1,100.67 | Accept | Yes | No | Allowed |
| VOYB-92661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:11 AM | $240.29 | Accept | No | No | Allowed |
| VOYB-92662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:12 AM | $618.04 | Reject | No | No | Allowed |
| VOYB-92663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:12 AM | $623.60 | Accept | Yes | Yes | Allowed |
| VOYB-92664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:13 AM | $17.72 | Accept | Yes | Yes | Allowed |
| VOYB-92666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:31 AM | $92.45 | Accept | No | No | Allowed |
| VOYB-92665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:31 AM | $2,230.55 | Accept | No | Yes | Allowed |
| VOYB-92667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:39 AM | $2,714.95 | Accept | No | No | Allowed |
| VOYB-92668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:41 AM | $1,898.15 | Accept | Yes | Yes | Allowed |
| VOYB-92669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:42 AM | $1,969.32 | Accept | Yes | No | Allowed |
| VOYB-92670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:47 AM | $10,519.86 | Accept | Yes | Yes | Allowed |
| VOYB-92671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:53 AM | $3,672.17 | Accept | Yes | Yes | Allowed |
| VOYB-92672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:56 AM | $183.30 | Accept | Yes | Yes | Allowed |
| VOYB-92673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:02 AM | $1,034.83 | Accept | No | No | Allowed |
| VOYB-92674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:10 AM | $16.41 | Reject | Yes | Yes | Allowed |
| VOYB-92675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:11 AM | $844.69 | Accept | No | No | Allowed |
| VOYB-92676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:13 AM | $18,477.84 | Accept | Yes | Yes | Allowed |
| VOYB-92677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:18 AM | $3,786.13 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-92678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:19 AM | $16.89 | Accept | Yes | Yes | Allowed | |
| VOYB-92679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:21 AM | $6,662.74 | Accept | No | No | Allowed | |
| VOYB-92680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:31 AM | $338.37 | Accept | Yes | No | Allowed | |
| VOYB-92681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:32 AM | $162.05 | Accept | Yes | Yes | Allowed | |
| VOYB-92682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:35 AM | $5,641.11 | Accept | No | No | Allowed | |
| VOYB-92683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:46 AM | $106,941.62 | Accept | Yes | Yes | Allowed | |
| VOYB-92684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:04 AM | $3,889.91 | Accept | No | No | Allowed | |
| VOYB-92685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:05 AM | $441.76 | Accept | No | Yes | Allowed | |
| VOYB-92686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:06 AM | $10,375.58 | Accept | No | No | Allowed | |
| VOYB-92687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:13 AM | $1,216.98 | Accept | No | Yes | Allowed | |
| VOYB-92688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:17 AM | $2,157.18 | Accept | Yes | Yes | Allowed | |
| VOYB-92689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:24 AM | $23.57 | Accept | Yes | Yes | Allowed | |
| VOYB-92690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:29 AM | $6.44 | Accept | Yes | Yes | Allowed | |
| VOYB-92691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:33 AM | $297.66 | Accept | Yes | No | Allowed | |
| VOYB-92692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:47 AM | $102.61 | Accept | No | No | Allowed | |
| VOYB-92693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:55 AM | $330.27 | Accept | Yes | Yes | Allowed | |
| VOYB-92695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:57 AM | $138.40 | Accept | No | No | Allowed | |
| VOYB-92694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:57 AM | $1,328.39 | Accept | No | No | Allowed | |
| VOYB-92696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:59 AM | $65.60 | Accept | No | No | Allowed | |
| VOYB-92697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:59 AM | $419.38 | Accept | No | No | Allowed | |
| VOYB-92698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:03 AM | $923.20 | Accept | Yes | Yes | Allowed | |
| VOYB-92699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:04 AM | $556.95 | Accept | No | Yes | Allowed | |
| VOYB-92700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:13 AM | $2,104.82 | Accept | Yes | Yes | Allowed | |
| VOYB-92701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:15 AM | $216.27 | Accept | No | No | Allowed | |
| VOYB-92702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:29 AM | $1,375.62 | Accept | Yes | Yes | Allowed | |
| VOYB-92703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:35 AM | $796.75 | Accept | Yes | Yes | Allowed | |
| VOYB-92704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:40 AM | $3,951.56 | Accept | Yes | Yes | Allowed | |
| VOYB-92705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:56 AM | $10,341.26 | Accept | Yes | Yes | Allowed | |
| VOYB-92706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:09 AM | $233.46 | Accept | Yes | Yes | Allowed | |
| VOYB-92707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:10 AM | $31,517.62 | Accept | Yes | Yes | Allowed | |
| VOYB-92708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:11 AM | $3,145.82 | Accept | Yes | Yes | Allowed | |
| VOYB-92709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:11 AM | $193,341.86 | Accept | No | No | Allowed | |
| VOYB-92710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:17 AM | $1,622.64 | Accept | Yes | No | Allowed | |
| VOYB-92711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:18 AM | $169.98 | Accept | Yes | No | Allowed | |
| VOYB-92712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:19 AM | $7.06 | Accept | No | No | Allowed | |
| VOYB-92713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:21 AM | $17.24 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1094 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-92714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:23 AM | $277.01 | Accept | Yes | Yes | Allowed |
| VOYB-92715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:26 AM | $396.58 | Reject | Yes | No | Allowed |
| VOYB-92716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:31 AM | $2,324.79 | Accept | No | No | Allowed |
| VOYB-92717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:34 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-92718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:39 AM | $1,705.85 | Accept | No | Yes | Allowed |
| VOYB-92719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:04 AM | $3,085.45 | Accept | Yes | Yes | Allowed |
| VOYB-92720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:05 AM | $7,540.79 | Accept | Yes | Yes | Allowed |
| VOYB-92721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:13 AM | $237.92 | Reject | No | No | Allowed |
| VOYB-92722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:25 AM | $134.59 | Accept | No | Yes | Allowed |
| VOYB-92723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:28 AM | $105.40 | Accept | Yes | Yes | Allowed |
| VOYB-92724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:30 AM | $1,117.34 | Accept | Yes | Yes | Allowed |
| VOYB-92725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:31 AM | $576.90 | Accept | Yes | Yes | Allowed |
| VOYB-92726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:33 AM | $55,199.98 | Accept | Yes | Yes | Allowed |
| VOYB-92727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:43 AM | $366.33 | Accept | Yes | No | Allowed |
| VOYB-92728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:54 AM | $65.51 | Accept | Yes | Yes | Allowed |
| VOYB-92729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:02 AM | $9,738.01 | Accept | Yes | Yes | Allowed |
| VOYB-92730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:16 AM | $71.77 | Accept | No | Yes | Allowed |
| VOYB-92731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:24 AM | $0.70 | Accept | No | No | Allowed |
| VOYB-92732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:31 AM | $3,392.76 | Accept | Yes | Yes | Allowed |
| VOYB-92733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:35 AM | $1,129.41 | Accept | Yes | Yes | Allowed |
| VOYB-92734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:37 AM | $11,795.11 | Accept | No | No | Allowed |
| VOYB-92735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:45 AM | $2,287.43 | Accept | Yes | No | Allowed |
| VOYB-92736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:49 AM | $3,230.05 | Accept | Yes | Yes | Allowed |
| VOYB-92738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:50 AM | $5.84 | Accept | Yes | No | Allowed |
| VOYB-92737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:50 AM | $3,509.68 | Accept | No | Yes | Allowed |
| VOYB-92739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:07 AM | $15.76 | Accept | Yes | Yes | Allowed |
| VOYB-92741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:09 AM | $764.10 | Accept | Yes | No | Allowed |
| VOYB-92742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:10 AM | $564.97 | Accept | Yes | Yes | Allowed |
| VOYB-92743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:10 AM | $2,051.91 | Accept | No | Yes | Allowed |
| VOYB-92744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:12 AM | $4,316.20 | Accept | No | Yes | Allowed |
| VOYB-92745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:21 AM | $740.93 | Accept | Yes | No | Allowed |
| VOYB-92746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:22 AM | $5.71 | Accept | Yes | Yes | Allowed |
| VOYB-92747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:24 AM | $35.76 | Accept | Yes | Yes | Allowed |
| VOYB-92748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:27 AM | $23.02 | Accept | No | No | Allowed |
| VOYB-92749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:31 AM | $1,614.94 | Accept | Yes | Yes | Allowed |
| VOYB-92750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:39 AM | $423.66 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-92751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:40 AM | $501.90 | Accept | Yes | No | Allowed |
| VOYB-92752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:47 AM | $568.21 | Accept | Yes | No | Allowed |
| VOYB-92753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:59 AM | $1,147.54 | Reject | Yes | Yes | Allowed |
| VOYB-92754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:03 AM | $14,868.54 | Accept | Yes | Yes | Allowed |
| VOYB-92755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:10 AM | $8,207.96 | Accept | No | Yes | Allowed |
| VOYB-92756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:21 AM | $5,269.32 | Accept | Yes | No | Allowed |
| VOYB-92757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:24 AM | $31.87 | Accept | Yes | Yes | Allowed |
| VOYB-92758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:34 AM | $2,991.89 | Accept | No | Yes | Allowed |
| VOYB-92759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:37 AM | $599.23 | Accept | No | No | Allowed |
| VOYB-92760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:43 AM | $9,595.30 | Accept | Yes | Yes | Allowed |
| VOYB-92761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:45 AM | $173.03 | Accept | Yes | No | Allowed |
| VOYB-92762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:53 AM | $38,264.72 | Accept | No | Yes | Allowed |
| VOYB-92763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:13 AM | $162.05 | Accept | No | No | Allowed |
| VOYB-92764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:15 AM | $8,184.34 | Accept | Yes | Yes | Allowed |
| VOYB-92765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:20 AM | $3.40 | Accept | No | Yes | Allowed |
| VOYB-92766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:35 AM | $12,282.51 | Accept | Yes | Yes | Allowed |
| VOYB-92767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:37 AM | $65,939.89 | Accept | Yes | Yes | Allowed |
| VOYB-92768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:49 AM | $20,003.13 | Accept | Yes | Yes | Allowed |
| VOYB-92769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:50 AM | $639.17 | Accept | Yes | Yes | Allowed |
| VOYB-92770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:58 AM | $1,332.25 | Accept | Yes | No | Allowed |
| VOYB-92771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:02 AM | $2,474.00 | Accept | Yes | Yes | Allowed |
| VOYB-92772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:02 AM | $3,528.32 | Accept | No | Yes | Allowed |
| VOYB-92773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:03 AM | $109.40 | Accept | Yes | Yes | Allowed |
| VOYB-92774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:07 AM | $9,448.23 | Accept | Yes | Yes | Allowed |
| VOYB-92775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:11 AM | $28,179.86 | Accept | Yes | Yes | Allowed |
| VOYB-92776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:12 AM | $1,059.86 | Accept | No | No | Allowed |
| VOYB-92777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:13 AM | $9,706.74 | Accept | Yes | Yes | Allowed |
| VOYB-92778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:16 AM | $2,552.90 | Accept | Yes | Yes | Allowed |
| VOYB-92779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:21 AM | $849.96 | Accept | Yes | No | Allowed |
| VOYB-92781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:22 AM | $325.80 | Reject | No | No | Allowed |
| VOYB-92780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:22 AM | $33,238.66 | Accept | No | Yes | Allowed |
| VOYB-92782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:25 AM | $519.50 | Accept | Yes | Yes | Allowed |
| VOYB-92783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:28 AM | $7,741.04 | Accept | Yes | Yes | Allowed |
| VOYB-92784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:32 AM | $1,879.58 | Accept | No | No | Allowed |
| VOYB-92785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:40 AM | $168.32 | Accept | No | No | Allowed |
| VOYB-92786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:50 AM | $959.43 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1096 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-92787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:52 AM | $23,831.57 | Accept | No | Yes | Allowed | |
| VOYB-92788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:54 AM | $9.96 | Accept | Yes | No | Allowed | |
| VOYB-92789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:29:03 AM | $30,144.76 | Accept | Yes | Yes | Allowed | |
| VOYB-92790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:29:17 AM | $5,482.99 | Accept | Yes | Yes | Allowed | |
| VOYB-92791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:29:33 AM | $2,093.45 | Accept | Yes | Yes | Allowed | |
| VOYB-92792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:29:35 AM | $343.34 | Accept | Yes | No | Allowed | |
| VOYB-92793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:01 AM | $1,860.25 | Accept | Yes | Yes | Allowed | |
| VOYB-92794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:03 AM | $294.37 | Accept | Yes | No | Allowed | |
| VOYB-92795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:03 AM | $926.08 | Accept | No | Yes | Allowed | |
| VOYB-92797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:09 AM | $28.68 | Accept | Yes | Yes | Allowed | |
| VOYB-92796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:09 AM | $3,094.05 | Accept | Yes | Yes | Allowed | |
| VOYB-92798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:10 AM | $827.58 | Accept | Yes | Yes | Allowed | |
| VOYB-92799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:23 AM | $739.79 | Accept | Yes | Yes | Allowed | |
| VOYB-92800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:32 AM | $2,058.06 | Accept | No | No | Allowed | |
| VOYB-92801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:35 AM | $1,435.88 | Accept | Yes | Yes | Allowed | |
| VOYB-92802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:38 AM | $1,235.37 | Accept | No | No | Allowed | |
| VOYB-92803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:39 AM | $477.27 | Accept | Yes | Yes | Allowed | |
| VOYB-92804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:46 AM | $1.31 | Accept | Yes | Yes | Allowed | |
| VOYB-92805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:05 AM | $1,395.13 | Accept | No | Yes | Allowed | |
| VOYB-92806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:06 AM | $938.60 | Accept | Yes | Yes | Allowed | |
| VOYB-92807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:07 AM | $15,177.39 | Accept | Yes | No | Allowed | |
| VOYB-92809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:08 AM | $225.75 | Accept | No | No | Allowed | |
| VOYB-92808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:08 AM | $7,059.15 | Accept | Yes | No | Allowed | |
| VOYB-92810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:15 AM | $462.63 | Accept | No | No | Allowed | |
| VOYB-92811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:23 AM | $469.17 | Accept | No | Yes | Allowed | |
| VOYB-92812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:27 AM | $6.20 | Accept | Yes | No | Allowed | |
| VOYB-92813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:33 AM | $0.72 | Accept | Yes | Yes | Allowed | |
| VOYB-92814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:34 AM | $571.01 | Accept | Yes | Yes | Allowed | |
| VOYB-92815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:39 AM | $255.05 | Accept | Yes | No | Allowed | |
| VOYB-92816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:41 AM | $101.50 | Accept | Yes | Yes | Allowed | |
| VOYB-92817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:50 AM | $56,352.13 | Accept | Yes | No | Allowed | |
| VOYB-92818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:58 AM | $904.98 | Accept | No | No | Allowed | |
| VOYB-92819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:04 AM | $617.70 | Accept | Yes | Yes | Allowed | |
| VOYB-92820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:15 AM | $42,342.48 | Accept | Yes | Yes | Allowed | |
| VOYB-92821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:32 AM | $9,326.47 | Accept | Yes | Yes | Allowed | |
| VOYB-92822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:36 AM | $55.74 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1097 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-92823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:40 AM | $2,116.74 | Accept | Yes | Yes | Allowed |
| VOYB-92824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:47 AM | $294.68 | Accept | No | No | Allowed |
| VOYB-92825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:04 AM | $7,524.69 | Accept | Yes | No | Allowed |
| VOYB-92826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:12 AM | $1,110.11 | Accept | Yes | Yes | Allowed |
| VOYB-92827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:17 AM | $1,125.58 | Accept | No | No | Allowed |
| VOYB-92828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:20 AM | $32.90 | Accept | No | No | Allowed |
| VOYB-92829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:28 AM | $14.79 | Accept | Yes | Yes | Allowed |
| VOYB-92830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:49 AM | $94.19 | Accept | No | No | Allowed |
| VOYB-92831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:50 AM | $4,618.48 | Accept | No | No | Allowed |
| VOYB-92832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:52 AM | $1,108.33 | Accept | Yes | Yes | Allowed |
| VOYB-92833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:58 AM | $4,480.75 | Accept | Yes | No | Allowed |
| VOYB-92834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:07 AM | $152.03 | Accept | No | No | Allowed |
| VOYB-92835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:10 AM | $31,028.73 | Accept | Yes | Yes | Allowed |
| VOYB-92836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:15 AM | $6,294.69 | Accept | No | No | Allowed |
| VOYB-92837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:17 AM | $6.10 | Accept | Yes | No | Allowed |
| VOYB-92838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:19 AM | $1,092.89 | Accept | Yes | No | Allowed |
| VOYB-92839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:22 AM | $565.84 | Accept | No | No | Allowed |
| VOYB-92840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:29 AM | $1,421.04 | Accept | No | Yes | Allowed |
| VOYB-92841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:37 AM | $468.48 | Accept | Yes | Yes | Allowed |
| VOYB-92842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:40 AM | $736.25 | Accept | Yes | Yes | Allowed |
| VOYB-92843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:43 AM | $19.49 | Accept | Yes | No | Allowed |
| VOYB-92844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:49 AM | $7,198.08 | Accept | No | No | Allowed |
| VOYB-92845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:51 AM | $10,750.81 | Accept | Yes | Yes | Allowed |
| VOYB-92846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:53 AM | $5,862.33 | Accept | Yes | Yes | Allowed |
| VOYB-92847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:54 AM | $165.11 | Accept | Yes | Yes | Allowed |
| VOYB-92848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:58 AM | $9,325.74 | Accept | Yes | Yes | Allowed |
| VOYB-92849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:15 AM | $10,282.47 | Accept | No | Yes | Allowed |
| VOYB-92850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:19 AM | $595.72 | Accept | Yes | Yes | Allowed |
| VOYB-92851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:21 AM | $61.88 | Accept | Yes | No | Allowed |
| VOYB-92852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:26 AM | $2,716.78 | Accept | No | No | Allowed |
| VOYB-92853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:27 AM | $1,976.24 | Accept | Yes | No | Allowed |
| VOYB-92854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:56 AM | $2,466.22 | Accept | Yes | Yes | Allowed |
| VOYB-92855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:03 AM | $35,105.27 | Accept | No | Yes | Allowed |
| VOYB-92856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:13 AM | $15.66 | Accept | Yes | Yes | Allowed |
| VOYB-92858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:13 AM | $408.12 | Accept | Yes | Yes | Allowed |
| VOYB-92857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:13 AM | $510.67 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:22 AM | $226.94 | Accept | Yes | No | Allowed |
| VOYB-92860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:44 AM | $764.83 | Accept | Yes | Yes | Allowed |
| VOYB-92861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:48 AM | $36,350.56 | Accept | Yes | Yes | Allowed |
| VOYB-92862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:53 AM | $892.40 | Accept | Yes | Yes | Allowed |
| VOYB-92863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:00 AM | $364.48 | Accept | Yes | Yes | Allowed |
| VOYB-92864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:01 AM | $1,667.19 | Accept | Yes | No | Allowed |
| VOYB-92865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:08 AM | $3,671.99 | Accept | No | No | Allowed |
| VOYB-92866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:12 AM | $9,047.14 | Accept | No | No | Allowed |
| VOYB-92867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:24 AM | $160.27 | Accept | Yes | Yes | Allowed |
| VOYB-92868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:25 AM | $324.50 | Accept | No | Yes | Allowed |
| VOYB-92870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:35 AM | $4.99 | Accept | Yes | Yes | Allowed |
| VOYB-92869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:35 AM | $6,673.99 | Accept | Yes | No | Allowed |
| VOYB-92871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:49 AM | $225.90 | Accept | Yes | No | Allowed |
| VOYB-92872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:08 AM | $701.02 | Accept | Yes | No | Allowed |
| VOYB-92873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:14 AM | $1,757.91 | Accept | Yes | No | Allowed |
| VOYB-92874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:15 AM | $463.87 | Accept | Yes | No | Allowed |
| VOYB-92876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:18 AM | $3,144.10 | Accept | Yes | Yes | Allowed |
| VOYB-92875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:18 AM | $99,997.10 | Accept | Yes | Yes | Allowed |
| VOYB-92877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:20 AM | $33,421.65 | Accept | Yes | Yes | Allowed |
| VOYB-92878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:36 AM | $12,394.80 | Accept | Yes | No | Allowed |
| VOYB-92879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:43 AM | $7,346.23 | Accept | Yes | Yes | Allowed |
| VOYB-92880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:43 AM | $11,021.30 | Accept | Yes | Yes | Allowed |
| VOYB-92881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:51 AM | $631.67 | Accept | Yes | Yes | Allowed |
| VOYB-92882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:54 AM | $3,365.59 | Accept | Yes | No | Allowed |
| VOYB-92883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:00 AM | $54.36 | Accept | Yes | No | Allowed |
| VOYB-92884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:03 AM | $1,208.02 | Accept | Yes | Yes | Allowed |
| VOYB-92885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:13 AM | $1,054.43 | Reject | No | Yes | Allowed |
| VOYB-92886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:20 AM | $1,959.15 | Accept | No | No | Allowed |
| VOYB-92887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:26 AM | $13,834.24 | Accept | Yes | Yes | Allowed |
| VOYB-92889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:29 AM | $774.01 | Accept | No | No | Allowed |
| VOYB-92888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:29 AM | $88,996.94 | Accept | Yes | Yes | Allowed |
| VOYB-92890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:33 AM | $3,329.72 | Accept | Yes | Yes | Allowed |
| VOYB-92891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:35 AM | $174.05 | Accept | Yes | Yes | Allowed |
| VOYB-92892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:52 AM | $288,574.62 | Accept | No | No | Allowed |
| VOYB-92893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:57 AM | $2,572.94 | Accept | Yes | Yes | Allowed |
| VOYB-92894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:57 AM | $3,741.26 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:00 AM | $641.00 | Accept | Yes | No | Allowed |
| VOYB-92896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:02 AM | $1,401.33 | Accept | Yes | No | Allowed |
| VOYB-92897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:12 AM | $83,019.12 | Accept | Yes | Yes | Allowed |
| VOYB-92898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:15 AM | $112.24 | Reject | Yes | Yes | Allowed |
| VOYB-92899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:16 AM | $50.82 | Accept | Yes | Yes | Allowed |
| VOYB-92900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:18 AM | $9,420.00 | Accept | Yes | Yes | Allowed |
| VOYB-92901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:22 AM | $2,335.25 | Accept | Yes | Yes | Allowed |
| VOYB-92902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:24 AM | $161,627.55 | Accept | Yes | Yes | Allowed |
| VOYB-92903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:26 AM | $2,973.37 | Accept | Yes | Yes | Allowed |
| VOYB-92904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:36 AM | $6,950.28 | Accept | No | No | Allowed |
| VOYB-92905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:36 AM | $18,680.56 | Accept | Yes | Yes | Allowed |
| VOYB-92906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:37 AM | $21,286.26 | Accept | Yes | Yes | Allowed |
| VOYB-92907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:43 AM | $463.91 | Accept | No | No | Allowed |
| VOYB-92908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:56 AM | $2,596.07 | Accept | Yes | No | Allowed |
| VOYB-92910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:59 AM | $3,357.73 | Accept | Yes | Yes | Allowed |
| VOYB-92909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:59 AM | $21,661.93 | Accept | No | Yes | Allowed |
| VOYB-92911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:11 AM | $2,350.69 | Accept | No | No | Allowed |
| VOYB-92912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:15 AM | $1,738.48 | Accept | No | No | Allowed |
| VOYB-92913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:30 AM | $67.26 | Accept | Yes | Yes | Allowed |
| VOYB-92914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:32 AM | $76.66 | Accept | Yes | Yes | Allowed |
| VOYB-92915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:37 AM | $8,082.37 | Accept | No | No | Allowed |
| VOYB-92916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:44 AM | $365.37 | Accept | Yes | No | Allowed |
| VOYB-92917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:46 AM | $171.11 | Accept | Yes | Yes | Allowed |
| VOYB-92918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:55 AM | $20.60 | Accept | No | No | Allowed |
| VOYB-92919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:59 AM | $160,980.65 | Accept | No | Yes | Allowed |
| VOYB-92920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:05 AM | $8,982.98 | Accept | Yes | Yes | Allowed |
| VOYB-92921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:13 AM | $2,502.37 | Accept | Yes | No | Allowed |
| VOYB-92923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:14 AM | $183.20 | Accept | Yes | Yes | Allowed |
| VOYB-92922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:14 AM | $235.13 | Accept | No | No | Allowed |
| VOYB-92924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:17 AM | $620.70 | Accept | Yes | Yes | Allowed |
| VOYB-92925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:30 AM | $10.25 | Accept | No | No | Allowed |
| VOYB-92926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:43 AM | $1,256.49 | Accept | No | No | Allowed |
| VOYB-92927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:59 AM | $350.19 | Accept | No | No | Allowed |
| VOYB-92928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:02 AM | $3,823.72 | Accept | No | No | Allowed |
| VOYB-92929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:04 AM | $94.60 | Accept | No | No | Allowed |
| VOYB-92930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:08 AM | $1,860.33 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1100 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:21 AM | $39,418.53 | Accept | No | No | Allowed |
| VOYB-92932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:24 AM | $193.15 | Accept | No | No | Allowed |
| VOYB-92933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:26 AM | $9,428.64 | Accept | No | No | Allowed |
| VOYB-92934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:30 AM | $65.62 | Accept | Yes | Yes | Allowed |
| VOYB-92935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:31 AM | $513.92 | Reject | Yes | No | Allowed |
| VOYB-92936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:38 AM | $2,224.10 | Accept | No | No | Allowed |
| VOYB-92937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:54 AM | $1,377.90 | Accept | Yes | No | Allowed |
| VOYB-92938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:55 AM | $1,779.18 | Accept | Yes | No | Allowed |
| VOYB-92939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:00 AM | $1,242.77 | Accept | No | No | Allowed |
| VOYB-92940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:03 AM | $1,304.74 | Accept | Yes | Yes | Allowed |
| VOYB-92941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:04 AM | $248.17 | Accept | Yes | Yes | Allowed |
| VOYB-92942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:10 AM | $130.24 | Accept | Yes | Yes | Allowed |
| VOYB-92943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:17 AM | $687.39 | Accept | Yes | No | Allowed |
| VOYB-92944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:23 AM | $17,003.79 | Accept | Yes | No | Allowed |
| VOYB-92945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:27 AM | $227.82 | Accept | Yes | Yes | Allowed |
| VOYB-92946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:27 AM | $3,569.40 | Accept | Yes | Yes | Allowed |
| VOYB-92947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:32 AM | $145.13 | Accept | Yes | Yes | Allowed |
| VOYB-92948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:33 AM | $910.90 | Accept | Yes | Yes | Allowed |
| VOYB-92949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:41 AM | $338.60 | Accept | Yes | No | Allowed |
| VOYB-92950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:46 AM | $45,171.33 | Reject | Yes | Yes | Allowed |
| VOYB-92951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:52 AM | $91.02 | Accept | Yes | Yes | Allowed |
| VOYB-92952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:20 AM | $700.01 | Accept | No | No | Allowed |
| VOYB-92953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:28 AM | $75.33 | Accept | Yes | Yes | Allowed |
| VOYB-92954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:29 AM | $3,780.87 | Accept | Yes | No | Allowed |
| VOYB-92955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:39 AM | $900.03 | Accept | No | Yes | Allowed |
| VOYB-92957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:46 AM | $421.71 | Accept | Yes | Yes | Allowed |
| VOYB-92956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:46 AM | $3,378.63 | Accept | No | No | Allowed |
| VOYB-92958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:01 AM | $1,357.04 | Accept | No | Yes | Allowed |
| VOYB-92959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:17 AM | $35.31 | Reject | Yes | No | Allowed |
| VOYB-92960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:20 AM | $2,903.97 | Accept | Yes | No | Allowed |
| VOYB-92961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:22 AM | $16,127.57 | Accept | Yes | Yes | Allowed |
| VOYB-92962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:25 AM | $14,882.57 | Accept | Yes | Yes | Allowed |
| VOYB-92963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:36 AM | $2,707.71 | Accept | Yes | No | Allowed |
| VOYB-92964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:40 AM | $303.45 | Accept | No | Yes | Allowed |
| VOYB-92965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:46 AM | $7,361.97 | Accept | Yes | Yes | Allowed |
| VOYB-92966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:01 AM | $198.13 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1101 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-92967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:10 AM | $106.17 | Accept | Yes | No | Allowed |
| VOYB-92968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:21 AM | $72.76 | Accept | No | Yes | Allowed |
| VOYB-92969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:22 AM | $100.00 | Accept | Yes | Yes | Allowed |
| VOYB-92970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:32 AM | $7,672.29 | Accept | Yes | Yes | Allowed |
| VOYB-92971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:33 AM | $10,324.75 | Accept | Yes | Yes | Allowed |
| VOYB-92972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:42 AM | $566.47 | Accept | No | Yes | Allowed |
| VOYB-92973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:47 AM | $27,354.82 | Accept | Yes | Yes | Allowed |
| VOYB-92974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:48 AM | $22,750.83 | Accept | No | No | Allowed |
| VOYB-92975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:49 AM | $20,035.12 | Accept | Yes | Yes | Allowed |
| VOYB-92976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:53 AM | $622.56 | Accept | Yes | Yes | Allowed |
| VOYB-92977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:56 AM | $25,977.78 | Reject | No | No | Allowed |
| VOYB-92978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:01 AM | $181.94 | Accept | Yes | Yes | Allowed |
| VOYB-92979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:12 AM | $12,543.67 | Accept | Yes | Yes | Allowed |
| VOYB-92980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:23 AM | $3,539.83 | Accept | Yes | No | Allowed |
| VOYB-92981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:25 AM | $4,689.66 | Reject | Yes | No | Allowed |
| VOYB-92982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:29 AM | $81.63 | Accept | Yes | No | Allowed |
| VOYB-92983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:35 AM | $264.75 | Reject | No | No | Allowed |
| VOYB-92984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:37 AM | $3,077.27 | Accept | Yes | Yes | Allowed |
| VOYB-92985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:41 AM | $5,339.41 | Accept | Yes | Yes | Allowed |
| VOYB-92986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:43 AM | $314.67 | Accept | No | Yes | Allowed |
| VOYB-92987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:51 AM | $515.39 | Accept | Yes | Yes | Allowed |
| VOYB-92988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:58 AM | $401.36 | Accept | Yes | Yes | Allowed |
| VOYB-92989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:03 AM | $4,085.48 | Accept | Yes | No | Allowed |
| VOYB-92990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:06 AM | $1,557.58 | Accept | No | No | Allowed |
| VOYB-92991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:25 AM | $4,214.70 | Accept | Yes | Yes | Allowed |
| VOYB-92992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:30 AM | $1,165.53 | Accept | Yes | No | Allowed |
| VOYB-92993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:33 AM | $95.94 | Accept | No | No | Allowed |
| VOYB-92994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:35 AM | $4,387.82 | Accept | Yes | No | Allowed |
| VOYB-92995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:40 AM | $29.72 | Accept | Yes | Yes | Allowed |
| VOYB-92996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:51 AM | $23,018.85 | Accept | Yes | Yes | Allowed |
| VOYB-92997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:52 AM | $423.60 | Accept | Yes | Yes | Allowed |
| VOYB-92998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:54 AM | $3,657.35 | Accept | Yes | Yes | Allowed |
| VOYB-92999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:01 AM | $348.03 | Accept | No | Yes | Allowed |
| VOYB-93000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:04 AM | $1,567.64 | Accept | Yes | No | Allowed |
| VOYB-93002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:09 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-93001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:09 AM | $18.79 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1102 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:09 AM | $5,941.58 | Accept | Yes | Yes | Allowed |
| VOYB-93004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:27 AM | $1,087.37 | Accept | Yes | Yes | Allowed |
| VOYB-93005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:30 AM | $5,612.76 | Accept | No | Yes | Allowed |
| VOYB-93006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:42 AM | $208.77 | Accept | No | Yes | Allowed |
| VOYB-93007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:46 AM | $68.93 | Accept | Yes | Yes | Allowed |
| VOYB-93008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:48 AM | $264.60 | Reject | No | No | Allowed |
| VOYB-93009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:52 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-93010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:00 AM | $265.59 | Accept | No | No | Allowed |
| VOYB-93011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:19 AM | $204,130.07 | Reject | No | No | Allowed |
| VOYB-93012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:24 AM | $546.94 | Accept | No | No | Allowed |
| VOYB-93013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:25 AM | $190.21 | Accept | Yes | Yes | Allowed |
| VOYB-93014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:29 AM | $193.34 | Accept | No | No | Allowed |
| VOYB-93015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:35 AM | $657.71 | Accept | No | No | Allowed |
| VOYB-93016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:36 AM | $2,405.90 | Accept | Yes | No | Allowed |
| VOYB-93017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:38 AM | $1,306.26 | Accept | No | Yes | Allowed |
| VOYB-93018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:41 AM | $682.75 | Accept | Yes | Yes | Allowed |
| VOYB-93019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:44 AM | $80.03 | Accept | No | No | Allowed |
| VOYB-93020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:47 AM | $14,756.80 | Accept | Yes | Yes | Allowed |
| VOYB-93021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:51 AM | $6.11 | Accept | No | Yes | Allowed |
| VOYB-93022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:55 AM | $38.27 | Accept | No | No | Allowed |
| VOYB-93023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:57 AM | $3,168.02 | Accept | Yes | Yes | Allowed |
| VOYB-93024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:02 AM | $118.47 | Accept | Yes | No | Allowed |
| VOYB-93025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:06 AM | $1,196.33 | Accept | No | No | Allowed |
| VOYB-93026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:11 AM | $34,944.09 | Accept | Yes | Yes | Allowed |
| VOYB-93027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:14 AM | $39.31 | Accept | No | No | Allowed |
| VOYB-93028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:25 AM | $288.09 | Accept | Yes | No | Allowed |
| VOYB-93029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:26 AM | $79.15 | Accept | No | No | Allowed |
| VOYB-93030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:48 AM | $82.93 | Accept | No | Yes | Allowed |
| VOYB-93031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:56 AM | $253.42 | Accept | Yes | Yes | Allowed |
| VOYB-93032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:59 AM | $13.60 | Accept | Yes | No | Allowed |
| VOYB-93033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:07 AM | $1,604.58 | Accept | Yes | No | Allowed |
| VOYB-93034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:10 AM | $24,840.34 | Accept | No | Yes | Allowed |
| VOYB-93035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:21 AM | $31,232.48 | Accept | No | Yes | Allowed |
| VOYB-93036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:27 AM | $19.93 | Accept | Yes | No | Allowed |
| VOYB-93037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:37 AM | $6,610.67 | Accept | No | No | Allowed |
| VOYB-93038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:39 AM | $8,219.08 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1103 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-93039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:43 AM | $634.65 | Accept | No | No | Allowed | |
| VOYB-93040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:56 AM | $8,239.51 | Accept | Yes | Yes | Allowed | |
| VOYB-93041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:01 AM | $584.67 | Accept | Yes | Yes | Allowed | |
| VOYB-93042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:19 AM | $593.67 | Accept | Yes | Yes | Allowed | |
| VOYB-93043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:32 AM | $29.65 | Accept | Yes | Yes | Allowed | |
| VOYB-93044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:38 AM | $6,692.88 | Reject | Yes | No | Allowed | |
| VOYB-93045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:42 AM | $8,606.78 | Accept | Yes | Yes | Allowed | |
| VOYB-93046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:57 AM | $535.70 | Accept | Yes | Yes | Allowed | |
| VOYB-93047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:00 AM | $532.69 | Accept | Yes | Yes | Allowed | |
| VOYB-93048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:06 AM | $61,537.68 | Accept | Yes | Yes | Allowed | |
| VOYB-93049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:11 AM | $12,655.32 | Accept | Yes | Yes | Allowed | |
| VOYB-93050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:17 AM | $1.02 | Accept | Yes | No | Allowed | |
| VOYB-93051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:21 AM | $1,052.66 | Accept | No | No | Allowed | |
| VOYB-93053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:23 AM | $3,086.50 | Accept | Yes | No | Allowed | |
| VOYB-93052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:23 AM | $8,109.80 | Accept | Yes | Yes | Allowed | |
| VOYB-93054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:28 AM | $10,341.40 | Accept | No | No | Allowed | |
| VOYB-93055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:29 AM | $856.77 | Accept | Yes | Yes | Allowed | |
| VOYB-93056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:30 AM | $106,318.05 | Accept | Yes | Yes | Allowed | |
| VOYB-93057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:55 AM | $681.83 | Accept | Yes | Yes | Allowed | |
| VOYB-93058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:56 AM | $1,949.81 | Accept | Yes | Yes | Allowed | |
| VOYB-93059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:05 AM | $177.19 | Accept | Yes | Yes | Allowed | |
| VOYB-93060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:11 AM | $2,234.11 | Accept | Yes | Yes | Allowed | |
| VOYB-93061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:15 AM | $6.51 | Accept | Yes | Yes | Allowed | |
| VOYB-93062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:16 AM | $1,225.31 | Accept | No | Yes | Allowed | |
| VOYB-93063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:18 AM | $8,275.06 | Accept | Yes | No | Allowed | |
| VOYB-93065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:20 AM | $489.53 | Accept | Yes | Yes | Allowed | |
| VOYB-93066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:21 AM | $549.36 | Accept | Yes | No | Allowed | |
| VOYB-93067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:23 AM | $71.20 | Accept | No | Yes | Allowed | |
| VOYB-93068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:27 AM | $509.22 | Accept | Yes | Yes | Allowed | |
| VOYB-93070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:28 AM | $503.61 | Accept | Yes | No | Allowed | |
| VOYB-93069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:28 AM | $5,161.30 | Accept | Yes | Yes | Allowed | |
| VOYB-93071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:33 AM | $1,914.27 | Accept | No | No | Allowed | |
| VOYB-93072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:38 AM | $5,722.09 | Accept | Yes | Yes | Allowed | |
| VOYB-93073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:42 AM | $550.88 | Accept | Yes | Yes | Allowed | |
| VOYB-93074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:45 AM | $214.69 | Accept | No | Yes | Allowed | |
| VOYB-93075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:50 AM | $4,305.31 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1104 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:51 AM | $2,050.01 | Accept | Yes | Yes | Allowed |
| VOYB-93077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:51 AM | $10,006.34 | Accept | Yes | Yes | Allowed |
| VOYB-93078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:56 AM | $18,843.49 | Accept | Yes | Yes | Allowed |
| VOYB-93079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:21 AM | $34,157.92 | Accept | No | Yes | Allowed |
| VOYB-93080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:37 AM | $602.90 | Accept | Yes | Yes | Allowed |
| VOYB-93081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:41 AM | $2,108.25 | Accept | Yes | Yes | Allowed |
| VOYB-93082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:46 AM | $5,152.13 | Accept | Yes | Yes | Allowed |
| VOYB-93084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:52 AM | $120.10 | Accept | Yes | Yes | Allowed |
| VOYB-93083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:52 AM | $327.04 | Accept | No | Yes | Allowed |
| VOYB-93085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:55 AM | $1,562.46 | Reject | No | No | Allowed |
| VOYB-93086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:01 AM | $124.26 | Reject | No | No | Allowed |
| VOYB-93087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:13 AM | $280.13 | Accept | Yes | Yes | Allowed |
| VOYB-93088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:15 AM | $119.24 | Accept | Yes | Yes | Allowed |
| VOYB-93089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:17 AM | $846.96 | Accept | Yes | No | Allowed |
| VOYB-93090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:19 AM | $1.27 | Accept | No | Yes | Allowed |
| VOYB-93091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:21 AM | $1,327.06 | Accept | Yes | Yes | Allowed |
| VOYB-93092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:31 AM | $13,734.02 | Accept | Yes | Yes | Allowed |
| VOYB-93093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:34 AM | $125.47 | Accept | Yes | Yes | Allowed |
| VOYB-93094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:38 AM | $1,102.07 | Accept | Yes | Yes | Allowed |
| VOYB-93095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:56 AM | $936.78 | Accept | Yes | Yes | Allowed |
| VOYB-93096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:59 AM | $801.83 | Accept | Yes | Yes | Allowed |
| VOYB-93097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:05 AM | $3.50 | Accept | No | No | Allowed |
| VOYB-93098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:13 AM | $2,720.83 | Accept | No | No | Allowed |
| VOYB-93099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:16 AM | $86.93 | Accept | No | No | Allowed |
| VOYB-93102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:20 AM | $301.88 | Accept | Yes | Yes | Allowed |
| VOYB-93100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:20 AM | $2,430.49 | Accept | No | Yes | Allowed |
| VOYB-93101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:20 AM | $47,823.11 | Accept | No | No | Allowed |
| VOYB-93103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:29 AM | $139.14 | Accept | No | Yes | Allowed |
| VOYB-93104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:29 AM | $20,066.64 | Accept | Yes | Yes | Allowed |
| VOYB-93105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:39 AM | $258.76 | Accept | Yes | Yes | Allowed |
| VOYB-93106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:50 AM | $203.35 | Accept | Yes | Yes | Allowed |
| VOYB-93107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:51 AM | $31,596.35 | Accept | Yes | Yes | Allowed |
| VOYB-93108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:13 AM | $1,722.06 | Accept | Yes | Yes | Allowed |
| VOYB-93109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:14 AM | $31,754.17 | Accept | Yes | Yes | Allowed |
| VOYB-93110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:24 AM | $3,290.67 | Accept | Yes | Yes | Allowed |
| VOYB-93111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:30 AM | $70.47 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| VOYB-93112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:37 AM | $3,903.70 | Accept | Yes | Yes | Allowed |
| VOYB-93113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:40 AM | $551.91 | Accept | Yes | No | Allowed |
| VOYB-93114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:41 AM | $22,487.48 | Accept | No | Yes | Allowed |
| VOYB-93115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:43 AM | $6,329.60 | Accept | Yes | Yes | Allowed |
| VOYB-93116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:48 AM | $4,294.71 | Accept | Yes | Yes | Allowed |
| VOYB-93117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:50 AM | $4,682.59 | Accept | Yes | No | Allowed |
| VOYB-93118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:51 AM | $1,080.92 | Accept | Yes | No | Allowed |
| VOYB-93119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:54 AM | $7,860.68 | Accept | Yes | Yes | Allowed |
| VOYB-93120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:01 AM | $922.81 | Accept | No | No | Allowed |
| VOYB-93121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:08 AM | $113.19 | Accept | Yes | Yes | Allowed |
| VOYB-93122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:11 AM | $60.55 | Accept | No | Yes | Allowed |
| VOYB-93123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:18 AM | $38.50 | Accept | Yes | Yes | Allowed |
| VOYB-93124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:19 AM | $964.09 | Accept | Yes | No | Allowed |
| VOYB-93125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:27 AM | $35.07 | Accept | Yes | Yes | Allowed |
| VOYB-93126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:35 AM | $11,269.14 | Accept | Yes | Yes | Allowed |
| VOYB-93127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:45 AM | $1,088.59 | Accept | Yes | Yes | Allowed |
| VOYB-93128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:55 AM | $37,726.15 | Accept | Yes | Yes | Allowed |
| VOYB-93129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:01:57 AM | $158.33 | Accept | Yes | Yes | Allowed |
| VOYB-93130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:02 AM | $7,132.47 | Accept | No | No | Allowed |
| VOYB-93131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:05 AM | $1,997.65 | Accept | Yes | Yes | Allowed |
| VOYB-93132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:05 AM | $5,725.93 | Accept | Yes | No | Allowed |
| VOYB-93134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:11 AM | $0.12 | Accept | No | No | Allowed |
| VOYB-93135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:17 AM | $110.37 | Accept | Yes | No | Allowed |
| VOYB-93136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:19 AM | $3,537.45 | Accept | Yes | Yes | Allowed |
| VOYB-93137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:21 AM | $642.85 | Accept | Yes | Yes | Allowed |
| VOYB-93138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:27 AM | $1.37 | Accept | No | No | Allowed |
| VOYB-93139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:36 AM | $1,133.95 | Accept | Yes | Yes | Allowed |
| VOYB-93140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:41 AM | $16,533.02 | Accept | No | No | Allowed |
| VOYB-93141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:52 AM | $4,553.17 | Accept | Yes | No | Allowed |
| VOYB-93142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:52 AM | $17,382.90 | Accept | Yes | No | Allowed |
| VOYB-93143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:01 AM | $1,282.76 | Accept | Yes | Yes | Allowed |
| VOYB-93144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:07 AM | $1,004.37 | Accept | Yes | Yes | Allowed |
| VOYB-93145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:13 AM | $41,385.39 | Accept | Yes | Yes | Allowed |
| VOYB-93146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:15 AM | $34,955.42 | Reject | Yes | Yes | Allowed |
| VOYB-93147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:23 AM | $4,029.05 | Accept | Yes | Yes | Allowed |
| VOYB-93148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:24 AM | $5,374.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1106 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:27 AM | $19,071.11 | Accept | Yes | Yes | Allowed |
| VOYB-93150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:30 AM | $54,932.67 | Accept | Yes | Yes | Allowed |
| VOYB-93151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:37 AM | $5,719.29 | Accept | Yes | Yes | Allowed |
| VOYB-93152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:38 AM | $82,503.08 | Accept | Yes | No | Allowed |
| VOYB-93153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:42 AM | $91,661.24 | Accept | No | No | Allowed |
| VOYB-93154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:45 AM | $2,907.90 | Accept | Yes | No | Allowed |
| VOYB-93155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:47 AM | $21,943.86 | Accept | No | Yes | Allowed |
| VOYB-93156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:51 AM | $235.11 | Accept | Yes | Yes | Allowed |
| VOYB-93157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:53 AM | $5,787.57 | Accept | Yes | Yes | Allowed |
| VOYB-93158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:56 AM | $2,644.02 | Accept | Yes | Yes | Allowed |
| VOYB-93159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:57 AM | $2,104.88 | Accept | No | Yes | Allowed |
| VOYB-93161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:12 AM | $24.31 | Accept | Yes | Yes | Allowed |
| VOYB-93160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:12 AM | $183.08 | Accept | No | Yes | Allowed |
| VOYB-93162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:28 AM | $1,071.60 | Accept | Yes | Yes | Allowed |
| VOYB-93163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:34 AM | $1,100.60 | Accept | Yes | Yes | Allowed |
| VOYB-93164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:40 AM | $199.25 | Accept | Yes | Yes | Allowed |
| VOYB-93165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:43 AM | $39,422.11 | Accept | Yes | Yes | Allowed |
| VOYB-93166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:48 AM | $399.38 | Accept | No | No | Allowed |
| VOYB-93167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:49 AM | $426.19 | Accept | Yes | No | Allowed |
| VOYB-93168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:08 AM | $727.12 | Accept | No | Yes | Allowed |
| VOYB-93169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:10 AM | $8,653.48 | Accept | No | Yes | Allowed |
| VOYB-93170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:13 AM | $483.04 | Accept | Yes | Yes | Allowed |
| VOYB-93171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:20 AM | $412.88 | Accept | Yes | Yes | Allowed |
| VOYB-93172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:22 AM | $1,950.75 | Accept | Yes | Yes | Allowed |
| VOYB-93173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:27 AM | $186.40 | Accept | Yes | Yes | Allowed |
| VOYB-93174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:31 AM | $2,797.38 | Accept | Yes | Yes | Allowed |
| VOYB-93175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:35 AM | $844.49 | Accept | No | Yes | Allowed |
| VOYB-93176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:06:06 AM | $159.77 | Accept | Yes | Yes | Allowed |
| VOYB-93177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:06:11 AM | $33,148.61 | Accept | Yes | No | Allowed |
| VOYB-93178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:06:32 AM | $1,098.95 | Accept | Yes | Yes | Allowed |
| VOYB-93179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:06:39 AM | $1,188.51 | Accept | Yes | Yes | Allowed |
| VOYB-93180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:06:52 AM | $823.76 | Accept | No | No | Allowed |
| VOYB-93181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:01 AM | $14,431.94 | Accept | Yes | Yes | Allowed |
| VOYB-93183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:02 AM | $70.79 | Accept | Yes | Yes | Allowed |
| VOYB-93182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:02 AM | $6,825.49 | Accept | Yes | Yes | Allowed |
| VOYB-93184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:11 AM | $1,442.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1107 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-93185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:14 AM | $6,213.29 | Accept | No | No | Allowed |
| VOYB-93186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:16 AM | $34,103.01 | Accept | Yes | Yes | Allowed |
| VOYB-93187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:25 AM | $1,274.91 | Accept | Yes | No | Allowed |
| VOYB-93188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:31 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-93189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:33 AM | $379.79 | Accept | No | No | Allowed |
| VOYB-93190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:40 AM | $1,845.21 | Accept | Yes | Yes | Allowed |
| VOYB-93191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:42 AM | $337.89 | Accept | Yes | No | Allowed |
| VOYB-93192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:46 AM | $4.32 | Reject | Yes | No | Allowed |
| VOYB-93193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:54 AM | $495.91 | Accept | Yes | No | Allowed |
| VOYB-93194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:56 AM | $117.32 | Accept | Yes | Yes | Allowed |
| VOYB-93195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:08:20 AM | $156.80 | Accept | Yes | Yes | Allowed |
| VOYB-93196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:08:30 AM | $1,753.89 | Accept | Yes | Yes | Allowed |
| VOYB-93197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:08:37 AM | $60.01 | Accept | Yes | Yes | Allowed |
| VOYB-93198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:08 AM | $493.56 | Accept | Yes | Yes | Allowed |
| VOYB-93199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:19 AM | $17,920.59 | Accept | Yes | Yes | Allowed |
| VOYB-93201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:22 AM | $8,076.36 | Accept | No | Yes | Allowed |
| VOYB-93200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:22 AM | $213,263.49 | Accept | Yes | Yes | Allowed |
| VOYB-93202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:33 AM | $230.68 | Accept | Yes | No | Allowed |
| VOYB-93203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:47 AM | $14.51 | Accept | Yes | Yes | Allowed |
| VOYB-93204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:49 AM | $13.91 | Accept | Yes | Yes | Allowed |
| VOYB-93205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:49 AM | $1,532.06 | Accept | Yes | Yes | Allowed |
| VOYB-93206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:52 AM | $538.34 | Accept | Yes | Yes | Allowed |
| VOYB-93207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:57 AM | $251.11 | Accept | Yes | No | Allowed |
| VOYB-93208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:57 AM | $2,698.21 | Accept | Yes | Yes | Allowed |
| VOYB-93209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:02 AM | $1,065.55 | Accept | No | Yes | Allowed |
| VOYB-93210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:03 AM | $2,633.27 | Accept | Yes | Yes | Allowed |
| VOYB-93211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:08 AM | $10,811.39 | Accept | Yes | Yes | Allowed |
| VOYB-93212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:32 AM | $724.71 | Reject | No | No | Allowed |
| VOYB-93213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:38 AM | $398.15 | Accept | No | Yes | Allowed |
| VOYB-93214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:45 AM | $559.20 | Accept | No | No | Allowed |
| VOYB-93215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:55 AM | $46.96 | Accept | Yes | Yes | Allowed |
| VOYB-93216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:02 AM | $20,115.62 | Accept | Yes | Yes | Allowed |
| VOYB-93217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:05 AM | $4,840.57 | Accept | Yes | Yes | Allowed |
| VOYB-93218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:19 AM | $163.16 | Accept | No | No | Allowed |
| VOYB-93219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:23 AM | $712.70 | Accept | No | Yes | Allowed |
| VOYB-93220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:37 AM | $11,128.71 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-93221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:40 AM | $0.72 | Accept | Yes | Yes | Allowed | |
| VOYB-93222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:42 AM | $92.40 | Accept | Yes | Yes | Allowed | |
| VOYB-93223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:45 AM | $8,692.34 | Accept | Yes | No | Allowed | |
| VOYB-93224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:51 AM | $29,874.24 | Accept | Yes | No | Allowed | |
| VOYB-93225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:57 AM | $1,028.50 | Accept | Yes | No | Allowed | |
| VOYB-93227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:58 AM | $934.03 | Accept | No | No | Allowed | |
| VOYB-93226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:58 AM | $55,929.54 | Accept | Yes | Yes | Allowed | |
| VOYB-93228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:02 AM | $134.21 | Accept | Yes | No | Allowed | |
| VOYB-93229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:09 AM | $6,746.62 | Accept | Yes | Yes | Allowed | |
| VOYB-93230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:16 AM | $2,753.70 | Accept | Yes | Yes | Allowed | |
| VOYB-93231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:23 AM | $58.40 | Accept | Yes | No | Allowed | |
| VOYB-93232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:28 AM | $196.16 | Accept | No | No | Allowed | |
| VOYB-93233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:29 AM | $39.14 | Accept | No | No | Allowed | |
| VOYB-93234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:31 AM | $51.93 | Accept | Yes | No | Allowed | |
| VOYB-93235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:40 AM | $90.36 | Accept | Yes | Yes | Allowed | |
| VOYB-93236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:43 AM | $4.39 | Accept | No | No | Allowed | |
| VOYB-93237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:53 AM | $6,594.24 | Accept | Yes | Yes | Allowed | |
| VOYB-93238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:02 AM | $61,529.39 | Accept | Yes | Yes | Allowed | |
| VOYB-93239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:03 AM | $33,389.22 | Accept | No | Yes | Allowed | |
| VOYB-93240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:12 AM | $150.93 | Accept | No | No | Allowed | |
| VOYB-93241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:16 AM | $2,371.29 | Accept | Yes | No | Allowed | |
| VOYB-93242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:23 AM | $531.49 | Accept | Yes | No | Allowed | |
| VOYB-93243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:31 AM | $11.77 | Accept | Yes | No | Allowed | |
| VOYB-93244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:36 AM | $5,017.23 | Accept | Yes | No | Allowed | |
| VOYB-93245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:40 AM | $1,803.87 | Accept | No | Yes | Allowed | |
| VOYB-93246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:45 AM | $9,569.30 | Reject | No | No | Allowed | |
| VOYB-93247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:47 AM | $139,171.33 | Accept | No | Yes | Allowed | |
| VOYB-93248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:50 AM | $2,378.83 | Accept | No | No | Allowed | |
| VOYB-93249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:53 AM | $1,158.81 | Accept | Yes | Yes | Allowed | |
| VOYB-93250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:14:17 AM | $3,680.64 | Accept | Yes | No | Allowed | |
| VOYB-93251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:09 AM | $52.06 | Accept | No | No | Allowed | |
| VOYB-93252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:13 AM | $352.08 | Accept | Yes | Yes | Allowed | |
| VOYB-93253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:16 AM | $398.59 | Accept | Yes | No | Allowed | |
| VOYB-93254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:21 AM | $1,538.53 | Accept | Yes | Yes | Allowed | |
| VOYB-93255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:22 AM | $2,129.12 | Accept | Yes | Yes | Allowed | |
| VOYB-93256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:31 AM | $20,137.12 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1109 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-93257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:51 AM | $9,639.88 | Accept | No | Yes | Allowed | |
| VOYB-93258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:58 AM | $1,969.01 | Accept | Yes | Yes | Allowed | |
| VOYB-93259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:06 AM | $739.25 | Accept | No | No | Allowed | |
| VOYB-93260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:07 AM | $592.08 | Accept | No | No | Allowed | |
| VOYB-93261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:07 AM | $4,017.09 | Accept | Yes | Yes | Allowed | |
| VOYB-93262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:12 AM | $113,380.42 | Accept | No | Yes | Allowed | |
| VOYB-93263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:14 AM | $9,581.83 | Accept | No | No | Allowed | |
| VOYB-93264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:21 AM | $2,370.17 | Accept | No | No | Allowed | |
| VOYB-93265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:30 AM | $27,623.67 | Accept | Yes | Yes | Allowed | |
| VOYB-93266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:31 AM | $457.60 | Accept | Yes | Yes | Allowed | |
| VOYB-93267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:02 AM | $36.71 | Accept | Yes | Yes | Allowed | |
| VOYB-93268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:03 AM | $694.78 | Accept | Yes | Yes | Allowed | |
| VOYB-93269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:11 AM | $2,805.73 | Accept | Yes | Yes | Allowed | |
| VOYB-93270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:18 AM | $88.64 | Accept | Yes | Yes | Allowed | |
| VOYB-93271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:21 AM | $18.28 | Accept | No | Yes | Allowed | |
| VOYB-93272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:38 AM | $4,884.99 | Accept | Yes | Yes | Allowed | |
| VOYB-93273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:38 AM | $15,163.08 | Accept | Yes | No | Allowed | |
| VOYB-93274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:45 AM | $529.93 | Accept | Yes | No | Allowed | |
| VOYB-93275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:52 AM | $379.71 | Accept | Yes | Yes | Allowed | |
| VOYB-93276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:52 AM | $4,526.34 | Accept | No | Yes | Allowed | |
| VOYB-93277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:53 AM | $48.36 | Accept | Yes | Yes | Allowed | |
| VOYB-93278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:53 AM | $557.70 | Accept | Yes | Yes | Allowed | |
| VOYB-93279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:00 AM | $472.97 | Accept | No | No | Allowed | |
| VOYB-93280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:05 AM | $7,425.81 | Reject | No | No | Allowed | |
| VOYB-93281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:06 AM | $1,766.40 | Accept | Yes | No | Allowed | |
| VOYB-93282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:10 AM | $2,124.58 | Accept | Yes | No | Allowed | |
| VOYB-93283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:11 AM | $344.09 | Accept | Yes | Yes | Allowed | |
| VOYB-93284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:18 AM | $82.41 | Accept | Yes | No | Allowed | |
| VOYB-93285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:22 AM | $4.96 | Accept | Yes | Yes | Allowed | |
| VOYB-93286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:23 AM | $5,354.10 | Accept | Yes | No | Allowed | |
| VOYB-93287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:34 AM | $11,645.82 | Accept | Yes | Yes | Allowed | |
| VOYB-93288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:39 AM | $0.71 | Accept | No | No | Allowed | |
| VOYB-93290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:40 AM | $87.52 | Accept | Yes | Yes | Allowed | |
| VOYB-93289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:40 AM | $1,179.31 | Accept | Yes | Yes | Allowed | |
| VOYB-93291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:46 AM | $14,945.68 | Accept | Yes | No | Allowed | |
| VOYB-93292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:48 AM | $390.21 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:52 AM | $317.40 | Accept | Yes | No | Allowed |
| VOYB-93294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:53 AM | $45,758.42 | Accept | Yes | Yes | Allowed |
| VOYB-93295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:56 AM | $1,699.84 | Accept | Yes | Yes | Allowed |
| VOYB-93296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:03 AM | $18.25 | Accept | Yes | Yes | Allowed |
| VOYB-93297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:09 AM | $1,187.61 | Accept | Yes | Yes | Allowed |
| VOYB-93298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:13 AM | $0.51 | Accept | No | No | Allowed |
| VOYB-93299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:14 AM | $6,161.00 | Accept | Yes | Yes | Allowed |
| VOYB-93300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:24 AM | $17,456.62 | Accept | Yes | Yes | Allowed |
| VOYB-93301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:28 AM | $2,439.66 | Accept | No | No | Allowed |
| VOYB-93302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:33 AM | $147.38 | Accept | Yes | No | Allowed |
| VOYB-93304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:37 AM | $25.22 | Accept | No | No | Allowed |
| VOYB-93303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:37 AM | $1,921.80 | Accept | Yes | Yes | Allowed |
| VOYB-93305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:38 AM | $305.12 | Accept | No | No | Allowed |
| VOYB-93306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:41 AM | $662.37 | Accept | Yes | Yes | Allowed |
| VOYB-93307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:44 AM | $280.67 | Accept | Yes | Yes | Allowed |
| VOYB-93308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:48 AM | $491,808.62 | Accept | Yes | Yes | Allowed |
| VOYB-93309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:56 AM | $1,326.20 | Accept | Yes | Yes | Allowed |
| VOYB-93310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:57 AM | $10,515.32 | Accept | No | Yes | Allowed |
| VOYB-93311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:06 AM | $1,526.26 | Accept | No | No | Allowed |
| VOYB-93312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:11 AM | $1.24 | Accept | Yes | Yes | Allowed |
| VOYB-93313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:17 AM | $2,250.73 | Accept | Yes | Yes | Allowed |
| VOYB-93314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:18 AM | $457.67 | Accept | Yes | No | Allowed |
| VOYB-93315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:19 AM | $905.39 | Accept | No | No | Allowed |
| VOYB-93316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:24 AM | $576.20 | Accept | No | No | Allowed |
| VOYB-93317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:27 AM | $4,898.39 | Accept | Yes | No | Allowed |
| VOYB-93318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:35 AM | $106.22 | Accept | Yes | Yes | Allowed |
| VOYB-93319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:40 AM | $857.62 | Accept | Yes | Yes | Allowed |
| VOYB-93320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:42 AM | $13.06 | Accept | No | No | Allowed |
| VOYB-93321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:59 AM | $907.73 | Accept | Yes | No | Allowed |
| VOYB-93322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:17 AM | $7,567.06 | Accept | No | No | Allowed |
| VOYB-93323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:28 AM | $11,373.58 | Reject | No | No | Allowed |
| VOYB-93324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:29 AM | $1,046.61 | Accept | Yes | Yes | Allowed |
| VOYB-93325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:31 AM | $739.41 | Accept | Yes | Yes | Allowed |
| VOYB-93327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:38 AM | $838.15 | Accept | Yes | No | Allowed |
| VOYB-93328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:53 AM | $552.68 | Accept | No | No | Allowed |
| VOYB-93329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:54 AM | $2,510.18 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:54 AM | $51.13 | Accept | Yes | Yes | Allowed |
| VOYB-93331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:03 AM | $267.28 | Accept | No | No | Allowed |
| VOYB-93332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:08 AM | $83.15 | Accept | Yes | Yes | Allowed |
| VOYB-93333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:22 AM | $198.53 | Accept | Yes | Yes | Allowed |
| VOYB-93334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:33 AM | $358.00 | Accept | Yes | Yes | Allowed |
| VOYB-93335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:42 AM | $196.21 | Accept | Yes | Yes | Allowed |
| VOYB-93336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:43 AM | $6,882.53 | Accept | No | No | Allowed |
| VOYB-93337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:04 AM | $27,228.26 | Accept | Yes | Yes | Allowed |
| VOYB-93338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:07 AM | $5.50 | Accept | Yes | Yes | Allowed |
| VOYB-93339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:10 AM | $800.76 | Accept | Yes | Yes | Allowed |
| VOYB-93340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:13 AM | $95.94 | Accept | Yes | Yes | Allowed |
| VOYB-93341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:16 AM | $26,575.11 | Accept | Yes | No | Allowed |
| VOYB-93342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:26 AM | $680.96 | Accept | Yes | Yes | Allowed |
| VOYB-93343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:28 AM | $10,148.10 | Accept | Yes | Yes | Allowed |
| VOYB-93344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:37 AM | $277.52 | Accept | Yes | Yes | Allowed |
| VOYB-93345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:44 AM | $4,738.24 | Accept | No | No | Allowed |
| VOYB-93346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:48 AM | $433.79 | Accept | No | No | Allowed |
| VOYB-93347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:52 AM | $5,277.22 | Accept | No | No | Allowed |
| VOYB-93348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:59 AM | $31.91 | Accept | Yes | No | Allowed |
| VOYB-93349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:14 AM | $894.62 | Accept | Yes | No | Allowed |
| VOYB-93350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:16 AM | $33,456.13 | Accept | Yes | No | Allowed |
| VOYB-93351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:21 AM | $322.46 | Accept | No | No | Allowed |
| VOYB-93352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:25 AM | $844.98 | Accept | Yes | Yes | Allowed |
| VOYB-93353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:26 AM | $543.40 | Accept | Yes | Yes | Allowed |
| VOYB-93354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:26 AM | $2,372.92 | Accept | Yes | Yes | Allowed |
| VOYB-93355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:36 AM | $389.47 | Accept | Yes | Yes | Allowed |
| VOYB-93356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:24:49 AM | $1,039.89 | Accept | No | Yes | Allowed |
| VOYB-93357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:03 AM | $8,429.83 | Accept | Yes | Yes | Allowed |
| VOYB-93358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:06 AM | $9,401.85 | Accept | No | No | Allowed |
| VOYB-93359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:08 AM | $0.30 | Accept | Yes | No | Allowed |
| VOYB-93360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:13 AM | $110.83 | Accept | No | No | Allowed |
| VOYB-93362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:15 AM | $4,533.68 | Accept | Yes | Yes | Allowed |
| VOYB-93361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:15 AM | $4,726.37 | Accept | Yes | Yes | Allowed |
| VOYB-93363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:16 AM | $6,739.92 | Accept | No | No | Allowed |
| VOYB-93364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:20 AM | $10,579.46 | Accept | No | No | Allowed |
| VOYB-93366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:27 AM | $700.03 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:35 AM | $49.57 | Accept | Yes | Yes | Allowed |
| VOYB-93368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:37 AM | $228.75 | Accept | No | No | Allowed |
| VOYB-93369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:43 AM | $8,712.57 | Accept | Yes | Yes | Allowed |
| VOYB-93370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:09 AM | $54.40 | Accept | No | No | Allowed |
| VOYB-93371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:15 AM | $2,065.60 | Accept | No | Yes | Allowed |
| VOYB-93372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:23 AM | $61.79 | Accept | Yes | Yes | Allowed |
| VOYB-93373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:39 AM | $31.72 | Accept | Yes | Yes | Allowed |
| VOYB-93375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:44 AM | $2,707.68 | Accept | No | Yes | Allowed |
| VOYB-93376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:52 AM | $1,129.74 | Accept | Yes | Yes | Allowed |
| VOYB-93377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:09 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-93378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:31 AM | $1.19 | Accept | No | No | Allowed |
| VOYB-93379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:33 AM | $63,500.23 | Accept | Yes | Yes | Allowed |
| VOYB-93381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:40 AM | $7,269.13 | Accept | No | Yes | Allowed |
| VOYB-93382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:45 AM | $721.07 | Accept | Yes | Yes | Allowed |
| VOYB-93383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:54 AM | $3,340.12 | Accept | Yes | Yes | Allowed |
| VOYB-93384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:55 AM | $4.27 | Reject | No | No | Allowed |
| VOYB-93385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:56 AM | $287.76 | Accept | No | No | Allowed |
| VOYB-93387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:05 AM | $140.67 | Accept | No | Yes | Allowed |
| VOYB-93388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:10 AM | $73,323.55 | Accept | Yes | Yes | Allowed |
| VOYB-93389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:19 AM | $5,773.01 | Accept | No | Yes | Allowed |
| VOYB-93390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:21 AM | $574.82 | Accept | Yes | No | Allowed |
| VOYB-93391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:25 AM | $1,871.70 | Accept | Yes | No | Allowed |
| VOYB-93392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:38 AM | $234.90 | Reject | Yes | No | Allowed |
| VOYB-93394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:41 AM | $251.19 | Accept | No | Yes | Allowed |
| VOYB-93393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:41 AM | $7,378.40 | Accept | Yes | No | Allowed |
| VOYB-93395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:52 AM | $2,802.11 | Accept | Yes | Yes | Allowed |
| VOYB-93396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:58 AM | $200.89 | Accept | No | No | Allowed |
| VOYB-93397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:06 AM | $45,742.83 | Accept | No | No | Allowed |
| VOYB-93398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:15 AM | $3,797.17 | Accept | Yes | Yes | Allowed |
| VOYB-93399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:18 AM | $211.48 | Accept | No | No | Allowed |
| VOYB-93400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:18 AM | $4,002.59 | Accept | Yes | Yes | Allowed |
| VOYB-93401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:22 AM | $624.13 | Accept | Yes | No | Allowed |
| VOYB-93402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:27 AM | $41,571.42 | Accept | No | Yes | Allowed |
| VOYB-93403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:34 AM | $126.04 | Accept | Yes | Yes | Allowed |
| VOYB-93404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:34 AM | $2,855.72 | Accept | No | No | Allowed |
| VOYB-93405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:45 AM | $68,213.83 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1113 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:47 AM | $62.43 | Accept | Yes | Yes | Allowed |
| VOYB-93407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:48 AM | $6,189.04 | Accept | No | No | Allowed |
| VOYB-93408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:01 AM | $45.85 | Accept | Yes | Yes | Allowed |
| VOYB-93409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:07 AM | $16,199.14 | Accept | Yes | Yes | Allowed |
| VOYB-93410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:10 AM | $94,708.54 | Accept | Yes | Yes | Allowed |
| VOYB-93411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:10 AM | $103,615.22 | Accept | Yes | Yes | Allowed |
| VOYB-93412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:12 AM | $2,589.86 | Reject | No | No | Allowed |
| VOYB-93413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:20 AM | $4,299.13 | Accept | Yes | Yes | Allowed |
| VOYB-93414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:20 AM | $4,336.31 | Accept | Yes | Yes | Allowed |
| VOYB-93415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:41 AM | $80.23 | Accept | Yes | Yes | Allowed |
| VOYB-93416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:31:05 AM | $7,513.32 | Accept | Yes | Yes | Allowed |
| VOYB-93418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:31:35 AM | $127.41 | Accept | No | No | Allowed |
| VOYB-93417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:31:35 AM | $349.58 | Accept | No | Yes | Allowed |
| VOYB-93419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:31:42 AM | $2,209.46 | Accept | Yes | Yes | Allowed |
| VOYB-93420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:31:55 AM | $1,535.69 | Accept | Yes | Yes | Allowed |
| VOYB-93421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:04 AM | $173.76 | Accept | Yes | Yes | Allowed |
| VOYB-93422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:10 AM | $5,544.30 | Accept | Yes | No | Allowed |
| VOYB-93423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:20 AM | $9,374.23 | Accept | Yes | Yes | Allowed |
| VOYB-93424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:25 AM | $142.50 | Accept | No | No | Allowed |
| VOYB-93425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:33 AM | $1,303.71 | Accept | Yes | Yes | Allowed |
| VOYB-93426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:47 AM | $1,759.25 | Accept | Yes | Yes | Allowed |
| VOYB-93427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:47 AM | $4,129.64 | Accept | Yes | No | Allowed |
| VOYB-93428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:55 AM | $26.26 | Accept | Yes | No | Allowed |
| VOYB-93429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:57 AM | $60.24 | Accept | Yes | Yes | Allowed |
| VOYB-93430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:59 AM | $948.73 | Accept | Yes | Yes | Allowed |
| VOYB-93431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:01 AM | $682.49 | Accept | No | No | Allowed |
| VOYB-93432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:02 AM | $118,527.82 | Accept | Yes | Yes | Allowed |
| VOYB-93433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:04 AM | $29.96 | Accept | Yes | No | Allowed |
| VOYB-93434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:05 AM | $108.16 | Accept | Yes | Yes | Allowed |
| VOYB-93435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:08 AM | $950.94 | Accept | Yes | Yes | Allowed |
| VOYB-93436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:15 AM | $1,977.05 | Accept | No | No | Allowed |
| VOYB-93437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:16 AM | $30.73 | Accept | Yes | Yes | Allowed |
| VOYB-93438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:17 AM | $5,056.20 | Accept | Yes | No | Allowed |
| VOYB-93439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:31 AM | $613.67 | Accept | Yes | Yes | Allowed |
| VOYB-93440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:37 AM | $22.61 | Accept | No | Yes | Allowed |
| VOYB-93441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:55 AM | $458.29 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-93442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:00 AM | $5,803.66 | Accept | Yes | Yes | Allowed |
| VOYB-93443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:10 AM | $287.66 | Accept | Yes | No | Allowed |
| VOYB-93444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:34 AM | $473.69 | Reject | Yes | Yes | Allowed |
| VOYB-93445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:42 AM | $5,113.48 | Accept | Yes | Yes | Allowed |
| VOYB-93446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:42 AM | $12,228.66 | Accept | Yes | No | Allowed |
| VOYB-93447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:44 AM | $8,222.74 | Accept | No | Yes | Allowed |
| VOYB-93448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:44 AM | $15,931.77 | Accept | Yes | No | Allowed |
| VOYB-93449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:47 AM | $1,765.33 | Accept | Yes | Yes | Allowed |
| VOYB-93450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:47 AM | $11,848.35 | Accept | Yes | No | Allowed |
| VOYB-93451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:53 AM | $1,455.45 | Accept | Yes | No | Allowed |
| VOYB-93452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:53 AM | $68,650.45 | Accept | Yes | Yes | Allowed |
| VOYB-93453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:16 AM | $1,288.28 | Accept | No | Yes | Allowed |
| VOYB-93454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:17 AM | $21,608.58 | Accept | Yes | Yes | Allowed |
| VOYB-93455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:26 AM | $219.40 | Accept | No | No | Allowed |
| VOYB-93456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:28 AM | $1,117.60 | Accept | No | Yes | Allowed |
| VOYB-93457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:37 AM | $365.63 | Accept | Yes | Yes | Allowed |
| VOYB-93458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:57 AM | $7,923.07 | Accept | Yes | Yes | Allowed |
| VOYB-93459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:00 AM | $20,725.67 | Accept | No | Yes | Allowed |
| VOYB-93460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:07 AM | $69.81 | Accept | Yes | Yes | Allowed |
| VOYB-93461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:19 AM | $1,209.28 | Accept | Yes | Yes | Allowed |
| VOYB-93462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:33 AM | $174.02 | Accept | No | Yes | Allowed |
| VOYB-93463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:45 AM | $3,002.88 | Accept | Yes | Yes | Allowed |
| VOYB-93464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:03 AM | $56.14 | Accept | No | No | Allowed |
| VOYB-93465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:05 AM | $234.76 | Accept | Yes | Yes | Allowed |
| VOYB-93466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:14 AM | $144.11 | Accept | Yes | Yes | Allowed |
| VOYB-93467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:21 AM | $5,474.74 | Accept | Yes | No | Allowed |
| VOYB-93468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:28 AM | $58.85 | Accept | Yes | Yes | Allowed |
| VOYB-93469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:32 AM | $11.73 | Accept | Yes | No | Allowed |
| VOYB-93470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:32 AM | $2,565.86 | Accept | Yes | Yes | Allowed |
| VOYB-93471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:34 AM | $315.37 | Accept | Yes | Yes | Allowed |
| VOYB-93472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:37 AM | $32,018.44 | Accept | No | Yes | Allowed |
| VOYB-93473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:45 AM | $155.59 | Accept | Yes | Yes | Allowed |
| VOYB-93474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:46 AM | $68,271.49 | Accept | No | Yes | Allowed |
| VOYB-93475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:51 AM | $867.61 | Accept | Yes | Yes | Allowed |
| VOYB-93476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:52 AM | $19,100.91 | Accept | Yes | Yes | Allowed |
| VOYB-93477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:53 AM | $4,513.17 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:03 AM | $3,792.43 | Accept | Yes | Yes | Allowed |
| VOYB-93479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:06 AM | $187.74 | Accept | No | No | Allowed |
| VOYB-93480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:07 AM | $369.53 | Accept | Yes | Yes | Allowed |
| VOYB-93481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:11 AM | $71,582.84 | Accept | No | Yes | Allowed |
| VOYB-93482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:21 AM | $96.81 | Accept | No | No | Allowed |
| VOYB-93483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:21 AM | $253.41 | Accept | No | No | Allowed |
| VOYB-93484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:33 AM | $9,002.55 | Accept | Yes | Yes | Allowed |
| VOYB-93485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:38 AM | $903.15 | Accept | No | No | Allowed |
| VOYB-93486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:43 AM | $8.36 | Accept | Yes | Yes | Allowed |
| VOYB-93487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:58 AM | $1,538.95 | Accept | Yes | No | Allowed |
| VOYB-93488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:06 AM | $5,088.53 | Accept | No | No | Allowed |
| VOYB-93489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:08 AM | $502.07 | Accept | Yes | No | Allowed |
| VOYB-93490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:08 AM | $1,335.80 | Accept | No | Yes | Allowed |
| VOYB-93491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:09 AM | $1,193.34 | Accept | No | Yes | Allowed |
| VOYB-93492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:35 AM | $76,317.17 | Accept | No | Yes | Allowed |
| VOYB-93493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:47 AM | $175.16 | Accept | No | No | Allowed |
| VOYB-93494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:55 AM | $48,286.52 | Accept | No | No | Allowed |
| VOYB-93496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:59 AM | $2,718.58 | Accept | Yes | Yes | Allowed |
| VOYB-93495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:59 AM | $2,966.85 | Accept | Yes | Yes | Allowed |
| VOYB-93497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:08 AM | $336,118.79 | Accept | No | Yes | Allowed |
| VOYB-93498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:13 AM | $2,599.41 | Accept | Yes | No | Allowed |
| VOYB-93499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:14 AM | $6,757.51 | Accept | Yes | Yes | Allowed |
| VOYB-93500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:44 AM | $2,481.09 | Accept | No | No | Allowed |
| VOYB-93501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:45 AM | $3,332.17 | Accept | No | Yes | Allowed |
| VOYB-93503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:47 AM | $558.37 | Accept | Yes | Yes | Allowed |
| VOYB-93502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:47 AM | $5,289.82 | Accept | No | Yes | Allowed |
| VOYB-93504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:50 AM | $5,717.57 | Accept | Yes | Yes | Allowed |
| VOYB-93505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:52 AM | $51.94 | Accept | Yes | Yes | Allowed |
| VOYB-93506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:53 AM | $10,096.22 | Accept | Yes | Yes | Allowed |
| VOYB-93507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:54 AM | $9,568.72 | Accept | Yes | Yes | Allowed |
| VOYB-93508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:04 AM | $4,592.28 | Accept | No | No | Allowed |
| VOYB-93509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:12 AM | $3,897.93 | Accept | Yes | No | Allowed |
| VOYB-93510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:22 AM | $1,509.67 | Accept | No | Yes | Allowed |
| VOYB-93511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:24 AM | $46.54 | Accept | No | No | Allowed |
| VOYB-93512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:31 AM | $66.27 | Accept | Yes | No | Allowed |
| VOYB-93513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:35 AM | $2,075.78 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1116 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Release? | Tabulation Status |
| VOYB-93514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:38 AM | $29.84 | Accept | Yes | Yes | Allowed |
| VOYB-93515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:39 AM | $153,526.30 | Accept | Yes | Yes | Allowed |
| VOYB-93516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:45 AM | $1,474.33 | Accept | No | No | Allowed |
| VOYB-93518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:46 AM | $4.67 | Accept | Yes | Yes | Allowed |
| VOYB-93517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:46 AM | $198.31 | Accept | Yes | Yes | Allowed |
| VOYB-93520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:50 AM | $19.49 | Accept | No | Yes | Allowed |
| VOYB-93519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:50 AM | $281.09 | Reject | No | No | Allowed |
| VOYB-93521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:02 AM | $1,455.48 | Accept | Yes | Yes | Allowed |
| VOYB-93522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:03 AM | $203,052.22 | Accept | No | Yes | Allowed |
| VOYB-93523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:04 AM | $955.01 | Accept | Yes | No | Allowed |
| VOYB-93524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:07 AM | $14,907.87 | Accept | Yes | Yes | Allowed |
| VOYB-93525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:10 AM | $513.76 | Accept | No | No | Allowed |
| VOYB-93526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:16 AM | $1,596.42 | Accept | Yes | Yes | Allowed |
| VOYB-93527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:19 AM | $849.20 | Accept | No | No | Allowed |
| VOYB-93528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:28 AM | $1,517.75 | Accept | Yes | Yes | Allowed |
| VOYB-93529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:28 AM | $94,476.51 | Accept | No | No | Allowed |
| VOYB-93530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:38 AM | $5,647.72 | Accept | Yes | No | Allowed |
| VOYB-93532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:44 AM | $817.42 | Accept | Yes | Yes | Allowed |
| VOYB-93531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:44 AM | $23,472.42 | Accept | Yes | Yes | Allowed |
| VOYB-93533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:01 AM | $306.78 | Accept | No | Yes | Allowed |
| VOYB-93534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:07 AM | $1,245.76 | Accept | Yes | Yes | Allowed |
| VOYB-93535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:08 AM | $1,323.06 | Accept | Yes | Yes | Allowed |
| VOYB-93536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:11 AM | $30,055.57 | Accept | No | No | Allowed |
| VOYB-93537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:15 AM | $12,398.42 | Accept | Yes | Yes | Allowed |
| VOYB-93539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:33 AM | $1,786.07 | Accept | Yes | Yes | Allowed |
| VOYB-93540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:35 AM | $633.25 | Accept | Yes | Yes | Allowed |
| VOYB-93541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:36 AM | $0.64 | Accept | Yes | Yes | Allowed |
| VOYB-93542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:08 AM | $95.56 | Accept | Yes | Yes | Allowed |
| VOYB-93543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:12 AM | $2,647.66 | Accept | No | Yes | Allowed |
| VOYB-93544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:17 AM | $234.38 | Reject | No | No | Allowed |
| VOYB-93545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:21 AM | $736.68 | Accept | Yes | No | Allowed |
| VOYB-93546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:24 AM | $149.63 | Accept | Yes | Yes | Allowed |
| VOYB-93547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:27 AM | $53.76 | Accept | Yes | Yes | Allowed |
| VOYB-93548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:33 AM | $95.71 | Accept | Yes | Yes | Allowed |
| VOYB-93549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:39 AM | $462,811.10 | Accept | Yes | Yes | Allowed |
| VOYB-93550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:47 AM | $992.58 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-93551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:48 AM | $142.15 | Accept | Yes | Yes | Allowed |
| VOYB-93552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:02 AM | $32.49 | Accept | Yes | Yes | Allowed |
| VOYB-93553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:13 AM | $2,637.62 | Accept | Yes | Yes | Allowed |
| VOYB-93555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:19 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-93554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:19 AM | $159.21 | Reject | No | No | Allowed |
| VOYB-93556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:21 AM | $6,146.45 | Accept | Yes | No | Allowed |
| VOYB-93557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:25 AM | $177.00 | Accept | Yes | Yes | Allowed |
| VOYB-93558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:33 AM | $2,528.17 | Accept | Yes | Yes | Allowed |
| VOYB-93559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:33 AM | $3,273.61 | Accept | Yes | Yes | Allowed |
| VOYB-93560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:35 AM | $7,958.65 | Accept | Yes | Yes | Allowed |
| VOYB-93561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:42 AM | $14,222.85 | Accept | Yes | Yes | Allowed |
| VOYB-93562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:46 AM | $8.11 | Accept | Yes | Yes | Allowed |
| VOYB-93564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:51 AM | $30.23 | Accept | Yes | No | Allowed |
| VOYB-93563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:51 AM | $1,914.88 | Accept | Yes | Yes | Allowed |
| VOYB-93565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:01 AM | $6,702.16 | Accept | Yes | Yes | Allowed |
| VOYB-93566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:08 AM | $360.98 | Accept | Yes | Yes | Allowed |
| VOYB-93567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:09 AM | $554.43 | Accept | No | Yes | Allowed |
| VOYB-93568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:12 AM | $1,229.23 | Accept | Yes | Yes | Allowed |
| VOYB-93569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:21 AM | $3,289.32 | Accept | Yes | No | Allowed |
| VOYB-93570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:22 AM | $11.99 | Accept | Yes | Yes | Allowed |
| VOYB-93571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:22 AM | $566.87 | Accept | Yes | Yes | Allowed |
| VOYB-93572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:28 AM | $13,824.82 | Accept | Yes | Yes | Allowed |
| VOYB-93573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:56 AM | $2,174.58 | Accept | Yes | Yes | Allowed |
| VOYB-93574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:00 AM | $1,188.31 | Accept | Yes | Yes | Allowed |
| VOYB-93575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:14 AM | $66,439.89 | Accept | No | Yes | Allowed |
| VOYB-93576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:22 AM | $2,492.69 | Accept | Yes | Yes | Allowed |
| VOYB-93577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:26 AM | $1,367.38 | Reject | No | Yes | Allowed |
| VOYB-93578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:28 AM | $14,065.43 | Accept | Yes | Yes | Allowed |
| VOYB-93579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:43 AM | $117.49 | Accept | No | No | Allowed |
| VOYB-93580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:44 AM | $448.06 | Accept | Yes | No | Allowed |
| VOYB-93581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:47 AM | $1,250.03 | Accept | Yes | Yes | Allowed |
| VOYB-93582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:57 AM | $2,325.51 | Accept | Yes | Yes | Allowed |
| VOYB-93583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:59 AM | $448.49 | Accept | No | Yes | Allowed |
| VOYB-93584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:05 AM | $357.76 | Accept | Yes | Yes | Allowed |
| VOYB-93585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:12 AM | $23,622.49 | Accept | No | Yes | Allowed |
| VOYB-93586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:16 AM | $45.88 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1118 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-93587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:17 AM | $439.18 | Accept | No | No | Allowed | |
| VOYB-93588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:17 AM | $5,448.12 | Accept | Yes | Yes | Allowed | |
| VOYB-93589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:29 AM | $511.86 | Accept | Yes | Yes | Allowed | |
| VOYB-93590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:32 AM | $3,250.79 | Accept | No | No | Allowed | |
| VOYB-93591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:39 AM | $183.27 | Accept | No | No | Allowed | |
| VOYB-93593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:49 AM | $1,624.60 | Accept | Yes | Yes | Allowed | |
| VOYB-93592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:49 AM | $14,278.56 | Accept | No | No | Allowed | |
| VOYB-93594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:58 AM | $1,950.94 | Accept | Yes | No | Allowed | |
| VOYB-93595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:04 AM | $5,666.18 | Accept | Yes | No | Allowed | |
| VOYB-93596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:09 AM | $53.58 | Accept | Yes | Yes | Allowed | |
| VOYB-93597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:12 AM | $126.42 | Accept | Yes | Yes | Allowed | |
| VOYB-93598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:20 AM | $3,198.73 | Accept | No | Yes | Allowed | |
| VOYB-93599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:26 AM | $41,117.42 | Accept | Yes | Yes | Allowed | |
| VOYB-93600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:28 AM | $6,939.08 | Accept | Yes | Yes | Allowed | |
| VOYB-93601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:33 AM | $154.45 | Accept | Yes | Yes | Allowed | |
| VOYB-93602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:34 AM | $945.77 | Accept | Yes | Yes | Allowed | |
| VOYB-93603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:40 AM | $388.68 | Accept | Yes | Yes | Allowed | |
| VOYB-93604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:45 AM | $3,548.37 | Accept | Yes | No | Allowed | |
| VOYB-93605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:47 AM | $596.45 | Accept | Yes | Yes | Allowed | |
| VOYB-93606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:55 AM | $1,247.99 | Accept | No | No | Allowed | |
| VOYB-93607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:50:03 AM | $41,791.46 | Accept | Yes | Yes | Allowed | |
| VOYB-93608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:50:09 AM | $9.11 | Accept | No | No | Allowed | |
| VOYB-93609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:50:19 AM | $198.55 | Reject | Yes | No | Allowed | |
| VOYB-93610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:50:45 AM | $39.57 | Accept | Yes | Yes | Allowed | |
| VOYB-93611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:07 AM | $5,129.40 | Accept | Yes | Yes | Allowed | |
| VOYB-93612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:07 AM | $10,740.73 | Accept | Yes | Yes | Allowed | |
| VOYB-93613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:12 AM | $4,535.98 | Accept | Yes | Yes | Allowed | |
| VOYB-93614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:14 AM | $137.16 | Accept | Yes | No | Allowed | |
| VOYB-93616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:15 AM | $0.66 | Accept | No | No | Allowed | |
| VOYB-93615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:15 AM | $1,349.69 | Accept | Yes | Yes | Allowed | |
| VOYB-93617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:25 AM | $6,164.41 | Accept | Yes | No | Allowed | |
| VOYB-93618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:30 AM | $2,630.81 | Accept | Yes | No | Allowed | |
| VOYB-93619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:34 AM | $3,267.68 | Accept | Yes | Yes | Allowed | |
| VOYB-93620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:53 AM | $2,037.57 | Accept | Yes | Yes | Allowed | |
| VOYB-93621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:10 AM | $2,362.89 | Accept | No | No | Allowed | |
| VOYB-93622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:36 AM | $57.53 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:38 AM | $3,641.91 | Accept | Yes | Yes | Allowed |
| VOYB-93624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:43 AM | $37,800.27 | Accept | No | Yes | Allowed |
| VOYB-93625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:05 AM | $32,103.15 | Accept | Yes | Yes | Allowed |
| VOYB-93627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:06 AM | $1,254.82 | Accept | Yes | Yes | Allowed |
| VOYB-93628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:21 AM | $1,177.30 | Accept | No | No | Allowed |
| VOYB-93629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:22 AM | $817.59 | Accept | Yes | No | Allowed |
| VOYB-93630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:02 AM | $1,415.13 | Accept | Yes | Yes | Allowed |
| VOYB-93631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:07 AM | $4,244.67 | Accept | Yes | Yes | Allowed |
| VOYB-93632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:08 AM | $6,755.13 | Accept | No | No | Allowed |
| VOYB-93633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:13 AM | $2,162.58 | Accept | Yes | Yes | Allowed |
| VOYB-93634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:16 AM | $550.54 | Accept | Yes | Yes | Allowed |
| VOYB-93635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:35 AM | $14,032.00 | Accept | No | Yes | Allowed |
| VOYB-93636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:38 AM | $14,798.37 | Accept | Yes | Yes | Allowed |
| VOYB-93637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:40 AM | $2,297.91 | Accept | No | Yes | Allowed |
| VOYB-93638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:45 AM | $61.74 | Accept | Yes | Yes | Allowed |
| VOYB-93639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:53 AM | $176,191.44 | Accept | No | Yes | Allowed |
| VOYB-93640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:55 AM | $253.34 | Accept | No | No | Allowed |
| VOYB-93641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:02 AM | $13.73 | Accept | Yes | Yes | Allowed |
| VOYB-93642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:12 AM | $14,644.21 | Accept | No | No | Allowed |
| VOYB-93643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:14 AM | $1,963.17 | Accept | Yes | Yes | Allowed |
| VOYB-93644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:26 AM | $279.63 | Accept | Yes | Yes | Allowed |
| VOYB-93645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:39 AM | $24,774.99 | Reject | Yes | No | Allowed |
| VOYB-93647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:41 AM | $34,297.99 | Accept | Yes | Yes | Allowed |
| VOYB-93646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:41 AM | $162,694.49 | Accept | Yes | Yes | Allowed |
| VOYB-93648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:46 AM | $58.42 | Accept | Yes | Yes | Allowed |
| VOYB-93649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:47 AM | $2.28 | Accept | No | Yes | Allowed |
| VOYB-93650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:54 AM | $1,821.25 | Accept | No | Yes | Allowed |
| VOYB-93651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:04 AM | $15,078.83 | Accept | Yes | No | Allowed |
| VOYB-93653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:09 AM | $468.50 | Accept | No | Yes | Allowed |
| VOYB-93652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:09 AM | $41,072.00 | Accept | Yes | Yes | Allowed |
| VOYB-93654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:30 AM | $1.06 | Accept | No | Yes | Allowed |
| VOYB-93655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:34 AM | $0.57 | Accept | No | No | Allowed |
| VOYB-93656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:34 AM | $224.33 | Reject | Yes | Yes | Allowed |
| VOYB-93657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:39 AM | $21,128.96 | Accept | No | Yes | Allowed |
| VOYB-93658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:56:47 AM | $298.01 | Reject | No | Yes | Allowed |
| VOYB-93659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:08 AM | $2,819.15 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1120 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Opt-In** | **their Third-Party** | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third-Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| VOYB-93660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:09 AM | $10.39 | Accept | Yes | No | Allowed |
| VOYB-93661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:12 AM | $490.66 | Accept | Yes | Yes | Allowed |
| VOYB-93662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:14 AM | $2,824.56 | Accept | Yes | No | Allowed |
| VOYB-93663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:18 AM | $82.44 | Accept | Yes | Yes | Allowed |
| VOYB-93664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:39 AM | $2,396.88 | Accept | No | No | Allowed |
| VOYB-93665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:41 AM | $91.30 | Accept | Yes | Yes | Allowed |
| VOYB-93666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:48 AM | $18,104.83 | Accept | Yes | No | Allowed |
| VOYB-93667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:55 AM | $5,673.59 | Accept | No | No | Allowed |
| VOYB-93668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:58 AM | $1,044.18 | Accept | No | No | Allowed |
| VOYB-93669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:02 AM | $15,371.90 | Accept | Yes | No | Allowed |
| VOYB-93671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:03 AM | $344.25 | Accept | No | No | Allowed |
| VOYB-93670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:03 AM | $2,406.70 | Accept | No | Yes | Allowed |
| VOYB-93672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:19 AM | $17.05 | Accept | No | No | Allowed |
| VOYB-93673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:26 AM | $1,130.11 | Accept | Yes | No | Allowed |
| VOYB-93674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:27 AM | $613.18 | Accept | Yes | Yes | Allowed |
| VOYB-93675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:35 AM | $7,448.24 | Accept | Yes | Yes | Allowed |
| VOYB-93677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:02 AM | $146.28 | Accept | Yes | Yes | Allowed |
| VOYB-93678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:05 AM | $1,139.72 | Accept | Yes | Yes | Allowed |
| VOYB-93679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:06 AM | $307.60 | Accept | Yes | Yes | Allowed |
| VOYB-93680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:09 AM | $106.70 | Accept | Yes | Yes | Allowed |
| VOYB-93681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:14 AM | $3,402.11 | Accept | Yes | No | Allowed |
| VOYB-93682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:20 AM | $680.63 | Accept | Yes | Yes | Allowed |
| VOYB-93683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:24 AM | $14,090.98 | Accept | Yes | Yes | Allowed |
| VOYB-93685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:25 AM | $9.04 | Accept | Yes | No | Allowed |
| VOYB-93684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:25 AM | $14,602.05 | Accept | Yes | Yes | Allowed |
| VOYB-93686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:37 AM | $21,482.77 | Accept | Yes | Yes | Allowed |
| VOYB-93688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:59 AM | $45,421.75 | Accept | Yes | Yes | Allowed |
| VOYB-93689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:20 PM | $24,200.47 | Accept | Yes | Yes | Allowed |
| VOYB-93690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:42 PM | $44,077.84 | Accept | Yes | Yes | Allowed |
| VOYB-93692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:47 PM | $0.02 | Reject | Yes | Yes | Allowed |
| VOYB-93693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:50 PM | $1,365.48 | Accept | No | No | Allowed |
| VOYB-93694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:52 PM | $401.79 | Accept | Yes | Yes | Allowed |
| VOYB-93695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:58 PM | $139.48 | Accept | Yes | Yes | Allowed |
| VOYB-93696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:59 PM | $520.05 | Accept | Yes | No | Allowed |
| VOYB-93697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:00 PM | $2,989.52 | Accept | Yes | No | Allowed |
| VOYB-93698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:01 PM | $1,792.49 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1121 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-93699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:03 PM | $1,035.81 | Accept | Yes | Yes | Allowed | |
| VOYB-93700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:06 PM | $30.99 | Accept | Yes | No | Allowed | |
| VOYB-93701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:10 PM | $133,413.58 | Accept | Yes | Yes | Allowed | |
| VOYB-93702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:15 PM | $274.55 | Accept | Yes | Yes | Allowed | |
| VOYB-93703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:18 PM | $13,505.44 | Accept | No | Yes | Allowed | |
| VOYB-93704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:30 PM | $2,267.05 | Accept | Yes | Yes | Allowed | |
| VOYB-93705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:32 PM | $9,832.35 | Accept | No | Yes | Allowed | |
| VOYB-93706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:49 PM | $3,441.30 | Accept | Yes | Yes | Allowed | |
| VOYB-93707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:49 PM | $67,860.07 | Accept | Yes | Yes | Allowed | |
| VOYB-93708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:01:59 PM | $25,161.80 | Accept | Yes | No | Allowed | |
| VOYB-93709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:21 PM | $56.22 | Accept | Yes | Yes | Allowed | |
| VOYB-93710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:22 PM | $241.76 | Accept | Yes | Yes | Allowed | |
| VOYB-93711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:32 PM | $1,396.86 | Accept | Yes | Yes | Allowed | |
| VOYB-93712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:33 PM | $4,160.68 | Accept | Yes | Yes | Allowed | |
| VOYB-93713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:42 PM | $53,360.32 | Accept | Yes | Yes | Allowed | |
| VOYB-93714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:50 PM | $968.74 | Accept | Yes | Yes | Allowed | |
| VOYB-93715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:02:59 PM | $37.10 | Accept | Yes | Yes | Allowed | |
| VOYB-93716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:08 PM | $14,025.76 | Accept | Yes | Yes | Allowed | |
| VOYB-93717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:14 PM | $133.05 | Accept | Yes | Yes | Allowed | |
| VOYB-93718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:16 PM | $325.33 | Accept | Yes | Yes | Allowed | |
| VOYB-93719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:20 PM | $11,686.67 | Accept | Yes | Yes | Allowed | |
| VOYB-93721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:29 PM | $4,322.83 | Accept | Yes | Yes | Allowed | |
| VOYB-93720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:29 PM | $11,640.58 | Accept | Yes | Yes | Allowed | |
| VOYB-93722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:30 PM | $33.35 | Accept | Yes | Yes | Allowed | |
| VOYB-93723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:32 PM | $1,191.28 | Accept | Yes | Yes | Allowed | |
| VOYB-93724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:45 PM | $6,043.63 | Accept | No | No | Allowed | |
| VOYB-93725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:52 PM | $3,266.35 | Accept | Yes | Yes | Allowed | |
| VOYB-93726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:58 PM | $22,530.94 | Accept | Yes | Yes | Allowed | |
| VOYB-93727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:01 PM | $15,061.07 | Accept | Yes | Yes | Allowed | |
| VOYB-93728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:07 PM | $105.10 | Accept | No | No | Allowed | |
| VOYB-93730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:32 PM | $89.97 | Accept | Yes | Yes | Allowed | |
| VOYB-93729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:32 PM | $4,343.80 | Accept | Yes | Yes | Allowed | |
| VOYB-93731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:49 PM | $3,613.16 | Accept | Yes | Yes | Allowed | |
| VOYB-93732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:04:52 PM | $5,796.13 | Accept | Yes | Yes | Allowed | |
| VOYB-93733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:02 PM | $3,346.20 | Accept | Yes | Yes | Allowed | |
| VOYB-93734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:06 PM | $16,066.41 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1122 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:23 PM | $148.47 | Accept | Yes | Yes | Allowed |
| VOYB-93736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:25 PM | $5,376.98 | Accept | Yes | No | Allowed |
| VOYB-93737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:31 PM | $41.20 | Accept | Yes | Yes | Allowed |
| VOYB-93738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:36 PM | $197.13 | Accept | Yes | Yes | Allowed |
| VOYB-93739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:37 PM | $4,174.76 | Accept | No | No | Allowed |
| VOYB-93740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:48 PM | $135.00 | Accept | No | Yes | Allowed |
| VOYB-93741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:51 PM | $12,623.43 | Accept | Yes | Yes | Allowed |
| VOYB-93742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:05:57 PM | $4.85 | Accept | Yes | Yes | Allowed |
| VOYB-93743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:21 PM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-93744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:26 PM | $5,614.35 | Accept | No | No | Allowed |
| VOYB-93745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:31 PM | $482.55 | Accept | Yes | Yes | Allowed |
| VOYB-93746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:35 PM | $601.10 | Accept | Yes | Yes | Allowed |
| VOYB-93747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:38 PM | $422.86 | Accept | No | Yes | Allowed |
| VOYB-93748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:40 PM | $4,098.91 | Accept | Yes | Yes | Allowed |
| VOYB-93749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:41 PM | $55.44 | Accept | Yes | No | Allowed |
| VOYB-93750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:46 PM | $383.17 | Accept | No | Yes | Allowed |
| VOYB-93751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:48 PM | $3,066.13 | Accept | No | Yes | Allowed |
| VOYB-93752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:57 PM | $849.25 | Accept | Yes | No | Allowed |
| VOYB-93753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:06:59 PM | $365.76 | Accept | Yes | Yes | Allowed |
| VOYB-93754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:05 PM | $2,202.50 | Accept | No | No | Allowed |
| VOYB-93755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:09 PM | $1,288.59 | Accept | Yes | Yes | Allowed |
| VOYB-93756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:20 PM | $4,018.76 | Accept | No | No | Allowed |
| VOYB-93757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:25 PM | $345.08 | Accept | Yes | Yes | Allowed |
| VOYB-93758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:27 PM | $1,459.20 | Accept | No | Yes | Allowed |
| VOYB-93759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:28 PM | $223.51 | Accept | Yes | Yes | Allowed |
| VOYB-93760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:39 PM | $911.40 | Accept | Yes | No | Allowed |
| VOYB-93761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:45 PM | $3,045.85 | Accept | No | No | Allowed |
| VOYB-93762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:50 PM | $5.46 | Reject | No | No | Allowed |
| VOYB-93763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:52 PM | $991.10 | Accept | Yes | No | Allowed |
| VOYB-93764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:07:59 PM | $1,176.90 | Accept | Yes | No | Allowed |
| VOYB-93765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:03 PM | $1,514.51 | Accept | Yes | Yes | Allowed |
| VOYB-93766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:23 PM | $19,916.61 | Accept | No | Yes | Allowed |
| VOYB-93767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:24 PM | $188.04 | Accept | Yes | Yes | Allowed |
| VOYB-93768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:27 PM | $113.27 | Accept | Yes | Yes | Allowed |
| VOYB-93769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:37 PM | $1,660.76 | Accept | No | Yes | Allowed |
| VOYB-93770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:44 PM | $543.18 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1123 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-93771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:51 PM | $459.93 | Accept | Yes | No | Allowed |
| VOYB-93772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:52 PM | $24,576.20 | Accept | Yes | Yes | Allowed |
| VOYB-93773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:58 PM | $39.71 | Accept | Yes | Yes | Allowed |
| VOYB-93774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:08:59 PM | $16,135.10 | Accept | No | Yes | Allowed |
| VOYB-93775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:08 PM | $7,183.13 | Accept | Yes | Yes | Allowed |
| VOYB-93776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:15 PM | $15,742.47 | Accept | Yes | Yes | Allowed |
| VOYB-93777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:17 PM | $15,343.69 | Accept | Yes | Yes | Allowed |
| VOYB-93778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:23 PM | $5,076.18 | Accept | Yes | Yes | Allowed |
| VOYB-93779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:36 PM | $830.74 | Accept | No | No | Allowed |
| VOYB-93780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:38 PM | $55.58 | Accept | No | Yes | Allowed |
| VOYB-93781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:48 PM | $5,976.26 | Accept | Yes | No | Allowed |
| VOYB-93782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:49 PM | $56.63 | Accept | Yes | No | Allowed |
| VOYB-93783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:51 PM | $12,222.83 | Accept | No | Yes | Allowed |
| VOYB-93785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:54 PM | $1,361.73 | Accept | Yes | Yes | Allowed |
| VOYB-93786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:04 PM | $4,219.57 | Accept | Yes | Yes | Allowed |
| VOYB-93787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:05 PM | $12,852.28 | Accept | No | Yes | Allowed |
| VOYB-93788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:07 PM | $232.51 | Accept | No | No | Allowed |
| VOYB-93789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:16 PM | $1,537.91 | Accept | Yes | Yes | Allowed |
| VOYB-93790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:17 PM | $2,367.57 | Accept | Yes | Yes | Allowed |
| VOYB-93791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:19 PM | $26,753.92 | Accept | Yes | Yes | Allowed |
| VOYB-93792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:26 PM | $256.46 | Accept | Yes | Yes | Allowed |
| VOYB-93793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:27 PM | $384.32 | Accept | Yes | Yes | Allowed |
| VOYB-93794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:35 PM | $22,042.95 | Accept | Yes | Yes | Allowed |
| VOYB-93795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:43 PM | $8,269.56 | Accept | No | No | Allowed |
| VOYB-93796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:52 PM | $224.92 | Accept | Yes | No | Allowed |
| VOYB-93797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:55 PM | $110.22 | Accept | Yes | Yes | Allowed |
| VOYB-93798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:10:57 PM | $11,923.80 | Accept | Yes | Yes | Allowed |
| VOYB-93799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:06 PM | $1,870.03 | Accept | Yes | Yes | Allowed |
| VOYB-93801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:19 PM | $1,852.37 | Accept | Yes | Yes | Allowed |
| VOYB-93800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:19 PM | $6,892.76 | Accept | Yes | Yes | Allowed |
| VOYB-93802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:24 PM | $3,033.91 | Accept | Yes | Yes | Allowed |
| VOYB-93803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:27 PM | $5,364.25 | Accept | Yes | Yes | Allowed |
| VOYB-93804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:37 PM | $236.74 | Accept | No | No | Allowed |
| VOYB-93805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:43 PM | $733.28 | Accept | Yes | Yes | Allowed |
| VOYB-93806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:46 PM | $879.92 | Accept | No | No | Allowed |
| VOYB-93807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:11:48 PM | $8,765.78 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1124 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:04 PM | $951.18 | Accept | Yes | Yes | Allowed |
| VOYB-93809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:08 PM | $4,725.80 | Accept | Yes | Yes | Allowed |
| VOYB-93810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:11 PM | $1,683.39 | Accept | Yes | Yes | Allowed |
| VOYB-93811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:14 PM | $151,685.61 | Accept | No | No | Allowed |
| VOYB-93812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:22 PM | $9,216.48 | Accept | Yes | Yes | Allowed |
| VOYB-93813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:34 PM | $1.56 | Accept | Yes | Yes | Allowed |
| VOYB-93814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:51 PM | $1,408.15 | Accept | Yes | Yes | Allowed |
| VOYB-93815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:55 PM | $4,776.87 | Accept | Yes | Yes | Allowed |
| VOYB-93816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:12:59 PM | $41.74 | Accept | Yes | Yes | Allowed |
| VOYB-93817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:05 PM | $3,058.52 | Accept | Yes | Yes | Allowed |
| VOYB-93818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:09 PM | $146.72 | Accept | Yes | No | Allowed |
| VOYB-93820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:10 PM | $346.35 | Accept | No | No | Allowed |
| VOYB-93819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:10 PM | $1,016.18 | Accept | Yes | Yes | Allowed |
| VOYB-93821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:13 PM | $111.36 | Accept | Yes | Yes | Allowed |
| VOYB-93822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:22 PM | $4,048.66 | Accept | Yes | Yes | Allowed |
| VOYB-93823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:29 PM | $534.46 | Accept | Yes | Yes | Allowed |
| VOYB-93824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:33 PM | $582.45 | Accept | Yes | Yes | Allowed |
| VOYB-93825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:41 PM | $45,374.78 | Accept | Yes | Yes | Allowed |
| VOYB-93827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:01 PM | $63,592.09 | Accept | No | Yes | Allowed |
| VOYB-93828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:05 PM | $847.18 | Accept | Yes | Yes | Allowed |
| VOYB-93829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:06 PM | $1,253.77 | Accept | Yes | No | Allowed |
| VOYB-93830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:09 PM | $2,158.36 | Accept | Yes | No | Allowed |
| VOYB-93831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:14 PM | $5,337.21 | Accept | Yes | No | Allowed |
| VOYB-93832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:17 PM | $140.79 | Accept | No | Yes | Allowed |
| VOYB-93833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:34 PM | $498.14 | Accept | Yes | Yes | Allowed |
| VOYB-93834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:39 PM | $1,310.57 | Accept | Yes | Yes | Allowed |
| VOYB-93835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:42 PM | $5,821.79 | Accept | Yes | Yes | Allowed |
| VOYB-93836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:44 PM | $292.97 | Accept | Yes | No | Allowed |
| VOYB-93837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:46 PM | $314.51 | Accept | Yes | Yes | Allowed |
| VOYB-93838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:14:52 PM | $242.75 | Accept | Yes | Yes | Allowed |
| VOYB-93839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:06 PM | $288.48 | Accept | Yes | Yes | Allowed |
| VOYB-93840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:10 PM | $5,938.41 | Accept | Yes | Yes | Allowed |
| VOYB-93841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:12 PM | $13,268.36 | Accept | Yes | Yes | Allowed |
| VOYB-93842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:13 PM | $31.16 | Accept | Yes | Yes | Allowed |
| VOYB-93843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:15 PM | $4,822.80 | Accept | Yes | No | Allowed |
| VOYB-93844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:17 PM | $3,832.12 | Accept | No | Yes | Allowed |

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-93845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:22 PM | $24,510.50 | Accept | No | Yes | Allowed |
| VOYB-93846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:24 PM | $0.67 | Accept | No | No | Allowed |
| VOYB-93847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:25 PM | $4,897.53 | Accept | Yes | Yes | Allowed |
| VOYB-93848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:31 PM | $1,945.24 | Accept | No | Yes | Allowed |
| VOYB-93849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:38 PM | $1,695.49 | Accept | No | No | Allowed |
| VOYB-93850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:42 PM | $2,520.73 | Accept | Yes | Yes | Allowed |
| VOYB-93851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:43 PM | $1,382.27 | Accept | Yes | Yes | Allowed |
| VOYB-93852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:48 PM | $47,798.69 | Accept | Yes | Yes | Allowed |
| VOYB-93853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:52 PM | $332.44 | Accept | Yes | Yes | Allowed |
| VOYB-93854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:54 PM | $934.46 | Accept | Yes | Yes | Allowed |
| VOYB-93855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:15:57 PM | $11,267.34 | Accept | Yes | Yes | Allowed |
| VOYB-93856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:04 PM | $5,161.61 | Accept | Yes | Yes | Allowed |
| VOYB-93857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:14 PM | $56,535.73 | Accept | Yes | Yes | Allowed |
| VOYB-93858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:22 PM | $5,793.65 | Accept | No | No | Allowed |
| VOYB-93859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:26 PM | $140.73 | Reject | No | No | Allowed |
| VOYB-93860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:42 PM | $11,058.84 | Accept | No | Yes | Allowed |
| VOYB-93861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:46 PM | $459.44 | Accept | Yes | Yes | Allowed |
| VOYB-93862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:16:56 PM | $305.06 | Accept | No | Yes | Allowed |
| VOYB-93863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:07 PM | $14,629.11 | Accept | Yes | Yes | Allowed |
| VOYB-93864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:10 PM | $1,687.21 | Accept | Yes | Yes | Allowed |
| VOYB-93866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:11 PM | $68.56 | Accept | Yes | No | Allowed |
| VOYB-93865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:11 PM | $497.38 | Accept | Yes | No | Allowed |
| VOYB-93867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:18 PM | $2,714.72 | Accept | Yes | Yes | Allowed |
| VOYB-93869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:24 PM | $1,587.52 | Accept | No | No | Allowed |
| VOYB-93870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:29 PM | $4,311.55 | Reject | Yes | No | Allowed |
| VOYB-93871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:33 PM | $31,570.46 | Accept | Yes | Yes | Allowed |
| VOYB-93872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:35 PM | $14.73 | Accept | No | Yes | Allowed |
| VOYB-93873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:54 PM | $125.49 | Accept | Yes | Yes | Allowed |
| VOYB-93874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:55 PM | $327.05 | Accept | Yes | Yes | Allowed |
| VOYB-93875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:57 PM | $37.99 | Accept | Yes | Yes | Allowed |
| VOYB-93876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:18 PM | $13,710.14 | Accept | No | No | Allowed |
| VOYB-93877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:22 PM | $1,281.56 | Accept | Yes | Yes | Allowed |
| VOYB-93878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:37 PM | $25.28 | Accept | Yes | Yes | Allowed |
| VOYB-93879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:40 PM | $3,631.39 | Accept | No | Yes | Allowed |
| VOYB-93880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:04 PM | $3,478.43 | Accept | Yes | No | Allowed |
| VOYB-93881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:07 PM | $4,425.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1126 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-93882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:15 PM | $5,300.27 | Accept | Yes | Yes | Allowed |
| VOYB-93883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:20 PM | $414,150.84 | Accept | Yes | Yes | Allowed |
| VOYB-93884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:21 PM | $31.62 | Accept | Yes | Yes | Allowed |
| VOYB-93885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:24 PM | $1,397.04 | Accept | Yes | Yes | Allowed |
| VOYB-93886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:41 PM | $68.62 | Accept | Yes | No | Allowed |
| VOYB-93887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:45 PM | $293.16 | Accept | Yes | Yes | Allowed |
| VOYB-93888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:49 PM | $194,124.78 | Accept | Yes | Yes | Allowed |
| VOYB-93889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:52 PM | $72,474.98 | Accept | No | Yes | Allowed |
| VOYB-93890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:19:54 PM | $21,201.48 | Accept | Yes | No | Allowed |
| VOYB-93891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:02 PM | $4,073.04 | Accept | No | No | Allowed |
| VOYB-93892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:07 PM | $10,483.69 | Accept | Yes | No | Allowed |
| VOYB-93893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:09 PM | $49.89 | Accept | Yes | Yes | Allowed |
| VOYB-93894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:10 PM | $1,951.96 | Accept | Yes | No | Allowed |
| VOYB-93895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:12 PM | $9.76 | Reject | No | No | Allowed |
| VOYB-93896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:24 PM | $24,870.90 | Accept | No | No | Allowed |
| VOYB-93897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:47 PM | $7,544.41 | Accept | Yes | Yes | Allowed |
| VOYB-93898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:20:49 PM | $13,123.74 | Accept | Yes | Yes | Allowed |
| VOYB-93899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:02 PM | $491.44 | Accept | Yes | No | Allowed |
| VOYB-93900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:11 PM | $36,424.57 | Accept | No | No | Allowed |
| VOYB-93901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:25 PM | $3,355.19 | Accept | Yes | Yes | Allowed |
| VOYB-93902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:21:59 PM | $15,122.09 | Accept | No | No | Allowed |
| VOYB-93903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:19 PM | $5,521.28 | Accept | Yes | No | Allowed |
| VOYB-93904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:22 PM | $538.04 | Accept | Yes | Yes | Allowed |
| VOYB-93905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:27 PM | $222.25 | Accept | Yes | Yes | Allowed |
| VOYB-93906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:40 PM | $389.26 | Accept | Yes | No | Allowed |
| VOYB-93907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:22:46 PM | $289.59 | Accept | Yes | Yes | Allowed |
| VOYB-93908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:02 PM | $3,374.06 | Accept | Yes | Yes | Allowed |
| VOYB-93909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:08 PM | $237.59 | Accept | Yes | No | Allowed |
| VOYB-93910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:15 PM | $14.82 | Accept | No | No | Allowed |
| VOYB-93911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:15 PM | $61.26 | Accept | Yes | Yes | Allowed |
| VOYB-93912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:24 PM | $179.80 | Accept | Yes | Yes | Allowed |
| VOYB-93913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:30 PM | $757.51 | Accept | No | No | Allowed |
| VOYB-93914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:23:35 PM | $8,383.42 | Accept | No | No | Allowed |
| VOYB-93915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:13 PM | $6,081.96 | Accept | Yes | Yes | Allowed |
| VOYB-93916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:14 PM | $252.67 | Accept | No | No | Allowed |
| VOYB-93917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:14 PM | $394.56 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1127 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-93918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:19 PM | $43.51 | Accept | No | No | Allowed |
| VOYB-93919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:35 PM | $5,141.74 | Accept | Yes | Yes | Allowed |
| VOYB-93920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:41 PM | $11,302.62 | Accept | No | Yes | Allowed |
| VOYB-93921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:44 PM | $665.52 | Reject | Yes | No | Allowed |
| VOYB-93922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:46 PM | $941.25 | Accept | Yes | No | Allowed |
| VOYB-93923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:54 PM | $974.17 | Accept | Yes | Yes | Allowed |
| VOYB-93925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:55 PM | $2,827.92 | Accept | No | No | Allowed |
| VOYB-93924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:24:55 PM | $26,210.30 | Accept | Yes | Yes | Allowed |
| VOYB-93926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:01 PM | $1,900.12 | Accept | No | Yes | Allowed |
| VOYB-93927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:07 PM | $34.77 | Accept | Yes | Yes | Allowed |
| VOYB-93928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:12 PM | $945.81 | Accept | Yes | No | Allowed |
| VOYB-93929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:34 PM | $245.43 | Accept | Yes | Yes | Allowed |
| VOYB-93930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:39 PM | $53,008.59 | Accept | Yes | Yes | Allowed |
| VOYB-93931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:41 PM | $652.39 | Accept | Yes | No | Allowed |
| VOYB-93932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:48 PM | $27,549.92 | Accept | No | No | Allowed |
| VOYB-93933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:52 PM | $895.13 | Accept | Yes | No | Allowed |
| VOYB-93934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:25:53 PM | $124,808.62 | Accept | No | Yes | Allowed |
| VOYB-93935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:10 PM | $1,230.94 | Accept | No | No | Allowed |
| VOYB-93936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:26:28 PM | $82,737.78 | Accept | Yes | Yes | Allowed |
| VOYB-93937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:04 PM | $4.65 | Accept | Yes | Yes | Allowed |
| VOYB-93938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:13 PM | $135,966.79 | Accept | Yes | No | Allowed |
| VOYB-93939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:19 PM | $1,967.87 | Accept | Yes | Yes | Allowed |
| VOYB-93940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:21 PM | $188,800.39 | Accept | No | No | Allowed |
| VOYB-93941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:27:35 PM | $66.26 | Accept | Yes | Yes | Allowed |
| VOYB-93942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:03 PM | $481.23 | Accept | No | No | Allowed |
| VOYB-93943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:14 PM | $55,096.43 | Accept | Yes | Yes | Allowed |
| VOYB-93944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:15 PM | $19,953.46 | Accept | No | No | Allowed |
| VOYB-93945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:21 PM | $30,996.40 | Accept | Yes | Yes | Allowed |
| VOYB-93946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:23 PM | $5,623.18 | Accept | Yes | Yes | Allowed |
| VOYB-93947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:46 PM | $2,062.26 | Accept | Yes | Yes | Allowed |
| VOYB-93948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:57 PM | $33.02 | Accept | No | No | Allowed |
| VOYB-93949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:28:58 PM | $379.24 | Accept | Yes | Yes | Allowed |
| VOYB-93950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:00 PM | $1,336.32 | Accept | Yes | Yes | Allowed |
| VOYB-93951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:10 PM | $1,555.54 | Accept | Yes | No | Allowed |
| VOYB-93952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:14 PM | $103,934.74 | Accept | No | Yes | Allowed |
| VOYB-93953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:15 PM | $719.01 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1128 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-93954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:16 PM | $2,135.57 | Accept | Yes | Yes | Allowed |
| VOYB-93956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:38 PM | $8,489.43 | Accept | Yes | Yes | Allowed |
| VOYB-93957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:45 PM | $1,443.75 | Accept | Yes | Yes | Allowed |
| VOYB-93958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:14 PM | $66.03 | Accept | Yes | No | Allowed |
| VOYB-93959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:17 PM | $1,974.01 | Accept | No | No | Allowed |
| VOYB-93960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:20 PM | $4,598.29 | Accept | Yes | No | Allowed |
| VOYB-93961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:26 PM | $111.32 | Accept | Yes | Yes | Allowed |
| VOYB-93962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:26 PM | $930.72 | Accept | Yes | Yes | Allowed |
| VOYB-93963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:37 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-93964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:40 PM | $4,465.62 | Accept | Yes | No | Allowed |
| VOYB-93965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:49 PM | $259.92 | Accept | No | No | Allowed |
| VOYB-93966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:52 PM | $1,060.89 | Accept | Yes | No | Allowed |
| VOYB-93967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:52 PM | $9,033.34 | Accept | No | Yes | Allowed |
| VOYB-93969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:59 PM | $6,787.76 | Accept | Yes | Yes | Allowed |
| VOYB-93970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:08 PM | $1,512.75 | Accept | Yes | No | Allowed |
| VOYB-93971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:19 PM | $39.21 | Accept | Yes | No | Allowed |
| VOYB-93972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:21 PM | $1,189.72 | Accept | No | No | Allowed |
| VOYB-93973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:28 PM | $1,584.41 | Accept | No | No | Allowed |
| VOYB-93974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:29 PM | $117.88 | Accept | Yes | Yes | Allowed |
| VOYB-93975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:33 PM | $485.28 | Reject | Yes | Yes | Allowed |
| VOYB-93976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:40 PM | $1,711.02 | Accept | No | Yes | Allowed |
| VOYB-93977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:42 PM | $12,307.96 | Accept | No | No | Allowed |
| VOYB-93978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:31:47 PM | $9,950.92 | Accept | No | No | Allowed |
| VOYB-93979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:02 PM | $33.09 | Accept | Yes | No | Allowed |
| VOYB-93980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:03 PM | $27.41 | Accept | Yes | No | Allowed |
| VOYB-93982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:05 PM | $1,769.94 | Accept | Yes | Yes | Allowed |
| VOYB-93981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:05 PM | $26,567.76 | Accept | Yes | No | Allowed |
| VOYB-93983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:13 PM | $1,197.67 | Accept | Yes | No | Allowed |
| VOYB-93984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:25 PM | $4,723.17 | Accept | No | No | Allowed |
| VOYB-93985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:44 PM | $437.60 | Accept | No | Yes | Allowed |
| VOYB-93986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:56 PM | $74.64 | Accept | Yes | Yes | Allowed |
| VOYB-93987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:32:56 PM | $1,558.49 | Accept | Yes | Yes | Allowed |
| VOYB-93988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:02 PM | $26,767.01 | Accept | Yes | Yes | Allowed |
| VOYB-93989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:20 PM | $5,714.55 | Accept | Yes | Yes | Allowed |
| VOYB-93990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:25 PM | $208.36 | Accept | Yes | Yes | Allowed |
| VOYB-93991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:32 PM | $760.67 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-93992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:37 PM | $678.25 | Accept | Yes | No | Allowed |
| VOYB-93993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:43 PM | $88.34 | Accept | No | Yes | Allowed |
| VOYB-93994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:43 PM | $903.94 | Accept | Yes | No | Allowed |
| VOYB-93995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:54 PM | $637.78 | Accept | No | No | Allowed |
| VOYB-93996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:33:57 PM | $19.65 | Reject | Yes | No | Allowed |
| VOYB-93997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:00 PM | $24,806.67 | Accept | Yes | Yes | Allowed |
| VOYB-93998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:02 PM | $23,278.25 | Accept | Yes | Yes | Allowed |
| VOYB-93999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:13 PM | $1,445.58 | Accept | No | Yes | Allowed |
| VOYB-94000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:18 PM | $8,080.82 | Accept | Yes | Yes | Allowed |
| VOYB-94001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:23 PM | $0.00 | Reject | Yes | No | Allowed |
| VOYB-94002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:34:27 PM | $1,096.41 | Accept | Yes | No | Allowed |
| VOYB-94003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:06 PM | $1,030.51 | Accept | Yes | No | Allowed |
| VOYB-94004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:09 PM | $145.43 | Accept | Yes | Yes | Allowed |
| VOYB-94005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:09 PM | $4,629.66 | Accept | Yes | No | Allowed |
| VOYB-94006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:35:45 PM | $172.32 | Accept | Yes | Yes | Allowed |
| VOYB-94007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:02 PM | $4,142.02 | Accept | No | Yes | Allowed |
| VOYB-94008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:03 PM | $21,075.22 | Accept | Yes | Yes | Allowed |
| VOYB-94009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:04 PM | $800.83 | Accept | Yes | Yes | Allowed |
| VOYB-94010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:09 PM | $7,155.79 | Accept | Yes | Yes | Allowed |
| VOYB-94011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:14 PM | $105.41 | Accept | No | No | Allowed |
| VOYB-94012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:19 PM | $306.41 | Reject | No | No | Allowed |
| VOYB-94013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:41 PM | $3,768.19 | Accept | Yes | Yes | Allowed |
| VOYB-94014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:36:47 PM | $260.66 | Accept | Yes | Yes | Allowed |
| VOYB-94015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:03 PM | $2,134.29 | Accept | Yes | Yes | Allowed |
| VOYB-94016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:10 PM | $239.83 | Accept | Yes | No | Allowed |
| VOYB-94017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:12 PM | $20.65 | Accept | Yes | Yes | Allowed |
| VOYB-94018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:21 PM | $123.35 | Reject | Yes | No | Allowed |
| VOYB-94019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:27 PM | $150,074.13 | Accept | No | Yes | Allowed |
| VOYB-94020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:28 PM | $1,291.89 | Reject | Yes | Yes | Allowed |
| VOYB-94021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:32 PM | $2,334.40 | Accept | Yes | No | Allowed |
| VOYB-94022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:33 PM | $21,865.50 | Accept | No | Yes | Allowed |
| VOYB-94023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:40 PM | $647.12 | Accept | No | No | Allowed |
| VOYB-94024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:41 PM | $209.61 | Accept | No | Yes | Allowed |
| VOYB-94025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:44 PM | $3,141.37 | Accept | Yes | Yes | Allowed |
| VOYB-94026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:37:58 PM | $40,313.74 | Accept | Yes | Yes | Allowed |
| VOYB-94027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:07 PM | $13,559.20 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1130 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:22 PM | $99.66 | Accept | No | No | Allowed |
| VOYB-94029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:26 PM | $892.65 | Accept | Yes | Yes | Allowed |
| VOYB-94030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:27 PM | $10,301.09 | Accept | Yes | No | Allowed |
| VOYB-94031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:28 PM | $5,779.02 | Accept | Yes | Yes | Allowed |
| VOYB-94032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:31 PM | $1,605.36 | Accept | No | No | Allowed |
| VOYB-94033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:32 PM | $547.87 | Accept | No | No | Allowed |
| VOYB-94034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:36 PM | $103.70 | Accept | Yes | Yes | Allowed |
| VOYB-94035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:47 PM | $284.49 | Accept | Yes | No | Allowed |
| VOYB-94036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:47 PM | $2,018.94 | Accept | Yes | Yes | Allowed |
| VOYB-94037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:06 PM | $133.79 | Accept | Yes | Yes | Allowed |
| VOYB-94038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:10 PM | $5.77 | Accept | Yes | Yes | Allowed |
| VOYB-94039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:21 PM | $3,277.46 | Accept | Yes | Yes | Allowed |
| VOYB-94040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:22 PM | $1,473.85 | Accept | Yes | Yes | Allowed |
| VOYB-94042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:30 PM | $2,089.83 | Accept | No | Yes | Allowed |
| VOYB-94041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:30 PM | $93,940.48 | Accept | Yes | Yes | Allowed |
| VOYB-94043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:32 PM | $227.68 | Accept | Yes | Yes | Allowed |
| VOYB-94044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:35 PM | $28,215.20 | Accept | No | Yes | Allowed |
| VOYB-94045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:37 PM | $6,355.61 | Accept | No | No | Allowed |
| VOYB-94046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:38 PM | $301.15 | Accept | No | No | Allowed |
| VOYB-94047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:45 PM | $395.90 | Accept | Yes | Yes | Allowed |
| VOYB-94048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:49 PM | $719.53 | Accept | Yes | Yes | Allowed |
| VOYB-94049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:50 PM | $347.04 | Accept | Yes | Yes | Allowed |
| VOYB-94050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:56 PM | $291.68 | Accept | Yes | Yes | Allowed |
| VOYB-94051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:57 PM | $23,503.73 | Accept | Yes | Yes | Allowed |
| VOYB-94052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:39:58 PM | $1,155.41 | Accept | Yes | No | Allowed |
| VOYB-94053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:00 PM | $6,691.28 | Accept | Yes | Yes | Allowed |
| VOYB-94054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:02 PM | $565.85 | Accept | Yes | Yes | Allowed |
| VOYB-94055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:11 PM | $134,731.04 | Accept | Yes | Yes | Allowed |
| VOYB-94056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:23 PM | $69.41 | Accept | Yes | Yes | Allowed |
| VOYB-94057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:25 PM | $1,461.94 | Accept | Yes | Yes | Allowed |
| VOYB-94058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:28 PM | $2,772.91 | Accept | Yes | Yes | Allowed |
| VOYB-94059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:39 PM | $5,646.95 | Accept | Yes | Yes | Allowed |
| VOYB-94060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:43 PM | $12,294.92 | Accept | Yes | Yes | Allowed |
| VOYB-94061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:52 PM | $5,432.50 | Accept | Yes | Yes | Allowed |
| VOYB-94062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:40:59 PM | $240.48 | Accept | Yes | No | Allowed |
| VOYB-94064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:07 PM | $2,398.94 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-94063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:07 PM | $3,533.53 | Accept | Yes | Yes | Allowed |
| VOYB-94065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:12 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-94066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:24 PM | $276.26 | Accept | Yes | Yes | Allowed |
| VOYB-94067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:41:49 PM | $817.28 | Accept | Yes | Yes | Allowed |
| VOYB-94068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:13 PM | $343.65 | Accept | Yes | Yes | Allowed |
| VOYB-94069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:18 PM | $2,040.90 | Accept | Yes | Yes | Allowed |
| VOYB-94070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:26 PM | $72.58 | Accept | Yes | Yes | Allowed |
| VOYB-94071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:29 PM | $3,186.23 | Accept | Yes | No | Allowed |
| VOYB-94072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:36 PM | $0.06 | Accept | No | No | Allowed |
| VOYB-94073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:46 PM | $1.95 | Accept | Yes | No | Allowed |
| VOYB-94074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:46 PM | $448.63 | Accept | Yes | Yes | Allowed |
| VOYB-94075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:42:58 PM | $700.26 | Accept | Yes | Yes | Allowed |
| VOYB-94076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:15 PM | $721.03 | Accept | Yes | No | Allowed |
| VOYB-94077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:20 PM | $770.00 | Accept | Yes | Yes | Allowed |
| VOYB-94078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:31 PM | $9,019.02 | Accept | Yes | Yes | Allowed |
| VOYB-94079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:31 PM | $75,419.24 | Accept | Yes | Yes | Allowed |
| VOYB-94081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:43 PM | $445.77 | Accept | Yes | Yes | Allowed |
| VOYB-94082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:44 PM | $256.69 | Accept | No | Yes | Allowed |
| VOYB-94083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:48 PM | $5,242.81 | Accept | Yes | Yes | Allowed |
| VOYB-94084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:58 PM | $1,541.58 | Accept | Yes | Yes | Allowed |
| VOYB-94085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:19 PM | $413.30 | Accept | Yes | No | Allowed |
| VOYB-94086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:33 PM | $300.61 | Accept | Yes | Yes | Allowed |
| VOYB-94087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:38 PM | $13,741.44 | Accept | Yes | Yes | Allowed |
| VOYB-94088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:41 PM | $190.50 | Accept | Yes | Yes | Allowed |
| VOYB-94089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:46 PM | $80.69 | Accept | Yes | Yes | Allowed |
| VOYB-94090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:51 PM | $27.01 | Accept | Yes | No | Allowed |
| VOYB-94091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:55 PM | $4,006.15 | Accept | Yes | No | Allowed |
| VOYB-94092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:07 PM | $1,113.46 | Accept | Yes | Yes | Allowed |
| VOYB-94094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:15 PM | $1,146.06 | Accept | Yes | Yes | Allowed |
| VOYB-94093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:15 PM | $78,056.32 | Accept | No | No | Allowed |
| VOYB-94095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:27 PM | $1,023.57 | Accept | Yes | No | Allowed |
| VOYB-94096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:35 PM | $184.26 | Accept | No | Yes | Allowed |
| VOYB-94097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:36 PM | $4,312.53 | Accept | No | Yes | Allowed |
| VOYB-94098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:56 PM | $226.81 | Accept | No | No | Allowed |
| VOYB-94099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:00 PM | $74.23 | Accept | Yes | Yes | Allowed |
| VOYB-94100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:03 PM | $282.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1132 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-94101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:18 PM | $21,863.51 | Accept | Yes | Yes | Allowed |
| VOYB-94102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:29 PM | $667.56 | Accept | No | No | Allowed |
| VOYB-94103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:31 PM | $82.35 | Accept | Yes | Yes | Allowed |
| VOYB-94104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:38 PM | $44.71 | Accept | Yes | Yes | Allowed |
| VOYB-94105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:53 PM | $5.28 | Accept | Yes | No | Allowed |
| VOYB-94106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:46:56 PM | $28.10 | Accept | No | No | Allowed |
| VOYB-94107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:02 PM | $132,495.32 | Accept | Yes | Yes | Allowed |
| VOYB-94108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:05 PM | $12.31 | Accept | No | No | Allowed |
| VOYB-94109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:20 PM | $2,649.29 | Accept | Yes | Yes | Allowed |
| VOYB-94110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:27 PM | $1,405.32 | Accept | Yes | No | Allowed |
| VOYB-94111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:28 PM | $865.00 | Accept | No | No | Allowed |
| VOYB-94112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:29 PM | $18,218.13 | Accept | Yes | Yes | Allowed |
| VOYB-94113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:32 PM | $627.26 | Accept | No | Yes | Allowed |
| VOYB-94114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:47:55 PM | $10,986.40 | Accept | Yes | Yes | Allowed |
| VOYB-94116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:00 PM | $3,547.65 | Accept | Yes | Yes | Allowed |
| VOYB-94115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:00 PM | $3,593.25 | Accept | Yes | Yes | Allowed |
| VOYB-94117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:03 PM | $3,184.01 | Accept | No | No | Allowed |
| VOYB-94118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:11 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-94119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:13 PM | $54,517.95 | Accept | Yes | Yes | Allowed |
| VOYB-94120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:18 PM | $37.84 | Accept | Yes | Yes | Allowed |
| VOYB-94121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:19 PM | $619.67 | Accept | Yes | Yes | Allowed |
| VOYB-94122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:23 PM | $1,821.24 | Accept | Yes | Yes | Allowed |
| VOYB-94123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:36 PM | $1,047.04 | Accept | Yes | Yes | Allowed |
| VOYB-94124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:56 PM | $2,406.87 | Accept | No | No | Allowed |
| VOYB-94125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:11 PM | $11,425.35 | Accept | Yes | Yes | Allowed |
| VOYB-94126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:24 PM | $616.05 | Accept | No | Yes | Allowed |
| VOYB-94127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:40 PM | $7,729.57 | Accept | Yes | Yes | Allowed |
| VOYB-94128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:42 PM | $107.24 | Accept | Yes | Yes | Allowed |
| VOYB-94129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:47 PM | $400.44 | Accept | No | No | Allowed |
| VOYB-94130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:50 PM | $109.29 | Accept | Yes | Yes | Allowed |
| VOYB-94131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:49:54 PM | $34,480.18 | Accept | Yes | Yes | Allowed |
| VOYB-94132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:01 PM | $255.70 | Accept | No | Yes | Allowed |
| VOYB-94133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:03 PM | $72.78 | Accept | No | No | Allowed |
| VOYB-94134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:03 PM | $2,642.89 | Accept | Yes | Yes | Allowed |
| VOYB-94135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:07 PM | $12,673.38 | Accept | Yes | No | Allowed |
| VOYB-94136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:08 PM | $9,401.67 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1133 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-94137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:35 PM | $2,526.62 | Accept | Yes | Yes | Allowed |
| VOYB-94138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:42 PM | $1,141.31 | Accept | Yes | Yes | Allowed |
| VOYB-94139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:50:46 PM | $24,311.65 | Accept | No | No | Allowed |
| VOYB-94140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:00 PM | $1,854.21 | Accept | Yes | Yes | Allowed |
| VOYB-94141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:01 PM | $861.81 | Accept | Yes | Yes | Allowed |
| VOYB-94142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:01 PM | $19,886.43 | Accept | Yes | Yes | Allowed |
| VOYB-94143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:05 PM | $156.46 | Accept | Yes | Yes | Allowed |
| VOYB-94144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:15 PM | $1,596.05 | Accept | Yes | Yes | Allowed |
| VOYB-94145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:28 PM | $27,794.48 | Accept | No | Yes | Allowed |
| VOYB-94146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:30 PM | $74,691.60 | Accept | Yes | No | Allowed |
| VOYB-94147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:38 PM | $5.20 | Accept | Yes | Yes | Allowed |
| VOYB-94148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:53 PM | $3,733.66 | Accept | No | Yes | Allowed |
| VOYB-94149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:51:54 PM | $680.32 | Accept | Yes | No | Allowed |
| VOYB-94150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:02 PM | $13,288.39 | Accept | Yes | Yes | Allowed |
| VOYB-94151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:10 PM | $532.25 | Accept | No | No | Allowed |
| VOYB-94152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:16 PM | $2,408.60 | Accept | Yes | Yes | Allowed |
| VOYB-94153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:20 PM | $346.50 | Accept | No | Yes | Allowed |
| VOYB-94154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:26 PM | $207,208.93 | Accept | No | Yes | Allowed |
| VOYB-94155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:35 PM | $3,061.23 | Accept | No | Yes | Allowed |
| VOYB-94156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:52:48 PM | $582.77 | Reject | No | No | Allowed |
| VOYB-94157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:00 PM | $63.86 | Accept | Yes | Yes | Allowed |
| VOYB-94158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:07 PM | $4,649.10 | Accept | Yes | Yes | Allowed |
| VOYB-94159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:19 PM | $823.64 | Accept | Yes | Yes | Allowed |
| VOYB-94160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:42 PM | $6,565.34 | Accept | Yes | Yes | Allowed |
| VOYB-94161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:46 PM | $5,296.54 | Accept | Yes | Yes | Allowed |
| VOYB-94162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:48 PM | $1,499.98 | Accept | Yes | Yes | Allowed |
| VOYB-94163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:52 PM | $3,816.03 | Accept | No | No | Allowed |
| VOYB-94165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:06 PM | $1,068.84 | Accept | No | Yes | Allowed |
| VOYB-94166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:07 PM | $471.13 | Accept | No | No | Allowed |
| VOYB-94167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:09 PM | $58.34 | Accept | Yes | Yes | Allowed |
| VOYB-94168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:12 PM | $10,673.14 | Accept | Yes | No | Allowed |
| VOYB-94169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:13 PM | $79,846.89 | Accept | No | No | Allowed |
| VOYB-94171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:25 PM | $581.05 | Accept | Yes | No | Allowed |
| VOYB-94170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:25 PM | $1,044.53 | Accept | No | Yes | Allowed |
| VOYB-94172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:33 PM | $40.40 | Accept | No | Yes | Allowed |
| VOYB-94173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:40 PM | $174,472.64 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-94174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:54:55 PM | $12,505.15 | Accept | Yes | Yes | Allowed | |
| VOYB-94175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:01 PM | $28.53 | Accept | No | No | Allowed | |
| VOYB-94176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:16 PM | $149.09 | Accept | No | No | Allowed | |
| VOYB-94177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:16 PM | $154.23 | Accept | No | No | Allowed | |
| VOYB-94178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:17 PM | $729.36 | Accept | Yes | No | Allowed | |
| VOYB-94179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:20 PM | $35.73 | Accept | Yes | Yes | Allowed | |
| VOYB-94180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:23 PM | $41,915.58 | Accept | Yes | Yes | Allowed | |
| VOYB-94181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:30 PM | $1,033.27 | Accept | Yes | Yes | Allowed | |
| VOYB-94182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:42 PM | $1,249.45 | Accept | Yes | No | Allowed | |
| VOYB-94183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:43 PM | $602.62 | Accept | Yes | Yes | Allowed | |
| VOYB-94184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:55:54 PM | $2,965.00 | Accept | Yes | Yes | Allowed | |
| VOYB-94185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:06 PM | $8,574.55 | Accept | No | Yes | Allowed | |
| VOYB-94186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:08 PM | $453.30 | Accept | No | No | Allowed | |
| VOYB-94187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:10 PM | $1,590.99 | Accept | Yes | Yes | Allowed | |
| VOYB-94188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:30 PM | $1,558.96 | Accept | Yes | Yes | Allowed | |
| VOYB-94189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:34 PM | $1,540.24 | Accept | Yes | Yes | Allowed | |
| VOYB-94190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:40 PM | $9,579.02 | Accept | No | Yes | Allowed | |
| VOYB-94191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:43 PM | $8.11 | Accept | Yes | No | Allowed | |
| VOYB-94192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:46 PM | $1,518.81 | Accept | Yes | Yes | Allowed | |
| VOYB-94193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:53 PM | $87.92 | Accept | No | No | Allowed | |
| VOYB-94194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:56:59 PM | $3,825.28 | Accept | Yes | Yes | Allowed | |
| VOYB-94195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:02 PM | $1,277.97 | Accept | Yes | Yes | Allowed | |
| VOYB-94196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:19 PM | $1,283.47 | Accept | Yes | Yes | Allowed | |
| VOYB-94197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:19 PM | $137,630.27 | Accept | Yes | Yes | Allowed | |
| VOYB-94199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:21 PM | $36.18 | Accept | Yes | Yes | Allowed | |
| VOYB-94198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:21 PM | $1,271.68 | Accept | Yes | Yes | Allowed | |
| VOYB-94200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:31 PM | $21,066.25 | Accept | Yes | Yes | Allowed | |
| VOYB-94201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:32 PM | $268.09 | Accept | No | No | Allowed | |
| VOYB-94202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:33 PM | $1,578.90 | Accept | Yes | Yes | Allowed | |
| VOYB-94203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:46 PM | $2,560.74 | Accept | No | Yes | Allowed | |
| VOYB-94204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:47 PM | $6,147.94 | Accept | No | No | Allowed | |
| VOYB-94205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:50 PM | $1,148.78 | Accept | Yes | Yes | Allowed | |
| VOYB-94206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:53 PM | $33.87 | Accept | No | No | Allowed | |
| VOYB-94207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:57:55 PM | $3,277.48 | Accept | Yes | Yes | Allowed | |
| VOYB-94208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:18 PM | $138.79 | Reject | No | No | Allowed | |
| VOYB-94210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:29 PM | $43.07 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1135 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-94209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:29 PM | $1,282.11 | Accept | Yes | Yes | Allowed |
| VOYB-94211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:29 PM | $5,252.95 | Accept | Yes | No | Allowed |
| VOYB-94212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:44 PM | $369.28 | Accept | Yes | No | Allowed |
| VOYB-94213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:54 PM | $10,254.68 | Accept | No | No | Allowed |
| VOYB-94214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:58:59 PM | $313.92 | Accept | Yes | Yes | Allowed |
| VOYB-94215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:19 PM | $36.51 | Accept | Yes | Yes | Allowed |
| VOYB-94216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:25 PM | $12.44 | Accept | Yes | Yes | Allowed |
| VOYB-94217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:35 PM | $1,816.66 | Accept | No | No | Allowed |
| VOYB-94218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:59:57 PM | $44.58 | Accept | Yes | No | Allowed |
| VOYB-94219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:02 PM | $7,919.74 | Accept | Yes | Yes | Allowed |
| VOYB-94220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:06 PM | $22,828.19 | Accept | Yes | Yes | Allowed |
| VOYB-94221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:21 PM | $842.71 | Accept | Yes | Yes | Allowed |
| VOYB-94222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:33 PM | $7,490.66 | Accept | Yes | No | Allowed |
| VOYB-94223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:38 PM | $5,355.10 | Accept | Yes | No | Allowed |
| VOYB-94224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:41 PM | $339.78 | Accept | Yes | No | Allowed |
| VOYB-94225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:47 PM | $257.57 | Accept | Yes | Yes | Allowed |
| VOYB-94226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:50 PM | $14.95 | Accept | Yes | No | Allowed |
| VOYB-94227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:00:59 PM | $190.57 | Accept | Yes | No | Allowed |
| VOYB-94228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:00 PM | $824.80 | Accept | Yes | Yes | Allowed |
| VOYB-94229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:21 PM | $438.27 | Accept | Yes | Yes | Allowed |
| VOYB-94230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:23 PM | $20,499.91 | Accept | Yes | Yes | Allowed |
| VOYB-94231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:24 PM | $48.98 | Accept | Yes | No | Allowed |
| VOYB-94232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:35 PM | $10.49 | Accept | No | No | Allowed |
| VOYB-94233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:38 PM | $6,303.49 | Accept | Yes | No | Allowed |
| VOYB-94234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:41 PM | $2,402.31 | Accept | Yes | Yes | Allowed |
| VOYB-94235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:54 PM | $69.14 | Accept | Yes | No | Allowed |
| VOYB-94237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:08 PM | $8,555.71 | Accept | No | Yes | Allowed |
| VOYB-94238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:15 PM | $32.03 | Accept | Yes | Yes | Allowed |
| VOYB-94239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:16 PM | $1,205.77 | Accept | Yes | Yes | Allowed |
| VOYB-94240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:19 PM | $2,935.67 | Accept | No | No | Allowed |
| VOYB-94241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:26 PM | $1,934.94 | Accept | No | No | Allowed |
| VOYB-94242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:35 PM | $52.33 | Accept | Yes | Yes | Allowed |
| VOYB-94243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:39 PM | $76,206.09 | Accept | Yes | Yes | Allowed |
| VOYB-94244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:43 PM | $1,238.84 | Accept | Yes | Yes | Allowed |
| VOYB-94245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:45 PM | $37.57 | Accept | Yes | No | Allowed |
| VOYB-94246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:45 PM | $4,106.91 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:50 PM | $106.15 | Accept | Yes | Yes | Allowed |
| VOYB-94247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:02:50 PM | $3,994.64 | Accept | Yes | Yes | Allowed |
| VOYB-94249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:07 PM | $17,143.77 | Accept | Yes | Yes | Allowed |
| VOYB-94250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:24 PM | $10,249.63 | Accept | Yes | Yes | Allowed |
| VOYB-94251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:25 PM | $253.96 | Accept | No | Yes | Allowed |
| VOYB-94252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:34 PM | $248.71 | Accept | No | No | Allowed |
| VOYB-94253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:03:44 PM | $3,050.94 | Reject | No | No | Allowed |
| VOYB-94254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:05 PM | $77.79 | Accept | No | No | Allowed |
| VOYB-94255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:09 PM | $56.37 | Accept | Yes | Yes | Allowed |
| VOYB-94256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:19 PM | $46.91 | Accept | Yes | No | Allowed |
| VOYB-94257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:23 PM | $220.11 | Accept | Yes | Yes | Allowed |
| VOYB-94258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:24 PM | $1,685.11 | Accept | Yes | Yes | Allowed |
| VOYB-94259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:31 PM | $9,730.35 | Accept | Yes | Yes | Allowed |
| VOYB-94260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:34 PM | $98.05 | Accept | No | No | Allowed |
| VOYB-94261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:37 PM | $8.16 | Accept | Yes | Yes | Allowed |
| VOYB-94262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:49 PM | $2,008.82 | Accept | Yes | Yes | Allowed |
| VOYB-94263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:51 PM | $144,201.81 | Accept | No | Yes | Allowed |
| VOYB-94264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:04:52 PM | $2,834.83 | Accept | No | No | Allowed |
| VOYB-94265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:06 PM | $3,583.81 | Accept | No | No | Allowed |
| VOYB-94266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:07 PM | $59.57 | Accept | Yes | No | Allowed |
| VOYB-94267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:09 PM | $2,102.67 | Accept | Yes | No | Allowed |
| VOYB-94268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:16 PM | $27,735.01 | Accept | Yes | Yes | Allowed |
| VOYB-94269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:21 PM | $30.78 | Accept | Yes | Yes | Allowed |
| VOYB-94270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:26 PM | $1,377.97 | Accept | Yes | No | Allowed |
| VOYB-94271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:43 PM | $1,718.16 | Accept | Yes | Yes | Allowed |
| VOYB-94272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:45 PM | $12,360.85 | Accept | Yes | Yes | Allowed |
| VOYB-94273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:53 PM | $6,485.24 | Accept | No | No | Allowed |
| VOYB-94274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:54 PM | $8,394.44 | Accept | Yes | Yes | Allowed |
| VOYB-94275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:05:57 PM | $120.20 | Accept | No | No | Allowed |
| VOYB-94276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:14 PM | $9,151.34 | Accept | No | No | Allowed |
| VOYB-94277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:18 PM | $17,466.72 | Accept | Yes | Yes | Allowed |
| VOYB-94278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:20 PM | $38.64 | Accept | Yes | Yes | Allowed |
| VOYB-94279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:21 PM | $44.69 | Accept | No | Yes | Allowed |
| VOYB-94280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:28 PM | $26,195.86 | Accept | Yes | No | Allowed |
| VOYB-94281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:37 PM | $1,215.27 | Accept | Yes | Yes | Allowed |
| VOYB-94282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:38 PM | $743.79 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1137 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-94283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:41 PM | $833.02 | Accept | Yes | Yes | Allowed |
| VOYB-94284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:54 PM | $2,531.75 | Accept | No | No | Allowed |
| VOYB-94285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:06:55 PM | $1,475.36 | Accept | Yes | Yes | Allowed |
| VOYB-94286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:02 PM | $64.37 | Accept | Yes | No | Allowed |
| VOYB-94287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:08 PM | $2,071.60 | Accept | Yes | Yes | Allowed |
| VOYB-94288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:16 PM | $1,480.34 | Accept | No | No | Allowed |
| VOYB-94289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:17 PM | $2,589.98 | Accept | No | No | Allowed |
| VOYB-94290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:07:39 PM | $293.33 | Accept | Yes | Yes | Allowed |
| VOYB-94291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:02 PM | $1,001.80 | Accept | Yes | Yes | Allowed |
| VOYB-94292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:04 PM | $20,724.90 | Accept | Yes | Yes | Allowed |
| VOYB-94293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:06 PM | $1.37 | Accept | No | Yes | Allowed |
| VOYB-94294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:09 PM | $22,332.59 | Accept | Yes | No | Allowed |
| VOYB-94295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:10 PM | $1,299.37 | Accept | Yes | Yes | Allowed |
| VOYB-94296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:12 PM | $2,968.42 | Accept | Yes | Yes | Allowed |
| VOYB-94298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:04 PM | $928.15 | Accept | Yes | Yes | Allowed |
| VOYB-94299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:06 PM | $10,670.14 | Accept | No | No | Allowed |
| VOYB-94300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:31 PM | $2,207.26 | Accept | Yes | Yes | Allowed |
| VOYB-94301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:32 PM | $3,950.19 | Accept | Yes | Yes | Allowed |
| VOYB-94302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:09:51 PM | $308.96 | Accept | Yes | Yes | Allowed |
| VOYB-94303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:00 PM | $2,646.80 | Accept | Yes | Yes | Allowed |
| VOYB-94305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:13 PM | $3,960.78 | Accept | Yes | No | Allowed |
| VOYB-94306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:21 PM | $1,439.94 | Accept | No | No | Allowed |
| VOYB-94307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:23 PM | $752.64 | Accept | Yes | Yes | Allowed |
| VOYB-94308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:45 PM | $1,445.42 | Accept | Yes | Yes | Allowed |
| VOYB-94309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:01 PM | $390.59 | Reject | Yes | Yes | Allowed |
| VOYB-94311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:02 PM | $69.15 | Accept | Yes | Yes | Allowed |
| VOYB-94310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:02 PM | $418.97 | Accept | No | No | Allowed |
| VOYB-94312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:12 PM | $4,000.71 | Accept | No | Yes | Allowed |
| VOYB-94313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:23 PM | $3,101.83 | Accept | Yes | Yes | Allowed |
| VOYB-94314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:24 PM | $970.36 | Accept | Yes | Yes | Allowed |
| VOYB-94315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:25 PM | $27,333.75 | Accept | Yes | Yes | Allowed |
| VOYB-94316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:29 PM | $122.55 | Accept | Yes | Yes | Allowed |
| VOYB-94317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:45 PM | $4,933.24 | Accept | Yes | Yes | Allowed |
| VOYB-94318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:50 PM | $202.78 | Accept | Yes | Yes | Allowed |
| VOYB-94319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:55 PM | $2,162.77 | Accept | Yes | Yes | Allowed |
| VOYB-94320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:11:56 PM | $12,992.36 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1138 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-94321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:07 PM | $10,113.04 | Accept | Yes | Yes | Allowed |
| VOYB-94322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:11 PM | $14,094.74 | Accept | Yes | No | Allowed |
| VOYB-94323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:21 PM | $657.00 | Accept | Yes | Yes | Allowed |
| VOYB-94324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:47 PM | $197.93 | Accept | No | Yes | Allowed |
| VOYB-94325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:50 PM | $58.33 | Reject | No | No | Allowed |
| VOYB-94327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:51 PM | $98.97 | Accept | No | Yes | Allowed |
| VOYB-94326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:12:51 PM | $57,002.83 | Accept | Yes | Yes | Allowed |
| VOYB-94328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:03 PM | $1,692.49 | Accept | Yes | Yes | Allowed |
| VOYB-94329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:10 PM | $141.13 | Accept | No | No | Allowed |
| VOYB-94330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:37 PM | $80.78 | Accept | No | No | Allowed |
| VOYB-94332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:52 PM | $353.13 | Reject | Yes | No | Allowed |
| VOYB-94333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:01 PM | $1,264.26 | Accept | No | No | Allowed |
| VOYB-94334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:02 PM | $8,385.09 | Accept | No | No | Allowed |
| VOYB-94335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:03 PM | $47.44 | Accept | Yes | No | Allowed |
| VOYB-94336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:05 PM | $227.33 | Accept | Yes | No | Allowed |
| VOYB-94337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:14 PM | $61,394.55 | Accept | No | No | Allowed |
| VOYB-94338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:20 PM | $1,549.30 | Accept | No | No | Allowed |
| VOYB-94339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:23 PM | $294.08 | Accept | Yes | No | Allowed |
| VOYB-94340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:31 PM | $38,316.52 | Accept | Yes | Yes | Allowed |
| VOYB-94341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:38 PM | $11,826.95 | Accept | Yes | Yes | Allowed |
| VOYB-94342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:39 PM | $2,811.50 | Accept | Yes | Yes | Allowed |
| VOYB-94343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:45 PM | $4,654.07 | Accept | Yes | Yes | Allowed |
| VOYB-94344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:45 PM | $25,716.37 | Accept | Yes | Yes | Allowed |
| VOYB-94345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:14:49 PM | $39.25 | Accept | Yes | Yes | Allowed |
| VOYB-94346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:05 PM | $17,212.37 | Accept | No | No | Allowed |
| VOYB-94347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:25 PM | $543.54 | Accept | Yes | Yes | Allowed |
| VOYB-94348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:27 PM | $38,593.92 | Accept | No | No | Allowed |
| VOYB-94349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:32 PM | $498.97 | Accept | Yes | No | Allowed |
| VOYB-94350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:41 PM | $5,308.97 | Accept | Yes | Yes | Allowed |
| VOYB-94351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:44 PM | $1,009.95 | Accept | No | No | Allowed |
| VOYB-94352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:56 PM | $2,437.87 | Accept | No | No | Allowed |
| VOYB-94353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:15:59 PM | $0.72 | Accept | No | No | Allowed |
| VOYB-94354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:01 PM | $56.77 | Accept | No | No | Allowed |
| VOYB-94355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:04 PM | $2,860.52 | Accept | Yes | Yes | Allowed |
| VOYB-94357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:15 PM | $53.61 | Accept | Yes | Yes | Allowed |
| VOYB-94356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:15 PM | $100,336.41 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1139 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | | their Third-Party | |
| | | | **Date Filed** | | Accept or | Third Party | Claims Third Party | Tabulation |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
|---|---|---|---|---|---|---|---|---|
| VOYB-94358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:16 PM | $1,160.61 | Accept | No | No | Allowed |
| VOYB-94359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:22 PM | $2,149.65 | Reject | No | No | Allowed |
| VOYB-94360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:27 PM | $1.16 | Accept | No | No | Allowed |
| VOYB-94361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:38 PM | $3.19 | Accept | Yes | No | Allowed |
| VOYB-94362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:40 PM | $275.59 | Accept | No | Yes | Allowed |
| VOYB-94363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:41 PM | $58.47 | Accept | Yes | Yes | Allowed |
| VOYB-94364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:41 PM | $1,347.18 | Accept | Yes | Yes | Allowed |
| VOYB-94365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:50 PM | $200.23 | Accept | Yes | Yes | Allowed |
| VOYB-94366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:16:59 PM | $47.79 | Accept | Yes | No | Allowed |
| VOYB-94367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:06 PM | $107.09 | Accept | Yes | No | Allowed |
| VOYB-94368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:15 PM | $22,590.68 | Accept | Yes | Yes | Allowed |
| VOYB-94369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:30 PM | $11,741.95 | Accept | Yes | Yes | Allowed |
| VOYB-94370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:32 PM | $4.46 | Accept | Yes | Yes | Allowed |
| VOYB-94371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:38 PM | $179.05 | Accept | Yes | Yes | Allowed |
| VOYB-94372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:38 PM | $1,350.56 | Accept | No | Yes | Allowed |
| VOYB-94373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:39 PM | $1,097.42 | Accept | No | No | Allowed |
| VOYB-94374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:40 PM | $260,649.36 | Accept | Yes | Yes | Allowed |
| VOYB-94375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:45 PM | $9,008.70 | Accept | Yes | Yes | Allowed |
| VOYB-94376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:17:54 PM | $87.34 | Accept | Yes | No | Allowed |
| VOYB-94377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:08 PM | $574.79 | Accept | Yes | Yes | Allowed |
| VOYB-94378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:16 PM | $14,967.80 | Accept | No | Yes | Allowed |
| VOYB-94379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:19 PM | $21,989.65 | Accept | No | Yes | Allowed |
| VOYB-94380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:23 PM | $658.85 | Accept | Yes | Yes | Allowed |
| VOYB-94382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:24 PM | $99.60 | Accept | Yes | Yes | Allowed |
| VOYB-94383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:24 PM | $732.23 | Accept | No | No | Allowed |
| VOYB-94381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:24 PM | $963.81 | Accept | No | No | Allowed |
| VOYB-94384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:35 PM | $755.92 | Accept | Yes | Yes | Allowed |
| VOYB-94385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:37 PM | $30.01 | Accept | Yes | No | Allowed |
| VOYB-94386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:45 PM | $7,545.49 | Accept | Yes | Yes | Allowed |
| VOYB-94387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:48 PM | $226.60 | Accept | Yes | Yes | Allowed |
| VOYB-94388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:18:53 PM | $240.19 | Accept | Yes | Yes | Allowed |
| VOYB-94389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:03 PM | $18,294.94 | Accept | No | No | Allowed |
| VOYB-94390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:12 PM | $481.84 | Accept | Yes | Yes | Allowed |
| VOYB-94391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:27 PM | $9,160.50 | Accept | Yes | Yes | Allowed |
| VOYB-94392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:36 PM | $32,542.74 | Accept | Yes | Yes | Allowed |
| VOYB-94393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:45 PM | $8,274.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1140 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-94394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:54 PM | $2,644.54 | Accept | No | Yes | Allowed |
| VOYB-94395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:19:55 PM | $5.73 | Accept | No | No | Allowed |
| VOYB-94396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:08 PM | $84,945.62 | Accept | Yes | No | Allowed |
| VOYB-94397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:23 PM | $254.36 | Accept | Yes | No | Allowed |
| VOYB-94398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:32 PM | $128.12 | Accept | Yes | Yes | Allowed |
| VOYB-94399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:32 PM | $73,148.52 | Accept | Yes | Yes | Allowed |
| VOYB-94401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:33 PM | $365.13 | Accept | Yes | Yes | Allowed |
| VOYB-94400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:33 PM | $3,558.94 | Accept | Yes | No | Allowed |
| VOYB-94403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:34 PM | $411.94 | Accept | Yes | Yes | Allowed |
| VOYB-94402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:34 PM | $7,898.49 | Accept | Yes | Yes | Allowed |
| VOYB-94404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:20:40 PM | $702.63 | Accept | Yes | Yes | Allowed |
| VOYB-94405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:02 PM | $462.03 | Accept | Yes | Yes | Allowed |
| VOYB-94406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:11 PM | $2,641.38 | Accept | Yes | No | Allowed |
| VOYB-94407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:17 PM | $4,285.44 | Accept | No | No | Allowed |
| VOYB-94408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:29 PM | $62.47 | Accept | Yes | No | Allowed |
| VOYB-94409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:33 PM | $30,753.61 | Accept | Yes | Yes | Allowed |
| VOYB-94410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:21:48 PM | $45,311.54 | Accept | No | Yes | Allowed |
| VOYB-94411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:04 PM | $1,308.03 | Accept | Yes | Yes | Allowed |
| VOYB-94412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:11 PM | $1,464.95 | Accept | No | No | Allowed |
| VOYB-94413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:16 PM | $2,954.72 | Accept | Yes | Yes | Allowed |
| VOYB-94414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:23 PM | $942.43 | Accept | No | No | Allowed |
| VOYB-94415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:35 PM | $1,987.07 | Accept | Yes | Yes | Allowed |
| VOYB-94416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:43 PM | $511.20 | Accept | Yes | Yes | Allowed |
| VOYB-94417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:22:47 PM | $0.29 | Accept | No | No | Allowed |
| VOYB-94418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:07 PM | $17,581.85 | Accept | Yes | Yes | Allowed |
| VOYB-94419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:10 PM | $192.31 | Reject | No | No | Allowed |
| VOYB-94420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:41 PM | $524.73 | Accept | Yes | Yes | Allowed |
| VOYB-94421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:45 PM | $65.14 | Accept | Yes | Yes | Allowed |
| VOYB-94422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:46 PM | $2,626.76 | Accept | Yes | Yes | Allowed |
| VOYB-94423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:23:57 PM | $16,348.60 | Accept | No | Yes | Allowed |
| VOYB-94424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:16 PM | $1,270.88 | Accept | Yes | Yes | Allowed |
| VOYB-94425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:41 PM | $945.01 | Accept | Yes | Yes | Allowed |
| VOYB-94426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:50 PM | $2,270.50 | Accept | No | Yes | Allowed |
| VOYB-94427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:52 PM | $4,021.18 | Accept | Yes | Yes | Allowed |
| VOYB-94428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:56 PM | $2,048.15 | Accept | No | No | Allowed |
| VOYB-94429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:24:58 PM | $8.44 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1141 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-94430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:07 PM | $9.10 | Accept | Yes | Yes | Allowed |
| VOYB-94431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:10 PM | $1,561.74 | Accept | Yes | Yes | Allowed |
| VOYB-94432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:11 PM | $477.00 | Accept | Yes | Yes | Allowed |
| VOYB-94433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:15 PM | $993.62 | Accept | No | No | Allowed |
| VOYB-94434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:18 PM | $5.05 | Reject | No | Yes | Allowed |
| VOYB-94435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:24 PM | $2,132.05 | Accept | Yes | Yes | Allowed |
| VOYB-94436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:32 PM | $4,151.67 | Accept | No | No | Allowed |
| VOYB-94438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:38 PM | $51.33 | Accept | No | No | Allowed |
| VOYB-94437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:38 PM | $987.04 | Accept | Yes | Yes | Allowed |
| VOYB-94439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:40 PM | $462.60 | Reject | No | No | Allowed |
| VOYB-94440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:25:58 PM | $1,915.26 | Accept | No | No | Allowed |
| VOYB-94441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:12 PM | $94.57 | Accept | Yes | No | Allowed |
| VOYB-94442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:22 PM | $425.73 | Accept | Yes | Yes | Allowed |
| VOYB-94443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:24 PM | $14,229.32 | Accept | Yes | Yes | Allowed |
| VOYB-94444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:27 PM | $5,337.23 | Accept | No | No | Allowed |
| VOYB-94445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:28 PM | $2.97 | Accept | Yes | No | Allowed |
| VOYB-94446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:29 PM | $39,768.67 | Accept | Yes | Yes | Allowed |
| VOYB-94447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:31 PM | $9,358.83 | Accept | No | Yes | Allowed |
| VOYB-94448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:43 PM | $1,478.77 | Accept | Yes | Yes | Allowed |
| VOYB-94449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:48 PM | $22,566.31 | Accept | Yes | Yes | Allowed |
| VOYB-94450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:53 PM | $164.02 | Accept | Yes | Yes | Allowed |
| VOYB-94451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:57 PM | $21.63 | Accept | Yes | No | Allowed |
| VOYB-94452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:04 PM | $7,031.93 | Reject | No | No | Allowed |
| VOYB-94453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:11 PM | $379.84 | Accept | Yes | Yes | Allowed |
| VOYB-94454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:13 PM | $4,736.91 | Accept | Yes | No | Allowed |
| VOYB-94455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:26 PM | $18,411.18 | Accept | No | Yes | Allowed |
| VOYB-94456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:57 PM | $10,531.33 | Accept | No | Yes | Allowed |
| VOYB-94457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:27:59 PM | $13.28 | Accept | Yes | No | Allowed |
| VOYB-94458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:01 PM | $9.63 | Accept | Yes | Yes | Allowed |
| VOYB-94459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:06 PM | $2,267.20 | Accept | Yes | No | Allowed |
| VOYB-94460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:29 PM | $882.53 | Reject | No | No | Allowed |
| VOYB-94461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:34 PM | $1,659.99 | Accept | No | No | Allowed |
| VOYB-94462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:35 PM | $0.12 | Accept | No | Yes | Allowed |
| VOYB-94463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:40 PM | $3,012.16 | Accept | No | No | Allowed |
| VOYB-94464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:56 PM | $6,151.55 | Accept | No | No | Allowed |
| VOYB-94465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:00 PM | $6,999.53 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-94466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:04 PM | $15,547.96 | Accept | Yes | Yes | Allowed |
| VOYB-94467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:15 PM | $1,657.07 | Accept | No | Yes | Allowed |
| VOYB-94468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:20 PM | $356.76 | Accept | Yes | Yes | Allowed |
| VOYB-94470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:36 PM | $317.84 | Accept | No | Yes | Allowed |
| VOYB-94469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:36 PM | $1,091.70 | Accept | Yes | No | Allowed |
| VOYB-94471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:37 PM | $1,705.45 | Accept | No | Yes | Allowed |
| VOYB-94472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:40 PM | $1,093.91 | Accept | No | No | Allowed |
| VOYB-94473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:29:57 PM | $125.82 | Accept | Yes | Yes | Allowed |
| VOYB-94474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:03 PM | $1,499.90 | Accept | Yes | Yes | Allowed |
| VOYB-94475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:11 PM | $10,609.33 | Accept | Yes | Yes | Allowed |
| VOYB-94476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:26 PM | $5,309.47 | Accept | Yes | Yes | Allowed |
| VOYB-94477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:42 PM | $600.04 | Accept | Yes | No | Allowed |
| VOYB-94478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:30:59 PM | $15,252.08 | Accept | Yes | Yes | Allowed |
| VOYB-94479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:07 PM | $3,178.67 | Accept | Yes | Yes | Allowed |
| VOYB-94480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:25 PM | $92.26 | Accept | No | No | Allowed |
| VOYB-94481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:37 PM | $15,860.36 | Accept | Yes | Yes | Allowed |
| VOYB-94482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:49 PM | $7,680.37 | Accept | No | Yes | Allowed |
| VOYB-94483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:31:58 PM | $354.43 | Accept | Yes | No | Allowed |
| VOYB-94484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:08 PM | $4,340.15 | Accept | Yes | Yes | Allowed |
| VOYB-94485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:10 PM | $4,061.27 | Accept | Yes | Yes | Allowed |
| VOYB-94486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:30 PM | $34.04 | Accept | Yes | No | Allowed |
| VOYB-94487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:30 PM | $13,512.43 | Accept | Yes | Yes | Allowed |
| VOYB-94488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:35 PM | $705.87 | Accept | Yes | Yes | Allowed |
| VOYB-94489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:38 PM | $1,446.63 | Accept | Yes | No | Allowed |
| VOYB-94490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:41 PM | $29,817.24 | Accept | Yes | Yes | Allowed |
| VOYB-94491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:48 PM | $1,173.25 | Accept | Yes | Yes | Allowed |
| VOYB-94492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:32:58 PM | $35.31 | Accept | Yes | Yes | Allowed |
| VOYB-94493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:00 PM | $28,090.07 | Accept | Yes | Yes | Allowed |
| VOYB-94494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:01 PM | $1,014.10 | Accept | No | No | Allowed |
| VOYB-94495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:02 PM | $1,289.47 | Accept | Yes | Yes | Allowed |
| VOYB-94496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:13 PM | $749.93 | Accept | Yes | Yes | Allowed |
| VOYB-94497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:21 PM | $500.97 | Accept | Yes | No | Allowed |
| VOYB-94498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:30 PM | $2,783.25 | Accept | No | Yes | Allowed |
| VOYB-94499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:33:39 PM | $6,606.53 | Accept | Yes | Yes | Allowed |
| VOYB-94501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:22 PM | $12,633.19 | Accept | Yes | No | Allowed |
| VOYB-94503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:29 PM | $161.73 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-94502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:29 PM | $4,533.36 | Accept | No | No | Allowed |
| VOYB-94504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:48 PM | $41,080.30 | Accept | Yes | No | Allowed |
| VOYB-94505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:54 PM | $8,794.48 | Accept | Yes | No | Allowed |
| VOYB-94506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:56 PM | $698.60 | Accept | Yes | Yes | Allowed |
| VOYB-94508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:06 PM | $10,722.91 | Accept | Yes | Yes | Allowed |
| VOYB-94507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:06 PM | $24,296.76 | Accept | Yes | Yes | Allowed |
| VOYB-94509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:32 PM | $327.21 | Accept | No | Yes | Allowed |
| VOYB-94510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:36 PM | $523.65 | Accept | Yes | Yes | Allowed |
| VOYB-94511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:37 PM | $114.99 | Accept | Yes | Yes | Allowed |
| VOYB-94512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:43 PM | $99.74 | Accept | Yes | Yes | Allowed |
| VOYB-94513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:46 PM | $115.10 | Accept | No | No | Allowed |
| VOYB-94514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:52 PM | $1,408.97 | Accept | Yes | Yes | Allowed |
| VOYB-94515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:35:57 PM | $2,062.77 | Accept | Yes | No | Allowed |
| VOYB-94516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:02 PM | $1,036.14 | Accept | No | Yes | Allowed |
| VOYB-94517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:17 PM | $343.25 | Accept | No | No | Allowed |
| VOYB-94518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:23 PM | $91.33 | Accept | No | No | Allowed |
| VOYB-94520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:26 PM | $5.01 | Accept | No | No | Allowed |
| VOYB-94519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:26 PM | $5,632.05 | Accept | No | Yes | Allowed |
| VOYB-94521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:28 PM | $17,379.63 | Accept | No | Yes | Allowed |
| VOYB-94522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:54 PM | $29.51 | Accept | Yes | No | Allowed |
| VOYB-94523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:36:57 PM | $47.41 | Accept | Yes | Yes | Allowed |
| VOYB-94524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:13 PM | $1,820.74 | Accept | No | Yes | Allowed |
| VOYB-94525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:37:57 PM | $200,775.46 | Accept | Yes | Yes | Allowed |
| VOYB-94526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:06 PM | $3,024.10 | Accept | No | Yes | Allowed |
| VOYB-94527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:07 PM | $64.63 | Accept | Yes | Yes | Allowed |
| VOYB-94528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:28 PM | $28.97 | Accept | Yes | Yes | Allowed |
| VOYB-94529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:29 PM | $188.11 | Accept | No | Yes | Allowed |
| VOYB-94530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:31 PM | $4,144.10 | Accept | Yes | No | Allowed |
| VOYB-94532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:32 PM | $1,098.81 | Accept | Yes | Yes | Allowed |
| VOYB-94531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:32 PM | $8,565.07 | Accept | Yes | Yes | Allowed |
| VOYB-94534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:36 PM | $2,202.02 | Accept | No | No | Allowed |
| VOYB-94533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:38:36 PM | $2,616.44 | Accept | Yes | Yes | Allowed |
| VOYB-94535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:04 PM | $23.33 | Accept | Yes | No | Allowed |
| VOYB-94537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:29 PM | $516.61 | Accept | No | No | Allowed |
| VOYB-94536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:29 PM | $2,133.19 | Accept | Yes | Yes | Allowed |
| VOYB-94538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:37 PM | $56.18 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-94539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:43 PM | $1,514.50 | Accept | Yes | Yes | Allowed |
| VOYB-94540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:45 PM | $17,511.51 | Accept | No | No | Allowed |
| VOYB-94541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:39:53 PM | $7,303.48 | Accept | No | No | Allowed |
| VOYB-94542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:10 PM | $9,227.46 | Accept | No | No | Allowed |
| VOYB-94543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:23 PM | $1,813.42 | Reject | No | No | Allowed |
| VOYB-94544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:38 PM | $167.71 | Accept | Yes | Yes | Allowed |
| VOYB-94545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:44 PM | $42.56 | Accept | Yes | Yes | Allowed |
| VOYB-94546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:46 PM | $5,299.46 | Accept | Yes | No | Allowed |
| VOYB-94547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:40:50 PM | $6,733.12 | Accept | No | Yes | Allowed |
| VOYB-94549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:03 PM | $55.68 | Accept | Yes | Yes | Allowed |
| VOYB-94548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:03 PM | $2,200.07 | Accept | Yes | Yes | Allowed |
| VOYB-94550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:07 PM | $4,057.49 | Reject | Yes | Yes | Allowed |
| VOYB-94551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:16 PM | $3,346.81 | Accept | Yes | Yes | Allowed |
| VOYB-94552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:30 PM | $1,879.18 | Accept | Yes | Yes | Allowed |
| VOYB-94553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:32 PM | $3,613.68 | Accept | Yes | Yes | Allowed |
| VOYB-94554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:37 PM | $135.51 | Accept | No | No | Allowed |
| VOYB-94555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:44 PM | $4,313.01 | Accept | No | Yes | Allowed |
| VOYB-94556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:41:50 PM | $3,617.48 | Accept | No | Yes | Allowed |
| VOYB-94557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:06 PM | $2,460.74 | Accept | Yes | Yes | Allowed |
| VOYB-94558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:07 PM | $387.15 | Accept | No | No | Allowed |
| VOYB-94559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:18 PM | $34,263.77 | Accept | Yes | Yes | Allowed |
| VOYB-94560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:45 PM | $2,713.66 | Accept | Yes | Yes | Allowed |
| VOYB-94561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:51 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-94562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:55 PM | $102,924.56 | Accept | Yes | Yes | Allowed |
| VOYB-94563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:56 PM | $2,607.40 | Accept | Yes | Yes | Allowed |
| VOYB-94564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:59 PM | $5.05 | Accept | Yes | No | Allowed |
| VOYB-94565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:06 PM | $132.48 | Accept | No | No | Allowed |
| VOYB-94566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:07 PM | $4,028.50 | Accept | Yes | Yes | Allowed |
| VOYB-94567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:09 PM | $4,794.97 | Accept | Yes | No | Allowed |
| VOYB-94568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:32 PM | $336.47 | Accept | Yes | Yes | Allowed |
| VOYB-94569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:40 PM | $10,882.09 | Accept | Yes | Yes | Allowed |
| VOYB-94570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:43:52 PM | $1,536.66 | Accept | Yes | Yes | Allowed |
| VOYB-94571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:07 PM | $10,782.42 | Accept | Yes | No | Allowed |
| VOYB-94572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:12 PM | $6,689.76 | Accept | Yes | Yes | Allowed |
| VOYB-94573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:31 PM | $7,512.40 | Accept | No | Yes | Allowed |
| VOYB-94574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:32 PM | $32,652.19 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1145 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:33 PM | $5,331.88 | Accept | Yes | No | Allowed |
| VOYB-94576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:40 PM | $723.12 | Accept | Yes | Yes | Allowed |
| VOYB-94577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:49 PM | $57.46 | Accept | Yes | Yes | Allowed |
| VOYB-94578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:44:57 PM | $2,789.78 | Accept | No | No | Allowed |
| VOYB-94579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:05 PM | $1,073.19 | Accept | Yes | Yes | Allowed |
| VOYB-94580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:29 PM | $530.30 | Accept | No | No | Allowed |
| VOYB-94581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:35 PM | $8,114.42 | Accept | Yes | No | Allowed |
| VOYB-94582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:53 PM | $1,079.81 | Accept | No | No | Allowed |
| VOYB-94583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:45:57 PM | $5,023.00 | Accept | Yes | Yes | Allowed |
| VOYB-94584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:05 PM | $819.50 | Accept | Yes | Yes | Allowed |
| VOYB-94585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:11 PM | $17,961.06 | Accept | Yes | Yes | Allowed |
| VOYB-94586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:14 PM | $164.70 | Accept | Yes | No | Allowed |
| VOYB-94587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:15 PM | $303,374.80 | Accept | Yes | Yes | Allowed |
| VOYB-94588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:17 PM | $16,025.89 | Accept | Yes | Yes | Allowed |
| VOYB-94589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:30 PM | $399.44 | Accept | No | Yes | Allowed |
| VOYB-94590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:46 PM | $15,406.38 | Accept | Yes | Yes | Allowed |
| VOYB-94591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:47 PM | $512.15 | Accept | Yes | Yes | Allowed |
| VOYB-94592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:56 PM | $3,219.90 | Accept | No | No | Allowed |
| VOYB-94593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:46:56 PM | $4,909.52 | Accept | Yes | Yes | Allowed |
| VOYB-94594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:11 PM | $862.07 | Accept | No | No | Allowed |
| VOYB-94595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:14 PM | $2,457.30 | Accept | Yes | Yes | Allowed |
| VOYB-94596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:37 PM | $158.57 | Accept | Yes | Yes | Allowed |
| VOYB-94597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:38 PM | $250.01 | Accept | Yes | Yes | Allowed |
| VOYB-94598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:46 PM | $49.01 | Accept | Yes | Yes | Allowed |
| VOYB-94599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:52 PM | $375.70 | Accept | Yes | No | Allowed |
| VOYB-94600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:47:58 PM | $298.92 | Accept | Yes | Yes | Allowed |
| VOYB-94601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:48:01 PM | $5,342.94 | Accept | Yes | Yes | Allowed |
| VOYB-94602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:48:09 PM | $95.07 | Accept | No | No | Allowed |
| VOYB-94603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:48:39 PM | $17,993.88 | Accept | Yes | Yes | Allowed |
| VOYB-94604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:48:50 PM | $34,135.68 | Accept | Yes | No | Allowed |
| VOYB-94605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:24 PM | $577.60 | Accept | Yes | Yes | Allowed |
| VOYB-94606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:30 PM | $3,907.07 | Accept | Yes | Yes | Allowed |
| VOYB-94607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:35 PM | $1,306.05 | Accept | Yes | Yes | Allowed |
| VOYB-94608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:49:47 PM | $578.16 | Accept | Yes | Yes | Allowed |
| VOYB-94609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:01 PM | $7,920.22 | Accept | Yes | Yes | Allowed |
| VOYB-94610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:11 PM | $185.34 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1146 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-94611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:12 PM | $1,762.18 | Accept | No | No | Allowed |
| VOYB-94613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:26 PM | $132.26 | Accept | Yes | Yes | Allowed |
| VOYB-94614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:48 PM | $2.41 | Accept | Yes | Yes | Allowed |
| VOYB-94615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:48 PM | $2,688.45 | Accept | No | No | Allowed |
| VOYB-94616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:51 PM | $931.00 | Accept | Yes | Yes | Allowed |
| VOYB-94617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:51:25 PM | $211.67 | Accept | Yes | Yes | Allowed |
| VOYB-94618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:51:30 PM | $10,137.65 | Accept | No | No | Allowed |
| VOYB-94619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:51:38 PM | $25,756.40 | Accept | Yes | Yes | Allowed |
| VOYB-94620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:08 PM | $199.24 | Accept | Yes | Yes | Allowed |
| VOYB-94621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:18 PM | $2,393.11 | Accept | Yes | Yes | Allowed |
| VOYB-94622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:23 PM | $42.97 | Accept | Yes | Yes | Allowed |
| VOYB-94623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:31 PM | $6,459.60 | Accept | Yes | Yes | Allowed |
| VOYB-94624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:46 PM | $37,577.74 | Accept | Yes | Yes | Allowed |
| VOYB-94625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:52:51 PM | $1,735.02 | Accept | Yes | No | Allowed |
| VOYB-94626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:01 PM | $508.29 | Accept | Yes | Yes | Allowed |
| VOYB-94627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:04 PM | $1,357.44 | Accept | Yes | Yes | Allowed |
| VOYB-94628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:05 PM | $17,703.34 | Accept | No | Yes | Allowed |
| VOYB-94630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:09 PM | $1,054.37 | Accept | No | No | Allowed |
| VOYB-94629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:09 PM | $20,447.85 | Accept | No | Yes | Allowed |
| VOYB-94631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:13 PM | $688.24 | Accept | Yes | Yes | Allowed |
| VOYB-94632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:21 PM | $701.91 | Accept | Yes | Yes | Allowed |
| VOYB-94633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:24 PM | $48,869.87 | Accept | No | No | Allowed |
| VOYB-94634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:33 PM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-94635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:53:44 PM | $2,623.11 | Accept | No | Yes | Allowed |
| VOYB-94636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:03 PM | $5,806.68 | Accept | No | No | Allowed |
| VOYB-94637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:05 PM | $4,895.26 | Accept | No | Yes | Allowed |
| VOYB-94638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:17 PM | $84.75 | Accept | Yes | Yes | Allowed |
| VOYB-94639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:19 PM | $35,284.54 | Accept | Yes | Yes | Allowed |
| VOYB-94640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:20 PM | $698.21 | Accept | Yes | No | Allowed |
| VOYB-94641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:21 PM | $4,606.25 | Accept | Yes | Yes | Allowed |
| VOYB-94642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:22 PM | $140.17 | Accept | No | No | Allowed |
| VOYB-94643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:25 PM | $21,083.76 | Accept | Yes | Yes | Allowed |
| VOYB-94644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:54:26 PM | $795.97 | Accept | Yes | No | Allowed |
| VOYB-94645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:04 PM | $168.62 | Accept | No | No | Allowed |
| VOYB-94646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:12 PM | $6.60 | Accept | Yes | Yes | Allowed |
| VOYB-94647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:14 PM | $2,182.56 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:27 PM | $868.38 | Accept | No | No | Allowed |
| VOYB-94649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:39 PM | $4,008.80 | Accept | Yes | Yes | Allowed |
| VOYB-94650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:55:53 PM | $867.26 | Accept | Yes | Yes | Allowed |
| VOYB-94651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:06 PM | $541.82 | Accept | No | Yes | Allowed |
| VOYB-94652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:09 PM | $3,956.02 | Accept | No | Yes | Allowed |
| VOYB-94653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:11 PM | $5,262.78 | Accept | Yes | Yes | Allowed |
| VOYB-94654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:26 PM | $23,008.33 | Accept | Yes | Yes | Allowed |
| VOYB-94655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:31 PM | $7,143.30 | Accept | Yes | Yes | Allowed |
| VOYB-94656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:47 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-94657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:50 PM | $14,985.69 | Accept | Yes | Yes | Allowed |
| VOYB-94658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:51 PM | $1,112.45 | Accept | Yes | Yes | Allowed |
| VOYB-94659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:00 PM | $26.06 | Accept | Yes | No | Allowed |
| VOYB-94660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:07 PM | $1,722.85 | Accept | No | No | Allowed |
| VOYB-94661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:14 PM | $243.20 | Reject | No | No | Allowed |
| VOYB-94662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:32 PM | $342.10 | Accept | Yes | Yes | Allowed |
| VOYB-94663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:32 PM | $377.42 | Accept | No | No | Allowed |
| VOYB-94664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:48 PM | $42.53 | Accept | Yes | No | Allowed |
| VOYB-94665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:57:57 PM | $1,526.54 | Accept | Yes | Yes | Allowed |
| VOYB-94666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:19 PM | $2,493.24 | Accept | No | No | Allowed |
| VOYB-94667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:25 PM | $4,917.66 | Accept | Yes | Yes | Allowed |
| VOYB-94668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:30 PM | $742.59 | Accept | No | Yes | Allowed |
| VOYB-94669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:30 PM | $1,271.39 | Accept | Yes | No | Allowed |
| VOYB-94670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:41 PM | $1,025.84 | Accept | Yes | Yes | Allowed |
| VOYB-94671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:43 PM | $1,692.54 | Accept | No | Yes | Allowed |
| VOYB-94672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:58:59 PM | $33,914.22 | Accept | No | Yes | Allowed |
| VOYB-94673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:00 PM | $3,329.82 | Accept | Yes | No | Allowed |
| VOYB-94674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:07 PM | $170.69 | Accept | Yes | No | Allowed |
| VOYB-94675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:10 PM | $1,583.94 | Accept | No | No | Allowed |
| VOYB-94676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:26 PM | $24.37 | Accept | Yes | Yes | Allowed |
| VOYB-94677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:30 PM | $1,174.60 | Accept | No | No | Allowed |
| VOYB-94678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:36 PM | $1,148.80 | Accept | Yes | No | Allowed |
| VOYB-94679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:42 PM | $556.67 | Accept | Yes | Yes | Allowed |
| VOYB-94680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:43 PM | $3,544.10 | Accept | Yes | Yes | Allowed |
| VOYB-94681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:50 PM | $8,162.16 | Accept | No | No | Allowed |
| VOYB-94682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:59:52 PM | $233.49 | Accept | No | No | Allowed |
| VOYB-94683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:12 PM | $2,312.05 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:16 PM | $217.60 | Accept | Yes | No | Allowed |
| VOYB-94685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:42 PM | $417.00 | Accept | No | No | Allowed |
| VOYB-94686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:00:52 PM | $157.91 | Accept | No | Yes | Allowed |
| VOYB-94687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:00 PM | $8,609.55 | Accept | Yes | Yes | Allowed |
| VOYB-94688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:16 PM | $15,182.37 | Accept | No | No | Allowed |
| VOYB-94689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:21 PM | $257.65 | Accept | Yes | Yes | Allowed |
| VOYB-94690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:21 PM | $1,123.89 | Accept | Yes | No | Allowed |
| VOYB-94691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:26 PM | $648.68 | Accept | Yes | Yes | Allowed |
| VOYB-94692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:42 PM | $2,669.43 | Accept | Yes | No | Allowed |
| VOYB-94693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:48 PM | $1,034.57 | Accept | Yes | Yes | Allowed |
| VOYB-94694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:01:57 PM | $621.70 | Accept | No | No | Allowed |
| VOYB-94695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:02:32 PM | $5,248.28 | Accept | Yes | Yes | Allowed |
| VOYB-94696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:02:39 PM | $12,196.47 | Accept | Yes | No | Allowed |
| VOYB-94697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:02:57 PM | $6,394.99 | Accept | No | Yes | Allowed |
| VOYB-94698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:00 PM | $128.99 | Accept | No | No | Allowed |
| VOYB-94699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:08 PM | $593.74 | Accept | Yes | No | Allowed |
| VOYB-94700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:09 PM | $9,583.67 | Accept | Yes | Yes | Allowed |
| VOYB-94701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:10 PM | $44.17 | Accept | No | No | Allowed |
| VOYB-94702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:23 PM | $34,110.66 | Accept | No | Yes | Allowed |
| VOYB-94703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:31 PM | $45,729.60 | Accept | Yes | Yes | Allowed |
| VOYB-94704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:34 PM | $235.64 | Accept | Yes | Yes | Allowed |
| VOYB-94705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:03:49 PM | $52.75 | Accept | Yes | Yes | Allowed |
| VOYB-94706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:07 PM | $47.83 | Accept | Yes | No | Allowed |
| VOYB-94707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:29 PM | $59.18 | Accept | Yes | No | Allowed |
| VOYB-94708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:36 PM | $822.13 | Accept | No | Yes | Allowed |
| VOYB-94709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:37 PM | $573.89 | Accept | Yes | No | Allowed |
| VOYB-94711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:50 PM | $839.48 | Accept | No | Yes | Allowed |
| VOYB-94712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:59 PM | $241,989.57 | Accept | Yes | Yes | Allowed |
| VOYB-94713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:03 PM | $1,255.54 | Accept | Yes | No | Allowed |
| VOYB-94714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:04 PM | $485.49 | Accept | Yes | Yes | Allowed |
| VOYB-94715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:07 PM | $8,062.05 | Accept | No | Yes | Allowed |
| VOYB-94716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:08 PM | $223.72 | Accept | Yes | Yes | Allowed |
| VOYB-94717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:19 PM | $2,244.09 | Accept | No | Yes | Allowed |
| VOYB-94718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:28 PM | $759.26 | Accept | Yes | Yes | Allowed |
| VOYB-94719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:35 PM | $684.38 | Accept | No | Yes | Allowed |
| VOYB-94720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:36 PM | $946.23 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1149 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:05:57 PM | $2,924.14 | Accept | Yes | No | Allowed |
| VOYB-94722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:17 PM | $1,105.50 | Accept | Yes | Yes | Allowed |
| VOYB-94723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:23 PM | $490.93 | Accept | No | No | Allowed |
| VOYB-94724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:45 PM | $215.73 | Accept | Yes | Yes | Allowed |
| VOYB-94725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:46 PM | $2,049.14 | Accept | No | Yes | Allowed |
| VOYB-94726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:49 PM | $24,798.38 | Accept | Yes | Yes | Allowed |
| VOYB-94727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:06:51 PM | $13.79 | Accept | No | Yes | Allowed |
| VOYB-94728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:13 PM | $59.92 | Accept | No | Yes | Allowed |
| VOYB-94729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:22 PM | $3,475.43 | Accept | Yes | Yes | Allowed |
| VOYB-94730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:53 PM | $184.96 | Accept | Yes | Yes | Allowed |
| VOYB-94731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:07:57 PM | $289.44 | Accept | Yes | Yes | Allowed |
| VOYB-94732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:14 PM | $254.38 | Accept | Yes | Yes | Allowed |
| VOYB-94733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:20 PM | $44.32 | Accept | Yes | Yes | Allowed |
| VOYB-94734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:29 PM | $3,895.87 | Accept | Yes | Yes | Allowed |
| VOYB-94735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:48 PM | $282.37 | Accept | Yes | Yes | Allowed |
| VOYB-94736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:49 PM | $1,515.02 | Accept | Yes | Yes | Allowed |
| VOYB-94737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:08:54 PM | $8.65 | Accept | Yes | Yes | Allowed |
| VOYB-94738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:02 PM | $915.64 | Accept | Yes | Yes | Allowed |
| VOYB-94739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:05 PM | $98.95 | Accept | Yes | No | Allowed |
| VOYB-94740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:10 PM | $1,805.09 | Accept | Yes | Yes | Allowed |
| VOYB-94741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:17 PM | $2,210.93 | Accept | Yes | No | Allowed |
| VOYB-94742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:17 PM | $6,649.24 | Accept | No | No | Allowed |
| VOYB-94743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:19 PM | $673.30 | Accept | Yes | No | Allowed |
| VOYB-94744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:20 PM | $11,968.44 | Accept | Yes | Yes | Allowed |
| VOYB-94745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:46 PM | $51,497.12 | Accept | Yes | Yes | Allowed |
| VOYB-94746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:09:51 PM | $842.70 | Accept | Yes | No | Allowed |
| VOYB-94747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:07 PM | $2,348.89 | Accept | No | Yes | Allowed |
| VOYB-94748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:13 PM | $513.65 | Accept | Yes | Yes | Allowed |
| VOYB-94749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:19 PM | $3,035.56 | Accept | Yes | No | Allowed |
| VOYB-94750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:23 PM | $340.31 | Accept | No | No | Allowed |
| VOYB-94751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:31 PM | $18,309.79 | Accept | Yes | Yes | Allowed |
| VOYB-94752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:10:36 PM | $7,130.73 | Accept | Yes | No | Allowed |
| VOYB-94753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:07 PM | $6,775.26 | Accept | No | No | Allowed |
| VOYB-94754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:13 PM | $80.95 | Accept | Yes | Yes | Allowed |
| VOYB-94755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:14 PM | $31,669.00 | Accept | No | No | Allowed |
| VOYB-94756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:17 PM | $72.23 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1150 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-94757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:23 PM | $2,112.48 | Accept | Yes | No | Allowed |
| VOYB-94758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:30 PM | $19.83 | Accept | Yes | Yes | Allowed |
| VOYB-94759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:11:37 PM | $3,253.72 | Accept | No | Yes | Allowed |
| VOYB-94760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:05 PM | $27.61 | Accept | Yes | No | Allowed |
| VOYB-94761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:28 PM | $4,915.87 | Accept | No | Yes | Allowed |
| VOYB-94762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:34 PM | $3,299.38 | Accept | Yes | Yes | Allowed |
| VOYB-94763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:47 PM | $205.58 | Accept | Yes | Yes | Allowed |
| VOYB-94764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:52 PM | $3,180.33 | Accept | Yes | No | Allowed |
| VOYB-94765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:12:58 PM | $3,883.87 | Accept | No | Yes | Allowed |
| VOYB-94766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:01 PM | $1,419.28 | Accept | No | Yes | Allowed |
| VOYB-94767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:05 PM | $674.38 | Accept | Yes | No | Allowed |
| VOYB-94768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:12 PM | $8,689.38 | Accept | No | Yes | Allowed |
| VOYB-94769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:22 PM | $146.15 | Accept | Yes | Yes | Allowed |
| VOYB-94770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:37 PM | $24,989.43 | Accept | Yes | No | Allowed |
| VOYB-94771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:38 PM | $1,268.09 | Accept | No | Yes | Allowed |
| VOYB-94772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:57 PM | $318.89 | Accept | Yes | No | Allowed |
| VOYB-94773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:13:59 PM | $1,248.51 | Accept | Yes | Yes | Allowed |
| VOYB-94774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:15 PM | $10,117.54 | Accept | Yes | No | Allowed |
| VOYB-94775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:21 PM | $16,027.61 | Accept | Yes | No | Allowed |
| VOYB-94777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:23 PM | $661.45 | Accept | No | No | Allowed |
| VOYB-94776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:23 PM | $7,371.54 | Accept | Yes | No | Allowed |
| VOYB-94778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:25 PM | $11,306.96 | Accept | Yes | No | Allowed |
| VOYB-94779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:34 PM | $245.48 | Accept | No | Yes | Allowed |
| VOYB-94780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:44 PM | $58.32 | Accept | No | Yes | Allowed |
| VOYB-94781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:14:50 PM | $225.20 | Accept | No | No | Allowed |
| VOYB-94782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:15:18 PM | $5.30 | Accept | Yes | Yes | Allowed |
| VOYB-94783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:15:24 PM | $654.65 | Reject | No | Yes | Allowed |
| VOYB-94784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:15:58 PM | $886.59 | Accept | Yes | Yes | Allowed |
| VOYB-94785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:01 PM | $5,158.12 | Accept | Yes | Yes | Allowed |
| VOYB-94786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:04 PM | $3,729.79 | Accept | Yes | Yes | Allowed |
| VOYB-94787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:19 PM | $224.18 | Accept | No | No | Allowed |
| VOYB-94788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:45 PM | $1,374.58 | Accept | No | No | Allowed |
| VOYB-94789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:54 PM | $341.90 | Accept | No | No | Allowed |
| VOYB-94790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:16:57 PM | $9,691.48 | Accept | Yes | Yes | Allowed |
| VOYB-94791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:02 PM | $533.50 | Accept | No | No | Allowed |
| VOYB-94792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:28 PM | $60,898.18 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1151 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:31 PM | $7,168.25 | Accept | Yes | Yes | Allowed |
| VOYB-94794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:50 PM | $182.76 | Accept | Yes | No | Allowed |
| VOYB-94795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:57 PM | $2,306.22 | Accept | No | No | Allowed |
| VOYB-94796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:17:59 PM | $3,669.93 | Accept | No | Yes | Allowed |
| VOYB-94797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:01 PM | $6,355.58 | Accept | Yes | Yes | Allowed |
| VOYB-94798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:15 PM | $1,384.78 | Accept | Yes | No | Allowed |
| VOYB-94799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:36 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-94800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:47 PM | $408.15 | Accept | No | No | Allowed |
| VOYB-94801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:18:54 PM | $675.64 | Accept | Yes | Yes | Allowed |
| VOYB-94802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:07 PM | $4,345.39 | Accept | Yes | No | Allowed |
| VOYB-94803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:33 PM | $1,583.17 | Accept | No | No | Allowed |
| VOYB-94804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:35 PM | $3,366.97 | Accept | Yes | Yes | Allowed |
| VOYB-94805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:19:37 PM | $4,078.97 | Accept | Yes | Yes | Allowed |
| VOYB-94806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:16 PM | $3,119.13 | Accept | No | No | Allowed |
| VOYB-94807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:33 PM | $888.11 | Accept | Yes | No | Allowed |
| VOYB-94809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:59 PM | $1,410.96 | Accept | No | Yes | Allowed |
| VOYB-94810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:03 PM | $182,780.98 | Accept | Yes | Yes | Allowed |
| VOYB-94811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:05 PM | $13.03 | Accept | Yes | Yes | Allowed |
| VOYB-94812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:16 PM | $24,586.88 | Accept | No | No | Allowed |
| VOYB-94813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:24 PM | $3,776.21 | Accept | No | No | Allowed |
| VOYB-94814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:25 PM | $192.92 | Accept | No | Yes | Allowed |
| VOYB-94815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:25 PM | $111,562.06 | Accept | Yes | Yes | Allowed |
| VOYB-94816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:34 PM | $10,409.59 | Accept | Yes | No | Allowed |
| VOYB-94817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:36 PM | $669.36 | Accept | No | No | Allowed |
| VOYB-94818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:37 PM | $19,808.15 | Accept | Yes | No | Allowed |
| VOYB-94819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:21:59 PM | $94.74 | Accept | Yes | Yes | Allowed |
| VOYB-94820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:04 PM | $101.22 | Accept | Yes | No | Allowed |
| VOYB-94821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:06 PM | $18,117.28 | Accept | Yes | Yes | Allowed |
| VOYB-94822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:17 PM | $9,418.76 | Accept | No | Yes | Allowed |
| VOYB-94823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:23 PM | $10,288.96 | Accept | Yes | Yes | Allowed |
| VOYB-94824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:31 PM | $188.43 | Accept | Yes | Yes | Allowed |
| VOYB-94825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:32 PM | $209.99 | Accept | Yes | Yes | Allowed |
| VOYB-94826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:32 PM | $30,026.13 | Accept | Yes | Yes | Allowed |
| VOYB-94827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:38 PM | $2,030.35 | Accept | No | No | Allowed |
| VOYB-94828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:39 PM | $170.83 | Accept | Yes | No | Allowed |
| VOYB-94831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:49 PM | $1,159.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1152 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-94830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:49 PM | $644,080.29 | Accept | No | No | Allowed |
| VOYB-94832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:51 PM | $207.51 | Accept | Yes | No | Allowed |
| VOYB-94833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:52 PM | $480,619.81 | Accept | No | Yes | Allowed |
| VOYB-94834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:03 PM | $57.88 | Accept | No | No | Allowed |
| VOYB-94835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:16 PM | $121.79 | Accept | Yes | Yes | Allowed |
| VOYB-94836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:17 PM | $80.64 | Accept | Yes | Yes | Allowed |
| VOYB-94837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:24 PM | $5,599.36 | Accept | Yes | Yes | Allowed |
| VOYB-94838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:28 PM | $6,806.20 | Accept | Yes | Yes | Allowed |
| VOYB-94839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:32 PM | $2,853.17 | Accept | Yes | No | Allowed |
| VOYB-94840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:36 PM | $3,911.91 | Reject | No | No | Allowed |
| VOYB-94841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:47 PM | $1,669.80 | Accept | Yes | Yes | Allowed |
| VOYB-94842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:53 PM | $10,106.93 | Accept | Yes | Yes | Allowed |
| VOYB-94843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:24:54 PM | $58.95 | Accept | Yes | Yes | Allowed |
| VOYB-94844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:05 PM | $1,413.58 | Accept | Yes | Yes | Allowed |
| VOYB-94845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:09 PM | $167.13 | Accept | Yes | Yes | Allowed |
| VOYB-94846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:18 PM | $357.31 | Accept | Yes | Yes | Allowed |
| VOYB-94847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:19 PM | $221.65 | Accept | No | No | Allowed |
| VOYB-94848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:23 PM | $20,465.38 | Accept | No | Yes | Allowed |
| VOYB-94849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:28 PM | $1.27 | Accept | Yes | Yes | Allowed |
| VOYB-94850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:25:31 PM | $674.15 | Accept | Yes | Yes | Allowed |
| VOYB-94851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:03 PM | $5,717.63 | Accept | Yes | Yes | Allowed |
| VOYB-94852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:10 PM | $176.63 | Accept | Yes | No | Allowed |
| VOYB-94853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:10 PM | $3,016.76 | Reject | No | No | Allowed |
| VOYB-94854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:17 PM | $13,187.37 | Accept | No | No | Allowed |
| VOYB-94855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:24 PM | $2,083.92 | Reject | No | No | Allowed |
| VOYB-94856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:33 PM | $421.16 | Accept | Yes | Yes | Allowed |
| VOYB-94857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:40 PM | $571.19 | Accept | Yes | Yes | Allowed |
| VOYB-94858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:40 PM | $4,960.56 | Accept | No | Yes | Allowed |
| VOYB-94859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:26:44 PM | $9,844.44 | Accept | No | No | Allowed |
| VOYB-94860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:04 PM | $46,777.29 | Reject | Yes | Yes | Allowed |
| VOYB-94861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:08 PM | $124.20 | Accept | Yes | Yes | Allowed |
| VOYB-94862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:14 PM | $480.45 | Accept | No | No | Allowed |
| VOYB-94863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:18 PM | $3,957.72 | Accept | Yes | No | Allowed |
| VOYB-94864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:25 PM | $291,291.11 | Accept | Yes | No | Allowed |
| VOYB-94865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:36 PM | $219.05 | Accept | Yes | No | Allowed |
| VOYB-94866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:27:56 PM | $103,973.39 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-94867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:33 PM | $4,161.21 | Accept | Yes | No | Allowed | |
| VOYB-94868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:34 PM | $16,904.34 | Accept | No | Yes | Allowed | |
| VOYB-94869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:43 PM | $2,544.34 | Accept | No | Yes | Allowed | |
| VOYB-94870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:28:56 PM | $2,947.52 | Accept | Yes | Yes | Allowed | |
| VOYB-94871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:14 PM | $151.20 | Reject | Yes | Yes | Allowed | |
| VOYB-94872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:31 PM | $617.40 | Accept | No | Yes | Allowed | |
| VOYB-94873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:37 PM | $144.32 | Accept | Yes | Yes | Allowed | |
| VOYB-94874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:48 PM | $50.40 | Accept | Yes | Yes | Allowed | |
| VOYB-94875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:58 PM | $16,855.86 | Accept | Yes | No | Allowed | |
| VOYB-94876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:29:59 PM | $7,676.31 | Accept | No | No | Allowed | |
| VOYB-94877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:30:41 PM | $2,160.22 | Accept | Yes | No | Allowed | |
| VOYB-94878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:30:51 PM | $2,426.48 | Accept | No | Yes | Allowed | |
| VOYB-94879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:00 PM | $7,706.81 | Accept | No | No | Allowed | |
| VOYB-94880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:24 PM | $2,774.38 | Accept | No | No | Allowed | |
| VOYB-94881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:24 PM | $454,761.04 | Accept | Yes | Yes | Allowed | |
| VOYB-94882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:28 PM | $1,148.22 | Accept | Yes | No | Allowed | |
| VOYB-94883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:31:41 PM | $656.82 | Accept | Yes | Yes | Allowed | |
| VOYB-94884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:11 PM | $1,534.06 | Accept | Yes | Yes | Allowed | |
| VOYB-94885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:23 PM | $267.70 | Accept | Yes | No | Allowed | |
| VOYB-94886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:37 PM | $5,606.74 | Accept | No | Yes | Allowed | |
| VOYB-94887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:47 PM | $573.51 | Accept | Yes | Yes | Allowed | |
| VOYB-94888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:32:55 PM | $88.80 | Accept | Yes | Yes | Allowed | |
| VOYB-94889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:33:27 PM | $71.59 | Accept | Yes | No | Allowed | |
| VOYB-94890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:33:53 PM | $2,440.11 | Accept | Yes | Yes | Allowed | |
| VOYB-94891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:33:55 PM | $129.98 | Reject | No | No | Allowed | |
| VOYB-94892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:01 PM | $17.13 | Accept | No | No | Allowed | |
| VOYB-94893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:07 PM | $4,108.79 | Accept | Yes | Yes | Allowed | |
| VOYB-94894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:11 PM | $1,751.72 | Accept | No | No | Allowed | |
| VOYB-94895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:20 PM | $350.67 | Accept | Yes | Yes | Allowed | |
| VOYB-94896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:21 PM | $873.88 | Accept | No | No | Allowed | |
| VOYB-94897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:22 PM | $23,070.58 | Accept | Yes | Yes | Allowed | |
| VOYB-94898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:27 PM | $30.77 | Accept | Yes | Yes | Allowed | |
| VOYB-94899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:41 PM | $291.40 | Accept | No | Yes | Allowed | |
| VOYB-94900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:42 PM | $1,105.92 | Accept | Yes | Yes | Allowed | |
| VOYB-94901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:34:53 PM | $4,245.66 | Accept | No | No | Allowed | |
| VOYB-94902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:06 PM | $10,018.83 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-94903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:20 PM | $3,138.13 | Accept | Yes | No | Allowed |
| VOYB-94904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:22 PM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-94905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:39 PM | $2,564.13 | Accept | No | No | Allowed |
| VOYB-94906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:35:47 PM | $2,723.26 | Accept | No | No | Allowed |
| VOYB-94907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:10 PM | $283.61 | Accept | Yes | No | Allowed |
| VOYB-94908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:10 PM | $10,128.26 | Accept | No | No | Allowed |
| VOYB-94909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:18 PM | $113.12 | Accept | Yes | Yes | Allowed |
| VOYB-94910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:20 PM | $5,116.63 | Accept | Yes | No | Allowed |
| VOYB-94911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:37 PM | $2,260.18 | Accept | No | Yes | Allowed |
| VOYB-94912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:40 PM | $6,450.96 | Accept | Yes | Yes | Allowed |
| VOYB-94913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:36:58 PM | $4,391.93 | Accept | Yes | No | Allowed |
| VOYB-94914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:06 PM | $1,141.92 | Accept | Yes | Yes | Allowed |
| VOYB-94915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:19 PM | $392.67 | Accept | No | No | Allowed |
| VOYB-94916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:21 PM | $19,288.06 | Accept | Yes | Yes | Allowed |
| VOYB-94917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:35 PM | $1,690.73 | Accept | No | No | Allowed |
| VOYB-94918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:35 PM | $7,008.27 | Accept | No | No | Allowed |
| VOYB-94919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:41 PM | $2,526.08 | Accept | No | Yes | Allowed |
| VOYB-94920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:42 PM | $1.70 | Accept | Yes | No | Allowed |
| VOYB-94921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:46 PM | $416.45 | Accept | No | No | Allowed |
| VOYB-94922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:47 PM | $292.67 | Accept | Yes | Yes | Allowed |
| VOYB-94923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:50 PM | $1,244.58 | Accept | Yes | No | Allowed |
| VOYB-94924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:37:51 PM | $160.66 | Accept | Yes | Yes | Allowed |
| VOYB-94925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:06 PM | $274.13 | Accept | No | No | Allowed |
| VOYB-94926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:23 PM | $1,403.97 | Accept | No | No | Allowed |
| VOYB-94927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:26 PM | $94,051.25 | Accept | No | No | Allowed |
| VOYB-94928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:41 PM | $120.13 | Accept | No | Yes | Allowed |
| VOYB-94929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:47 PM | $966.84 | Accept | No | Yes | Allowed |
| VOYB-94930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:50 PM | $3,843.84 | Accept | Yes | Yes | Allowed |
| VOYB-94931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:52 PM | $2,253.88 | Accept | Yes | No | Allowed |
| VOYB-94932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:57 PM | $2,261.90 | Accept | Yes | Yes | Allowed |
| VOYB-94933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:38:58 PM | $41,653.75 | Accept | Yes | Yes | Allowed |
| VOYB-94934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:39:01 PM | $1,204.23 | Accept | No | No | Allowed |
| VOYB-94935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:39:18 PM | $43.07 | Reject | Yes | No | Allowed |
| VOYB-94936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:39:28 PM | $1,253.26 | Accept | No | Yes | Allowed |
| VOYB-94937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:39:34 PM | $767.20 | Accept | No | No | Allowed |
| VOYB-94938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:39:47 PM | $61,010.91 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-94939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:40:11 PM | $11,094.44 | Accept | Yes | No | Allowed | |
| VOYB-94940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:40:21 PM | $160.75 | Accept | No | Yes | Allowed | |
| VOYB-94941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:40:46 PM | $25,533.88 | Accept | Yes | No | Allowed | |
| VOYB-94942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:40:59 PM | $1,580.81 | Accept | Yes | Yes | Allowed | |
| VOYB-94943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:00 PM | $61.81 | Accept | Yes | Yes | Allowed | |
| VOYB-94944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:17 PM | $62,104.55 | Accept | No | Yes | Allowed | |
| VOYB-94945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:22 PM | $774.25 | Accept | No | No | Allowed | |
| VOYB-94946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:36 PM | $1,157.55 | Accept | Yes | Yes | Allowed | |
| VOYB-94947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:48 PM | $1,513.29 | Accept | Yes | Yes | Allowed | |
| VOYB-94948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:41:59 PM | $108.40 | Accept | Yes | No | Allowed | |
| VOYB-94949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:05 PM | $12,766.27 | Accept | Yes | No | Allowed | |
| VOYB-94950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:08 PM | $5.67 | Accept | Yes | No | Allowed | |
| VOYB-94952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:09 PM | $145.61 | Accept | Yes | Yes | Allowed | |
| VOYB-94951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:09 PM | $353.50 | Accept | Yes | Yes | Allowed | |
| VOYB-94953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:35 PM | $131.63 | Accept | Yes | Yes | Allowed | |
| VOYB-94954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:42 PM | $700.89 | Accept | No | No | Allowed | |
| VOYB-94955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:42:43 PM | $866.27 | Accept | No | Yes | Allowed | |
| VOYB-94957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:43:05 PM | $41,414.28 | Accept | No | Yes | Allowed | |
| VOYB-94958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:43:26 PM | $499.52 | Accept | Yes | No | Allowed | |
| VOYB-94959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:43:27 PM | $40,695.59 | Accept | Yes | Yes | Allowed | |
| VOYB-94960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:10 PM | $7,747.83 | Accept | No | No | Allowed | |
| VOYB-94961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:34 PM | $587.53 | Accept | No | No | Allowed | |
| VOYB-94962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:37 PM | $1.24 | Accept | No | No | Allowed | |
| VOYB-94963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:37 PM | $4,077.16 | Accept | No | No | Allowed | |
| VOYB-94964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:38 PM | $7,015.94 | Accept | Yes | Yes | Allowed | |
| VOYB-94965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:45 PM | $10,549.18 | Accept | Yes | No | Allowed | |
| VOYB-94966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:50 PM | $4.83 | Accept | Yes | Yes | Allowed | |
| VOYB-94967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:54 PM | $358.35 | Accept | No | No | Allowed | |
| VOYB-94968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:17 PM | $60.26 | Accept | Yes | Yes | Allowed | |
| VOYB-94969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:34 PM | $649.80 | Accept | Yes | Yes | Allowed | |
| VOYB-94970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:38 PM | $2.90 | Accept | Yes | Yes | Allowed | |
| VOYB-94971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:40 PM | $425.41 | Accept | Yes | Yes | Allowed | |
| VOYB-94972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:48 PM | $5,276.97 | Accept | Yes | Yes | Allowed | |
| VOYB-94973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:45:56 PM | $1,270.32 | Accept | No | Yes | Allowed | |
| VOYB-94974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:01 PM | $260.59 | Accept | Yes | No | Allowed | |
| VOYB-94975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:02 PM | $427.81 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1156 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-94976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:22 PM | $605.09 | Accept | Yes | Yes | Allowed |
| VOYB-94977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:26 PM | $20,704.24 | Accept | Yes | Yes | Allowed |
| VOYB-94978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:46 PM | $22,318.80 | Reject | Yes | Yes | Allowed |
| VOYB-94979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:46:59 PM | $3,947.41 | Accept | No | No | Allowed |
| VOYB-94980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:02 PM | $2,658.97 | Accept | Yes | Yes | Allowed |
| VOYB-94981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:04 PM | $65.14 | Accept | No | Yes | Allowed |
| VOYB-94982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:09 PM | $183.06 | Accept | Yes | No | Allowed |
| VOYB-94983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:20 PM | $348.28 | Accept | Yes | No | Allowed |
| VOYB-94984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:25 PM | $0.38 | Accept | Yes | Yes | Allowed |
| VOYB-94985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:30 PM | $4,704.34 | Accept | Yes | Yes | Allowed |
| VOYB-94986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:33 PM | $1,252.34 | Accept | Yes | Yes | Allowed |
| VOYB-94987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:47:58 PM | $4,143.40 | Accept | Yes | No | Allowed |
| VOYB-94988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:02 PM | $108.89 | Accept | No | No | Allowed |
| VOYB-94989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:13 PM | $162.93 | Accept | Yes | Yes | Allowed |
| VOYB-94990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:24 PM | $18.37 | Accept | No | Yes | Allowed |
| VOYB-94991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:28 PM | $471.61 | Accept | No | Yes | Allowed |
| VOYB-94992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:36 PM | $81,655.43 | Accept | Yes | Yes | Allowed |
| VOYB-94993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:48:52 PM | $491.84 | Accept | No | No | Allowed |
| VOYB-94994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:38 PM | $2,244.07 | Accept | No | Yes | Allowed |
| VOYB-94995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:43 PM | $216.42 | Accept | Yes | Yes | Allowed |
| VOYB-94996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:49 PM | $4,220.42 | Accept | Yes | Yes | Allowed |
| VOYB-94997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:49:50 PM | $12,135.60 | Accept | Yes | Yes | Allowed |
| VOYB-94998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:15 PM | $5,272.25 | Accept | Yes | Yes | Allowed |
| VOYB-94999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:29 PM | $251.44 | Accept | No | No | Allowed |
| VOYB-95000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:32 PM | $31,405.54 | Accept | Yes | No | Allowed |
| VOYB-95001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:37 PM | $3,702.57 | Accept | Yes | Yes | Allowed |
| VOYB-95002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:42 PM | $5,667.41 | Accept | Yes | No | Allowed |
| VOYB-95003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:46 PM | $376.72 | Accept | No | No | Allowed |
| VOYB-95004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:52 PM | $20,459.46 | Accept | Yes | No | Allowed |
| VOYB-95005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:50:54 PM | $30.40 | Accept | Yes | Yes | Allowed |
| VOYB-95006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:51:15 PM | $171.75 | Accept | Yes | No | Allowed |
| VOYB-95007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:51:20 PM | $2,054.32 | Accept | No | No | Allowed |
| VOYB-95008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:51:27 PM | $1,206.63 | Accept | Yes | No | Allowed |
| VOYB-95009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:51:34 PM | $6,948.60 | Accept | Yes | Yes | Allowed |
| VOYB-95010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:51:47 PM | $397.26 | Accept | No | No | Allowed |
| VOYB-95011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:51:57 PM | $10,980.91 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1157 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:02 PM | $3,061.04 | Accept | Yes | Yes | Allowed |
| VOYB-95013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:20 PM | $131.78 | Accept | Yes | No | Allowed |
| VOYB-95014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:21 PM | $259.75 | Accept | Yes | No | Allowed |
| VOYB-95015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:48 PM | $15,084.64 | Accept | No | No | Allowed |
| VOYB-95016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:52:58 PM | $8,750.41 | Accept | Yes | Yes | Allowed |
| VOYB-95017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:00 PM | $2,151.66 | Accept | Yes | Yes | Allowed |
| VOYB-95018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:03 PM | $3,430.78 | Accept | Yes | Yes | Allowed |
| VOYB-95019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:09 PM | $627.98 | Accept | No | No | Allowed |
| VOYB-95020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:11 PM | $1,192.41 | Accept | Yes | Yes | Allowed |
| VOYB-95021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:16 PM | $3,291.28 | Accept | Yes | Yes | Allowed |
| VOYB-95022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:17 PM | $179.87 | Reject | No | No | Allowed |
| VOYB-95023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:20 PM | $326.66 | Accept | Yes | Yes | Allowed |
| VOYB-95024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:23 PM | $3,186.53 | Accept | Yes | Yes | Allowed |
| VOYB-95025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:33 PM | $4,069.48 | Accept | Yes | Yes | Allowed |
| VOYB-95026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:34 PM | $157.39 | Accept | No | No | Allowed |
| VOYB-95027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:45 PM | $6,520.56 | Accept | Yes | Yes | Allowed |
| VOYB-95028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:53:49 PM | $5,957.89 | Accept | Yes | Yes | Allowed |
| VOYB-95029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:01 PM | $6,486.19 | Accept | Yes | Yes | Allowed |
| VOYB-95030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:02 PM | $1,887.21 | Accept | Yes | No | Allowed |
| VOYB-95031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:15 PM | $158.01 | Accept | No | No | Allowed |
| VOYB-95032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:19 PM | $6,397.62 | Accept | Yes | Yes | Allowed |
| VOYB-95033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:22 PM | $6,721.85 | Accept | Yes | Yes | Allowed |
| VOYB-95034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:27 PM | $82.41 | Accept | Yes | No | Allowed |
| VOYB-95035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:37 PM | $1,696.30 | Accept | No | Yes | Allowed |
| VOYB-95036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:54:44 PM | $29,050.68 | Accept | Yes | Yes | Allowed |
| VOYB-95037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:19 PM | $1,264.31 | Accept | Yes | Yes | Allowed |
| VOYB-95038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:24 PM | $273.63 | Accept | Yes | Yes | Allowed |
| VOYB-95039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:33 PM | $86.62 | Accept | No | No | Allowed |
| VOYB-95040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:34 PM | $9.18 | Accept | Yes | Yes | Allowed |
| VOYB-95041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:48 PM | $1,327.27 | Accept | Yes | Yes | Allowed |
| VOYB-95042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:49 PM | $5,033.50 | Accept | No | No | Allowed |
| VOYB-95044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:58 PM | $1,672.00 | Accept | Yes | Yes | Allowed |
| VOYB-95043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:55:58 PM | $1,697.34 | Accept | Yes | Yes | Allowed |
| VOYB-95045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:03 PM | $788.20 | Accept | Yes | Yes | Allowed |
| VOYB-95046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:41 PM | $1,854.34 | Accept | No | No | Allowed |
| VOYB-95047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:42 PM | $1,425.80 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-95048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:48 PM | $1,256.42 | Accept | Yes | Yes | Allowed |
| VOYB-95049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:56:54 PM | $418.14 | Accept | No | Yes | Allowed |
| VOYB-95050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:57:08 PM | $11,924.17 | Accept | Yes | Yes | Allowed |
| VOYB-95051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:57:18 PM | $15.96 | Accept | Yes | Yes | Allowed |
| VOYB-95052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:57:51 PM | $8,949.17 | Accept | No | Yes | Allowed |
| VOYB-95053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:06 PM | $3,397.82 | Accept | Yes | Yes | Allowed |
| VOYB-95054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:11 PM | $162,988.05 | Accept | Yes | Yes | Allowed |
| VOYB-95055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:24 PM | $205.97 | Accept | Yes | Yes | Allowed |
| VOYB-95056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:37 PM | $8,905.34 | Accept | Yes | No | Allowed |
| VOYB-95057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:40 PM | $5,623.37 | Accept | Yes | Yes | Allowed |
| VOYB-95058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:43 PM | $591.12 | Accept | Yes | No | Allowed |
| VOYB-95059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:58:46 PM | $168.26 | Reject | Yes | Yes | Allowed |
| VOYB-95060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:06 PM | $56.51 | Accept | Yes | Yes | Allowed |
| VOYB-95061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:10 PM | $684.80 | Accept | Yes | No | Allowed |
| VOYB-95062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:13 PM | $1,327.07 | Accept | Yes | Yes | Allowed |
| VOYB-95063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:14 PM | $9.35 | Accept | No | Yes | Allowed |
| VOYB-95064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:59:43 PM | $2,024.51 | Accept | Yes | Yes | Allowed |
| VOYB-95065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:13 PM | $434.13 | Accept | No | No | Allowed |
| VOYB-95066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:24 PM | $688.76 | Accept | Yes | No | Allowed |
| VOYB-95067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:35 PM | $9.43 | Accept | Yes | Yes | Allowed |
| VOYB-95068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:44 PM | $1,999.58 | Accept | Yes | Yes | Allowed |
| VOYB-95069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:53 PM | $3,877.25 | Accept | Yes | Yes | Allowed |
| VOYB-95070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:00:59 PM | $808.65 | Reject | No | Yes | Allowed |
| VOYB-95071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:01:01 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-95072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:01:03 PM | $1,140.85 | Accept | Yes | Yes | Allowed |
| VOYB-95073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:01:13 PM | $2,355.31 | Accept | Yes | No | Allowed |
| VOYB-95074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:01:18 PM | $499.93 | Accept | Yes | Yes | Allowed |
| VOYB-95075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:01:40 PM | $153.86 | Accept | Yes | No | Allowed |
| VOYB-95076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:04 PM | $99,607.81 | Accept | Yes | Yes | Allowed |
| VOYB-95077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:09 PM | $4,025.60 | Accept | No | Yes | Allowed |
| VOYB-95078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:15 PM | $251.72 | Accept | Yes | Yes | Allowed |
| VOYB-95079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:15 PM | $350.85 | Accept | Yes | Yes | Allowed |
| VOYB-95080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:25 PM | $12,248.03 | Accept | No | No | Allowed |
| VOYB-95081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:02:48 PM | $230.13 | Accept | No | Yes | Allowed |
| VOYB-95082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:07 PM | $758.95 | Accept | Yes | Yes | Allowed |
| VOYB-95084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:20 PM | $221.12 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:20 PM | $2,553.36 | Accept | Yes | Yes | Allowed |
| VOYB-95085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:28 PM | $983.83 | Accept | No | No | Allowed |
| VOYB-95086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:03:50 PM | $114,117.05 | Accept | Yes | Yes | Allowed |
| VOYB-95087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:07 PM | $738.29 | Accept | Yes | No | Allowed |
| VOYB-95088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:08 PM | $3,182.05 | Accept | No | Yes | Allowed |
| VOYB-95089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:32 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-95090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:36 PM | $5,729.91 | Accept | Yes | No | Allowed |
| VOYB-95091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:38 PM | $645.54 | Accept | No | No | Allowed |
| VOYB-95092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:04:49 PM | $331.46 | Accept | Yes | Yes | Allowed |
| VOYB-95093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:03 PM | $512.61 | Accept | No | No | Allowed |
| VOYB-95094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:39 PM | $5,015.46 | Accept | Yes | Yes | Allowed |
| VOYB-95095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:51 PM | $5,199.24 | Accept | Yes | Yes | Allowed |
| VOYB-95096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:05:52 PM | $4,908.78 | Accept | Yes | No | Allowed |
| VOYB-95097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:08 PM | $853.80 | Accept | No | Yes | Allowed |
| VOYB-95098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:13 PM | $4,157.93 | Accept | Yes | Yes | Allowed |
| VOYB-95100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:22 PM | $1,045.34 | Accept | Yes | Yes | Allowed |
| VOYB-95099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:06:22 PM | $8,660.14 | Accept | No | No | Allowed |
| VOYB-95101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:22 PM | $28,395.70 | Accept | Yes | Yes | Allowed |
| VOYB-95103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:37 PM | $565.14 | Accept | Yes | Yes | Allowed |
| VOYB-95102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:37 PM | $2,703.53 | Accept | Yes | Yes | Allowed |
| VOYB-95104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:07:50 PM | $8,885.46 | Accept | No | Yes | Allowed |
| VOYB-95105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:11 PM | $34,242.40 | Accept | Yes | Yes | Allowed |
| VOYB-95106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:17 PM | $140.03 | Accept | No | No | Allowed |
| VOYB-95107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:21 PM | $7,903.66 | Accept | Yes | No | Allowed |
| VOYB-95108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:22 PM | $55.13 | Accept | Yes | Yes | Allowed |
| VOYB-95109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:47 PM | $2,180.29 | Accept | No | Yes | Allowed |
| VOYB-95110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:08:58 PM | $3,340.74 | Accept | Yes | Yes | Allowed |
| VOYB-95111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:09:08 PM | $59.96 | Accept | Yes | Yes | Allowed |
| VOYB-95112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:09:43 PM | $461.99 | Accept | Yes | Yes | Allowed |
| VOYB-95113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:09:52 PM | $5,403.53 | Accept | Yes | No | Allowed |
| VOYB-95114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:09:54 PM | $4.33 | Accept | Yes | No | Allowed |
| VOYB-95115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:00 PM | $370.98 | Accept | Yes | No | Allowed |
| VOYB-95116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:04 PM | $1,768.44 | Accept | Yes | Yes | Allowed |
| VOYB-95117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:07 PM | $370.70 | Accept | Yes | Yes | Allowed |
| VOYB-95118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:09 PM | $9,017.70 | Accept | Yes | Yes | Allowed |
| VOYB-95119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:14 PM | $2,812.07 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1160 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-95121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:29 PM | $1,107.46 | Accept | No | Yes | Allowed |
| VOYB-95120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:29 PM | $1,358.40 | Reject | No | No | Allowed |
| VOYB-95122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:38 PM | $6,349.92 | Accept | No | Yes | Allowed |
| VOYB-95123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:40 PM | $0.16 | Reject | No | No | Allowed |
| VOYB-95124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:49 PM | $102.58 | Accept | Yes | No | Allowed |
| VOYB-95125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:10:53 PM | $2,108.37 | Accept | Yes | Yes | Allowed |
| VOYB-95126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:11:30 PM | $141.43 | Accept | Yes | No | Allowed |
| VOYB-95127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:11:32 PM | $1,817.28 | Accept | Yes | Yes | Allowed |
| VOYB-95128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:11:33 PM | $39,775.09 | Accept | Yes | Yes | Allowed |
| VOYB-95129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:06 PM | $814.74 | Accept | Yes | No | Allowed |
| VOYB-95130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:10 PM | $79.70 | Accept | Yes | Yes | Allowed |
| VOYB-95131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:14 PM | $2.45 | Accept | Yes | Yes | Allowed |
| VOYB-95132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:21 PM | $13,239.88 | Accept | Yes | Yes | Allowed |
| VOYB-95133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:25 PM | $74,058.30 | Accept | No | Yes | Allowed |
| VOYB-95134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:26 PM | $97.67 | Accept | Yes | No | Allowed |
| VOYB-95135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:27 PM | $12,424.41 | Accept | Yes | Yes | Allowed |
| VOYB-95136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:46 PM | $4,004.99 | Accept | No | Yes | Allowed |
| VOYB-95137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:49 PM | $1,062.63 | Accept | Yes | Yes | Allowed |
| VOYB-95138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:50 PM | $480.04 | Accept | Yes | Yes | Allowed |
| VOYB-95139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:12:55 PM | $478.39 | Accept | Yes | Yes | Allowed |
| VOYB-95140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:13:53 PM | $546.32 | Accept | No | No | Allowed |
| VOYB-95141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:14:01 PM | $4,282.54 | Accept | Yes | Yes | Allowed |
| VOYB-95142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:14:14 PM | $88.25 | Accept | Yes | Yes | Allowed |
| VOYB-95143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:14:16 PM | $118.46 | Accept | Yes | Yes | Allowed |
| VOYB-95144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:14:24 PM | $2,411.94 | Accept | No | No | Allowed |
| VOYB-95145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:19 PM | $30,385.64 | Accept | No | No | Allowed |
| VOYB-95146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:30 PM | $373.83 | Accept | Yes | Yes | Allowed |
| VOYB-95147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:52 PM | $21.34 | Accept | Yes | Yes | Allowed |
| VOYB-95148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:52 PM | $56.75 | Reject | Yes | Yes | Allowed |
| VOYB-95149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:15:59 PM | $92.13 | Accept | Yes | No | Allowed |
| VOYB-95150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:04 PM | $882.84 | Accept | No | No | Allowed |
| VOYB-95151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:43 PM | $253.80 | Accept | No | No | Allowed |
| VOYB-95152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:45 PM | $1,348.35 | Accept | Yes | Yes | Allowed |
| VOYB-95153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:51 PM | $3,480.38 | Accept | Yes | Yes | Allowed |
| VOYB-95154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:52 PM | $5,748.32 | Accept | Yes | Yes | Allowed |
| VOYB-95155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:54 PM | $401.12 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1161 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-95156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:16:55 PM | $163.37 | Accept | Yes | No | Allowed | |
| VOYB-95157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:03 PM | $202.46 | Accept | Yes | No | Allowed | |
| VOYB-95158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:20 PM | $10,300.45 | Accept | Yes | Yes | Allowed | |
| VOYB-95159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:35 PM | $2,514.99 | Accept | Yes | Yes | Allowed | |
| VOYB-95160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:17:50 PM | $4,928.46 | Accept | Yes | Yes | Allowed | |
| VOYB-95161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:18:14 PM | $6,669.97 | Accept | No | Yes | Allowed | |
| VOYB-95162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:18:25 PM | $9,351.91 | Accept | Yes | Yes | Allowed | |
| VOYB-95163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:18:46 PM | $1,357.62 | Accept | Yes | Yes | Allowed | |
| VOYB-95164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:18:48 PM | $1,696.35 | Accept | Yes | No | Allowed | |
| VOYB-95165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:18:51 PM | $5,152.07 | Accept | Yes | Yes | Allowed | |
| VOYB-95166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:18:59 PM | $351.39 | Accept | Yes | Yes | Allowed | |
| VOYB-95167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:20 PM | $781.26 | Accept | Yes | No | Allowed | |
| VOYB-95168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:22 PM | $3,571.73 | Reject | Yes | No | Allowed | |
| VOYB-95169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:33 PM | $2,600.01 | Accept | Yes | Yes | Allowed | |
| VOYB-95170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:39 PM | $3.34 | Accept | No | No | Allowed | |
| VOYB-95171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:49 PM | $541.78 | Accept | Yes | Yes | Allowed | |
| VOYB-95172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:54 PM | $935.70 | Accept | Yes | Yes | Allowed | |
| VOYB-95173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:19:59 PM | $1.02 | Accept | No | No | Allowed | |
| VOYB-95174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:13 PM | $812.99 | Accept | Yes | Yes | Allowed | |
| VOYB-95175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:18 PM | $2,379.85 | Accept | No | Yes | Allowed | |
| VOYB-95176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:21 PM | $8,634.39 | Accept | Yes | Yes | Allowed | |
| VOYB-95177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:24 PM | $3,366.54 | Accept | Yes | Yes | Allowed | |
| VOYB-95178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:33 PM | $4,208.37 | Accept | Yes | Yes | Allowed | |
| VOYB-95179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:33 PM | $8,696.55 | Accept | Yes | Yes | Allowed | |
| VOYB-95180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:20:52 PM | $3,979.50 | Accept | No | Yes | Allowed | |
| VOYB-95181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:07 PM | $5,632.19 | Accept | Yes | No | Allowed | |
| VOYB-95182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:12 PM | $1,826.17 | Accept | No | No | Allowed | |
| VOYB-95183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:14 PM | $35.82 | Accept | Yes | Yes | Allowed | |
| VOYB-95184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:15 PM | $483.22 | Accept | No | No | Allowed | |
| VOYB-95185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:21 PM | $9,379.90 | Accept | No | Yes | Allowed | |
| VOYB-95186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:22 PM | $694.57 | Accept | Yes | No | Allowed | |
| VOYB-95188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:42 PM | $709.55 | Accept | Yes | Yes | Allowed | |
| VOYB-95187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:42 PM | $21,976.22 | Accept | Yes | Yes | Allowed | |
| VOYB-95189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:21:43 PM | $2,438.99 | Accept | Yes | Yes | Allowed | |
| VOYB-95190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:02 PM | $10,293.08 | Accept | Yes | No | Allowed | |
| VOYB-95191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:12 PM | $551.50 | Accept | No | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:12 PM | $26,216.50 | Accept | Yes | Yes | Allowed |
| VOYB-95193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:34 PM | $532.42 | Accept | Yes | No | Allowed |
| VOYB-95194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:47 PM | $7.12 | Accept | Yes | Yes | Allowed |
| VOYB-95195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:48 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-95196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:22:49 PM | $22,824.64 | Accept | Yes | No | Allowed |
| VOYB-95197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:19 PM | $63,447.99 | Accept | Yes | No | Allowed |
| VOYB-95198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:42 PM | $10.79 | Accept | Yes | Yes | Allowed |
| VOYB-95199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:50 PM | $5,972.90 | Accept | Yes | No | Allowed |
| VOYB-95201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:55 PM | $2,568.52 | Accept | Yes | No | Allowed |
| VOYB-95202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:00 PM | $5,498.70 | Accept | Yes | Yes | Allowed |
| VOYB-95203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:01 PM | $1,446.99 | Accept | Yes | No | Allowed |
| VOYB-95204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:06 PM | $3,971.44 | Accept | Yes | Yes | Allowed |
| VOYB-95205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:18 PM | $428.75 | Accept | Yes | Yes | Allowed |
| VOYB-95206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:31 PM | $1,143.27 | Accept | No | Yes | Allowed |
| VOYB-95207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:42 PM | $73.45 | Accept | Yes | Yes | Allowed |
| VOYB-95208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:45 PM | $42.76 | Accept | No | Yes | Allowed |
| VOYB-95209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:52 PM | $368.00 | Accept | Yes | Yes | Allowed |
| VOYB-95210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:52 PM | $1,034.38 | Accept | Yes | Yes | Allowed |
| VOYB-95211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:24:59 PM | $953.81 | Accept | No | Yes | Allowed |
| VOYB-95212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:25:37 PM | $1,080.04 | Accept | Yes | Yes | Allowed |
| VOYB-95214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:25:57 PM | $4,315.32 | Accept | No | Yes | Allowed |
| VOYB-95215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:00 PM | $453.88 | Accept | Yes | Yes | Allowed |
| VOYB-95216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:09 PM | $2,711.19 | Accept | Yes | Yes | Allowed |
| VOYB-95217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:12 PM | $63.48 | Accept | Yes | Yes | Allowed |
| VOYB-95218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:29 PM | $501.57 | Accept | No | No | Allowed |
| VOYB-95219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:31 PM | $99.47 | Accept | No | No | Allowed |
| VOYB-95220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:26:45 PM | $9,955.19 | Accept | Yes | Yes | Allowed |
| VOYB-95221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:27:03 PM | $22.94 | Accept | Yes | Yes | Allowed |
| VOYB-95222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:27:10 PM | $570.75 | Accept | Yes | Yes | Allowed |
| VOYB-95223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:27:21 PM | $995.14 | Accept | Yes | No | Allowed |
| VOYB-95224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:27:43 PM | $367.90 | Accept | Yes | Yes | Allowed |
| VOYB-95225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:28:32 PM | $8,738.54 | Accept | No | No | Allowed |
| VOYB-95226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:28:41 PM | $46.20 | Accept | No | No | Allowed |
| VOYB-95227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:28:54 PM | $139.73 | Accept | Yes | No | Allowed |
| VOYB-95228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:23 PM | $531.51 | Accept | No | Yes | Allowed |
| VOYB-95229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:29 PM | $1,785.37 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:40 PM | $22,044.36 | Accept | Yes | No | Allowed |
| VOYB-95231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:41 PM | $10,793.54 | Accept | No | No | Allowed |
| VOYB-95233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:05 PM | $664.27 | Accept | No | No | Allowed |
| VOYB-95232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:05 PM | $876.70 | Accept | Yes | Yes | Allowed |
| VOYB-95234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:11 PM | $9,060.26 | Accept | Yes | No | Allowed |
| VOYB-95235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:13 PM | $37.24 | Accept | Yes | No | Allowed |
| VOYB-95236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:16 PM | $3,810.30 | Accept | No | Yes | Allowed |
| VOYB-95237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:19 PM | $8,766.78 | Accept | Yes | Yes | Allowed |
| VOYB-95238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:26 PM | $78,273.33 | Accept | No | No | Allowed |
| VOYB-95239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:30 PM | $6,450.59 | Accept | Yes | No | Allowed |
| VOYB-95241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:38 PM | $25.96 | Accept | Yes | No | Allowed |
| VOYB-95240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:30:38 PM | $630.75 | Accept | No | No | Allowed |
| VOYB-95242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:31:25 PM | $1,480.30 | Accept | Yes | Yes | Allowed |
| VOYB-95243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:31:39 PM | $47,524.50 | Accept | No | Yes | Allowed |
| VOYB-95244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:31:51 PM | $386.96 | Accept | No | No | Allowed |
| VOYB-95245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:31:55 PM | $4,201.19 | Accept | Yes | Yes | Allowed |
| VOYB-95246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:03 PM | $1,158.89 | Accept | Yes | Yes | Allowed |
| VOYB-95247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:14 PM | $80,754.06 | Accept | No | No | Allowed |
| VOYB-95248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:20 PM | $800.50 | Accept | No | No | Allowed |
| VOYB-95249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:37 PM | $73,487.11 | Accept | No | Yes | Allowed |
| VOYB-95250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:48 PM | $212.37 | Accept | Yes | Yes | Allowed |
| VOYB-95251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:49 PM | $207.84 | Accept | Yes | Yes | Allowed |
| VOYB-95252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:56 PM | $1,148.01 | Accept | No | Yes | Allowed |
| VOYB-95253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:32:57 PM | $13.38 | Accept | Yes | Yes | Allowed |
| VOYB-95254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:14 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-95255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:32 PM | $2,957.52 | Accept | Yes | Yes | Allowed |
| VOYB-95256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:35 PM | $2,666.55 | Accept | Yes | Yes | Allowed |
| VOYB-95257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:40 PM | $10,158.83 | Accept | Yes | No | Allowed |
| VOYB-95258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:33:51 PM | $36.94 | Accept | Yes | Yes | Allowed |
| VOYB-95259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:18 PM | $2,753.04 | Accept | Yes | Yes | Allowed |
| VOYB-95260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:20 PM | $3,457.82 | Accept | No | Yes | Allowed |
| VOYB-95262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:22 PM | $172.80 | Accept | Yes | Yes | Allowed |
| VOYB-95261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:22 PM | $2,800.95 | Accept | Yes | No | Allowed |
| VOYB-95263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:45 PM | $7,905.65 | Accept | Yes | Yes | Allowed |
| VOYB-95264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:34:51 PM | $217.16 | Accept | Yes | Yes | Allowed |
| VOYB-95265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:08 PM | $1,089.51 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1164 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-95266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:17 PM | $219.19 | Accept | Yes | Yes | Allowed |
| VOYB-95267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:17 PM | $20,376.96 | Accept | No | Yes | Allowed |
| VOYB-95268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:27 PM | $1,118.61 | Accept | No | No | Allowed |
| VOYB-95270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:35 PM | $2,085.31 | Accept | No | No | Allowed |
| VOYB-95269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:35:35 PM | $7,128.92 | Accept | No | No | Allowed |
| VOYB-95271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:11 PM | $22,888.81 | Accept | No | No | Allowed |
| VOYB-95272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:14 PM | $5,754.14 | Accept | No | No | Allowed |
| VOYB-95273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:19 PM | $30,638.53 | Accept | Yes | Yes | Allowed |
| VOYB-95274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:26 PM | $172.76 | Accept | Yes | Yes | Allowed |
| VOYB-95276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:48 PM | $1,217.06 | Accept | Yes | Yes | Allowed |
| VOYB-95277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:51 PM | $973.89 | Accept | Yes | Yes | Allowed |
| VOYB-95278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:37:03 PM | $32,828.24 | Accept | Yes | Yes | Allowed |
| VOYB-95279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:37:50 PM | $1,786.14 | Accept | Yes | Yes | Allowed |
| VOYB-95280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:38:07 PM | $2,619.75 | Accept | Yes | Yes | Allowed |
| VOYB-95281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:38:20 PM | $737.37 | Accept | Yes | Yes | Allowed |
| VOYB-95282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:38:22 PM | $4,838.96 | Accept | No | No | Allowed |
| VOYB-95283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:39:13 PM | $22,821.54 | Accept | Yes | Yes | Allowed |
| VOYB-95284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:01 PM | $4,337.86 | Accept | Yes | Yes | Allowed |
| VOYB-95285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:06 PM | $2,279.66 | Accept | Yes | Yes | Allowed |
| VOYB-95286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:08 PM | $101.78 | Accept | No | Yes | Allowed |
| VOYB-95287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:20 PM | $536.07 | Accept | Yes | No | Allowed |
| VOYB-95288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:27 PM | $92.16 | Accept | Yes | No | Allowed |
| VOYB-95289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:40 PM | $48,397.52 | Accept | Yes | Yes | Allowed |
| VOYB-95290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:52 PM | $1,672.03 | Accept | No | Yes | Allowed |
| VOYB-95291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:40:57 PM | $2,707.54 | Accept | Yes | Yes | Allowed |
| VOYB-95292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:00 PM | $2,085.28 | Accept | Yes | Yes | Allowed |
| VOYB-95293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:03 PM | $198.90 | Accept | Yes | Yes | Allowed |
| VOYB-95294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:08 PM | $170.39 | Accept | Yes | Yes | Allowed |
| VOYB-95295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:29 PM | $42,989.42 | Accept | Yes | Yes | Allowed |
| VOYB-95296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:45 PM | $529.19 | Accept | Yes | Yes | Allowed |
| VOYB-95297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:53 PM | $3,526.38 | Accept | Yes | Yes | Allowed |
| VOYB-95298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:55 PM | $404.17 | Accept | Yes | Yes | Allowed |
| VOYB-95299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:41:57 PM | $1,020.52 | Accept | Yes | No | Allowed |
| VOYB-95300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:07 PM | $49.22 | Accept | Yes | No | Allowed |
| VOYB-95301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:11 PM | $379.75 | Reject | Yes | Yes | Allowed |
| VOYB-95302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:13 PM | $69.30 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third-Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| VOYB-95303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:28 PM | $387.72 | Reject | Yes | Yes | Allowed |
| VOYB-95304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:30 PM | $183.54 | Accept | Yes | Yes | Allowed |
| VOYB-95305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:30 PM | $1,310.45 | Accept | Yes | No | Allowed |
| VOYB-95306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:43 PM | $5,392.86 | Accept | Yes | Yes | Allowed |
| VOYB-95307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:42:56 PM | $1,032.08 | Accept | Yes | Yes | Allowed |
| VOYB-95308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:01 PM | $584.24 | Accept | Yes | No | Allowed |
| VOYB-95309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:14 PM | $1,066.36 | Accept | Yes | Yes | Allowed |
| VOYB-95310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:27 PM | $1,282.38 | Accept | Yes | Yes | Allowed |
| VOYB-95311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:30 PM | $2,636.45 | Accept | Yes | Yes | Allowed |
| VOYB-95312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:37 PM | $76,399.00 | Accept | Yes | Yes | Allowed |
| VOYB-95313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:43:44 PM | $70,890.32 | Accept | Yes | Yes | Allowed |
| VOYB-95314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:19 PM | $4,895.45 | Accept | Yes | Yes | Allowed |
| VOYB-95316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:40 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-95317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:41 PM | $6,555.82 | Accept | Yes | No | Allowed |
| VOYB-95318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:45:13 PM | $2,070.41 | Accept | No | No | Allowed |
| VOYB-95319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:45:17 PM | $0.28 | Accept | No | No | Allowed |
| VOYB-95320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:21 PM | $3,792.79 | Accept | No | No | Allowed |
| VOYB-95321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:40 PM | $421.14 | Accept | No | Yes | Allowed |
| VOYB-95322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:49 PM | $56.84 | Accept | No | Yes | Allowed |
| VOYB-95323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:58 PM | $975.50 | Accept | Yes | Yes | Allowed |
| VOYB-95324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:26 PM | $913,122.72 | Accept | Yes | Yes | Allowed |
| VOYB-95325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:32 PM | $484.47 | Accept | Yes | Yes | Allowed |
| VOYB-95326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:35 PM | $229.60 | Accept | No | Yes | Allowed |
| VOYB-95327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:40 PM | $3,790.64 | Accept | Yes | No | Allowed |
| VOYB-95328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:44 PM | $34.71 | Accept | Yes | Yes | Allowed |
| VOYB-95329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:48 PM | $4,240.97 | Accept | Yes | Yes | Allowed |
| VOYB-95330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:47:52 PM | $1,053,386.48 | Accept | No | Yes | Allowed |
| VOYB-95331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:48:25 PM | $2,988.41 | Accept | Yes | Yes | Allowed |
| VOYB-95332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:48:27 PM | $9,625.13 | Accept | No | No | Allowed |
| VOYB-95333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:48:29 PM | $1,817.07 | Accept | No | No | Allowed |
| VOYB-95334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:49:03 PM | $293.30 | Accept | Yes | Yes | Allowed |
| VOYB-95335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:49:17 PM | $3,327.69 | Accept | Yes | Yes | Allowed |
| VOYB-95336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:49:29 PM | $9.40 | Accept | Yes | Yes | Allowed |
| VOYB-95337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:49:41 PM | $1,612.98 | Accept | Yes | No | Allowed |
| VOYB-95338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:49:42 PM | $91.15 | Accept | No | Yes | Allowed |
| VOYB-95339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:49:43 PM | $710.96 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1166 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-95340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:02 PM | $702.90 | Accept | No | No | Allowed |
| VOYB-95341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:14 PM | $245.55 | Accept | Yes | No | Allowed |
| VOYB-95342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:34 PM | $25,522.04 | Accept | No | No | Allowed |
| VOYB-95343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:44 PM | $8,118.67 | Accept | Yes | Yes | Allowed |
| VOYB-95344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:48 PM | $4,638.73 | Accept | Yes | Yes | Allowed |
| VOYB-95345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:49 PM | $14,108.49 | Accept | Yes | Yes | Allowed |
| VOYB-95346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:14 PM | $49,323.01 | Accept | Yes | No | Allowed |
| VOYB-95347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:15 PM | $467.03 | Accept | Yes | No | Allowed |
| VOYB-95348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:22 PM | $1,721.54 | Accept | Yes | Yes | Allowed |
| VOYB-95349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:33 PM | $40.27 | Accept | No | No | Allowed |
| VOYB-95350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:47 PM | $57.07 | Accept | Yes | Yes | Allowed |
| VOYB-95351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:47 PM | $89.25 | Accept | No | No | Allowed |
| VOYB-95352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:51:48 PM | $6,656.15 | Accept | Yes | Yes | Allowed |
| VOYB-95353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:13 PM | $543.37 | Accept | Yes | Yes | Allowed |
| VOYB-95354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:19 PM | $210.28 | Accept | No | No | Allowed |
| VOYB-95355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:20 PM | $13,018.17 | Accept | Yes | Yes | Allowed |
| VOYB-95356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:22 PM | $1,068.32 | Accept | No | No | Allowed |
| VOYB-95357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:52:31 PM | $51.63 | Accept | Yes | No | Allowed |
| VOYB-95358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:00 PM | $560.76 | Accept | No | No | Allowed |
| VOYB-95359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:30 PM | $333.66 | Accept | Yes | Yes | Allowed |
| VOYB-95360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:31 PM | $12,326.47 | Accept | Yes | Yes | Allowed |
| VOYB-95361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:32 PM | $4.83 | Accept | Yes | No | Allowed |
| VOYB-95362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:38 PM | $661.21 | Reject | Yes | No | Allowed |
| VOYB-95363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:39 PM | $2,720.30 | Accept | Yes | No | Allowed |
| VOYB-95364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:52 PM | $41,378.15 | Accept | Yes | Yes | Allowed |
| VOYB-95365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:53:55 PM | $113.91 | Accept | Yes | Yes | Allowed |
| VOYB-95366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:54:03 PM | $17,928.35 | Accept | No | No | Allowed |
| VOYB-95367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:54:24 PM | $202.33 | Accept | Yes | Yes | Allowed |
| VOYB-95368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:54:39 PM | $573.30 | Accept | Yes | Yes | Allowed |
| VOYB-95369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:54:41 PM | $54,157.93 | Accept | Yes | Yes | Allowed |
| VOYB-95370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:54:44 PM | $23,263.63 | Accept | Yes | Yes | Allowed |
| VOYB-95371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:55:05 PM | $7,008.49 | Accept | Yes | Yes | Allowed |
| VOYB-95372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:55:08 PM | $39.90 | Accept | Yes | No | Allowed |
| VOYB-95373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:55:19 PM | $22,045.18 | Accept | Yes | Yes | Allowed |
| VOYB-95374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:05 PM | $493.00 | Accept | Yes | Yes | Allowed |
| VOYB-95375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:11 PM | $320.25 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1167 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-95376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:14 PM | $11,515.47 | Accept | Yes | Yes | Allowed |
| VOYB-95377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:27 PM | $87.82 | Accept | Yes | No | Allowed |
| VOYB-95378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:29 PM | $487.58 | Accept | No | No | Allowed |
| VOYB-95379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:38 PM | $60.15 | Reject | Yes | Yes | Allowed |
| VOYB-95380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:41 PM | $3,282.14 | Accept | Yes | No | Allowed |
| VOYB-95381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:45 PM | $2,548.11 | Accept | No | Yes | Allowed |
| VOYB-95382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:56:53 PM | $6.29 | Accept | No | Yes | Allowed |
| VOYB-95383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:15 PM | $685.30 | Accept | Yes | Yes | Allowed |
| VOYB-95384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:21 PM | $471.05 | Accept | Yes | No | Allowed |
| VOYB-95385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:32 PM | $11,778.01 | Accept | Yes | Yes | Allowed |
| VOYB-95386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:48 PM | $103.08 | Accept | Yes | Yes | Allowed |
| VOYB-95387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:57:58 PM | $397.64 | Accept | Yes | Yes | Allowed |
| VOYB-95388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:58:06 PM | $1,790.48 | Accept | Yes | Yes | Allowed |
| VOYB-95389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:58:08 PM | $238.94 | Accept | Yes | Yes | Allowed |
| VOYB-95390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:58:34 PM | $226.82 | Accept | Yes | Yes | Allowed |
| VOYB-95391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:58:38 PM | $33,236.38 | Accept | Yes | No | Allowed |
| VOYB-95392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:07 PM | $1,205.84 | Accept | Yes | Yes | Allowed |
| VOYB-95393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:10 PM | $34,265.92 | Accept | Yes | Yes | Allowed |
| VOYB-95394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:17 PM | $408.30 | Reject | No | No | Allowed |
| VOYB-95395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:23 PM | $3,123.51 | Accept | Yes | Yes | Allowed |
| VOYB-95396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:44 PM | $795.26 | Accept | Yes | Yes | Allowed |
| VOYB-95397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:46 PM | $862.18 | Accept | Yes | No | Allowed |
| VOYB-95398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:47 PM | $4,057.62 | Accept | Yes | Yes | Allowed |
| VOYB-95399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:49 PM | $634.09 | Accept | Yes | Yes | Allowed |
| VOYB-95400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:59:56 PM | $1,319.81 | Accept | Yes | Yes | Allowed |
| VOYB-95401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:13 PM | $99.60 | Accept | No | No | Allowed |
| VOYB-95402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:16 PM | $44,199.69 | Accept | Yes | Yes | Allowed |
| VOYB-95403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:20 PM | $13,173.37 | Accept | No | Yes | Allowed |
| VOYB-95405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:46 PM | $538.20 | Accept | Yes | No | Allowed |
| VOYB-95406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:01:15 PM | $0.73 | Accept | No | No | Allowed |
| VOYB-95407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:01:18 PM | $6,276.82 | Accept | No | Yes | Allowed |
| VOYB-95408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:01:22 PM | $10,792.96 | Accept | No | Yes | Allowed |
| VOYB-95409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:01:26 PM | $99,913.97 | Accept | Yes | Yes | Allowed |
| VOYB-95410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:03 PM | $1,150.80 | Accept | Yes | No | Allowed |
| VOYB-95411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:11 PM | $626.52 | Accept | No | Yes | Allowed |
| VOYB-95412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:25 PM | $2,217.68 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1168 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:29 PM | $0.19 | Accept | Yes | Yes | Allowed |
| VOYB-95414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:34 PM | $980.64 | Accept | Yes | Yes | Allowed |
| VOYB-95415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:43 PM | $661.86 | Accept | Yes | Yes | Allowed |
| VOYB-95416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:02:49 PM | $40.20 | Accept | No | Yes | Allowed |
| VOYB-95417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:03:02 PM | $7,883.14 | Accept | No | No | Allowed |
| VOYB-95418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:03:04 PM | $12,655.03 | Accept | No | Yes | Allowed |
| VOYB-95419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:03:19 PM | $27,659.23 | Accept | Yes | Yes | Allowed |
| VOYB-95420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:11 PM | $426.47 | Accept | No | No | Allowed |
| VOYB-95421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:13 PM | $12.23 | Accept | No | No | Allowed |
| VOYB-95422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:17 PM | $526.11 | Accept | Yes | Yes | Allowed |
| VOYB-95423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:30 PM | $1,308.67 | Accept | Yes | Yes | Allowed |
| VOYB-95424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:46 PM | $22,010.84 | Accept | Yes | No | Allowed |
| VOYB-95425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:04:57 PM | $1,488.99 | Accept | Yes | Yes | Allowed |
| VOYB-95426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:05:02 PM | $207.34 | Accept | Yes | No | Allowed |
| VOYB-95427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:05:20 PM | $8,669.57 | Accept | Yes | Yes | Allowed |
| VOYB-95428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:05:42 PM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-95429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:05:44 PM | $1,139.64 | Accept | Yes | Yes | Allowed |
| VOYB-95430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:07 PM | $95,895.39 | Accept | Yes | Yes | Allowed |
| VOYB-95431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:12 PM | $52,518.27 | Accept | Yes | Yes | Allowed |
| VOYB-95432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:13 PM | $471.58 | Accept | Yes | Yes | Allowed |
| VOYB-95433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:20 PM | $1,367.61 | Accept | Yes | Yes | Allowed |
| VOYB-95434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:26 PM | $2,068.70 | Accept | No | Yes | Allowed |
| VOYB-95435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:42 PM | $32,526.18 | Accept | Yes | Yes | Allowed |
| VOYB-95436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:43 PM | $11,257.46 | Accept | No | No | Allowed |
| VOYB-95437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:49 PM | $594.96 | Accept | Yes | Yes | Allowed |
| VOYB-95440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:56 PM | $638.14 | Accept | Yes | Yes | Allowed |
| VOYB-95439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:56 PM | $1,527.27 | Accept | Yes | Yes | Allowed |
| VOYB-95438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:06:56 PM | $7,785.17 | Reject | Yes | Yes | Allowed |
| VOYB-95441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:15 PM | $169.30 | Accept | Yes | No | Allowed |
| VOYB-95442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:21 PM | $1,237.16 | Accept | No | No | Allowed |
| VOYB-95443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:24 PM | $102,030.49 | Accept | Yes | Yes | Allowed |
| VOYB-95444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:31 PM | $109.86 | Accept | Yes | Yes | Allowed |
| VOYB-95445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:37 PM | $4,237.09 | Accept | No | Yes | Allowed |
| VOYB-95446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:39 PM | $1,649.58 | Accept | No | No | Allowed |
| VOYB-95447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:40 PM | $985.99 | Accept | Yes | No | Allowed |
| VOYB-95448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:52 PM | $5,290.23 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1169 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-95449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:07:58 PM | $1,317.51 | Accept | Yes | Yes | Allowed |
| VOYB-95450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:05 PM | $53.35 | Accept | No | No | Allowed |
| VOYB-95451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:30 PM | $1,504.84 | Accept | Yes | Yes | Allowed |
| VOYB-95452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:08:59 PM | $28,702.15 | Accept | Yes | Yes | Allowed |
| VOYB-95453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:09:08 PM | $248.32 | Accept | Yes | Yes | Allowed |
| VOYB-95454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:09:13 PM | $1.13 | Accept | Yes | Yes | Allowed |
| VOYB-95455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:09:50 PM | $777.45 | Accept | Yes | Yes | Allowed |
| VOYB-95456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:03 PM | $5,809.62 | Accept | No | No | Allowed |
| VOYB-95457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:04 PM | $11,632.14 | Accept | No | No | Allowed |
| VOYB-95458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:06 PM | $2,577.33 | Accept | No | No | Allowed |
| VOYB-95459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:07 PM | $757.81 | Reject | No | No | Allowed |
| VOYB-95460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:08 PM | $36.90 | Accept | Yes | Yes | Allowed |
| VOYB-95461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:43 PM | $2,054.72 | Accept | Yes | No | Allowed |
| VOYB-95462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:47 PM | $21,304.02 | Accept | Yes | Yes | Allowed |
| VOYB-95463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:10:51 PM | $31,907.21 | Accept | No | Yes | Allowed |
| VOYB-95464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:11:08 PM | $10,141.95 | Accept | Yes | Yes | Allowed |
| VOYB-95465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:11:55 PM | $41,406.90 | Accept | No | Yes | Allowed |
| VOYB-95466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:09 PM | $386.18 | Accept | Yes | Yes | Allowed |
| VOYB-95467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:11 PM | $5,412.55 | Accept | Yes | Yes | Allowed |
| VOYB-95468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:12 PM | $14,354.97 | Accept | Yes | Yes | Allowed |
| VOYB-95469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:21 PM | $63.83 | Accept | No | No | Allowed |
| VOYB-95470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:28 PM | $6,840.09 | Accept | No | No | Allowed |
| VOYB-95471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:12:29 PM | $6,018.41 | Accept | No | No | Allowed |
| VOYB-95472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:04 PM | $2,757.89 | Accept | Yes | Yes | Allowed |
| VOYB-95473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:21 PM | $27,219.36 | Accept | No | Yes | Allowed |
| VOYB-95474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:24 PM | $7,318.75 | Accept | Yes | No | Allowed |
| VOYB-95475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:36 PM | $123.06 | Accept | Yes | No | Allowed |
| VOYB-95476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:44 PM | $186.16 | Accept | Yes | Yes | Allowed |
| VOYB-95477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:49 PM | $464.74 | Accept | No | No | Allowed |
| VOYB-95478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:52 PM | $3,892.96 | Accept | No | No | Allowed |
| VOYB-95479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:13:58 PM | $5,558.40 | Accept | Yes | No | Allowed |
| VOYB-95480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:14:22 PM | $281.55 | Reject | Yes | Yes | Allowed |
| VOYB-95481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:14:41 PM | $6,569.93 | Accept | Yes | Yes | Allowed |
| VOYB-95482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:14:55 PM | $7,541.08 | Accept | Yes | Yes | Allowed |
| VOYB-95483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:05 PM | $1,367.64 | Accept | No | No | Allowed |
| VOYB-95484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:06 PM | $61.55 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:42 PM | $19,072.50 | Accept | Yes | Yes | Allowed |
| VOYB-95486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:46 PM | $3,344.47 | Accept | Yes | Yes | Allowed |
| VOYB-95487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:48 PM | $1,552.84 | Accept | Yes | Yes | Allowed |
| VOYB-95489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:51 PM | $1,217.14 | Accept | Yes | Yes | Allowed |
| VOYB-95488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:15:51 PM | $2,518.38 | Accept | No | No | Allowed |
| VOYB-95490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:00 PM | $300.04 | Accept | Yes | Yes | Allowed |
| VOYB-95491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:18 PM | $990.08 | Accept | No | No | Allowed |
| VOYB-95492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:31 PM | $587.73 | Accept | Yes | Yes | Allowed |
| VOYB-95493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:35 PM | $9,823.71 | Accept | Yes | No | Allowed |
| VOYB-95494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:49 PM | $43,081.36 | Accept | Yes | Yes | Allowed |
| VOYB-95495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:53 PM | $1,606.30 | Accept | No | Yes | Allowed |
| VOYB-95496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:54 PM | $1,308.62 | Accept | Yes | Yes | Allowed |
| VOYB-95497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:16:55 PM | $499.29 | Accept | Yes | Yes | Allowed |
| VOYB-95498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:17:23 PM | $1,084.73 | Accept | Yes | Yes | Allowed |
| VOYB-95499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:17:25 PM | $173.54 | Accept | No | No | Allowed |
| VOYB-95500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:17:47 PM | $1,770.03 | Accept | Yes | No | Allowed |
| VOYB-95501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:18:01 PM | $3,409.68 | Accept | Yes | Yes | Allowed |
| VOYB-95502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:18:18 PM | $246.23 | Accept | Yes | Yes | Allowed |
| VOYB-95503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:18:37 PM | $8,499.52 | Accept | Yes | Yes | Allowed |
| VOYB-95504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:18:54 PM | $6,323.74 | Accept | Yes | Yes | Allowed |
| VOYB-95505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:19:04 PM | $2,746.73 | Accept | No | No | Allowed |
| VOYB-95506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:19:09 PM | $188.32 | Accept | Yes | No | Allowed |
| VOYB-95507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:19:26 PM | $4.93 | Accept | Yes | No | Allowed |
| VOYB-95508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:19:41 PM | $38,753.29 | Accept | Yes | Yes | Allowed |
| VOYB-95509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:19:45 PM | $9,728.67 | Accept | Yes | Yes | Allowed |
| VOYB-95510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:19:50 PM | $11,628.52 | Accept | Yes | Yes | Allowed |
| VOYB-95511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:06 PM | $148.29 | Accept | Yes | No | Allowed |
| VOYB-95512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:10 PM | $1,176.32 | Accept | Yes | Yes | Allowed |
| VOYB-95513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:38 PM | $340.48 | Accept | Yes | Yes | Allowed |
| VOYB-95514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:44 PM | $1,992.32 | Accept | Yes | Yes | Allowed |
| VOYB-95515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:45 PM | $25.00 | Accept | Yes | Yes | Allowed |
| VOYB-95516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:48 PM | $1,391.05 | Accept | Yes | No | Allowed |
| VOYB-95517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:54 PM | $127.00 | Reject | No | No | Allowed |
| VOYB-95518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:57 PM | $2,416.68 | Accept | Yes | Yes | Allowed |
| VOYB-95519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:16 PM | $65,667.83 | Accept | Yes | Yes | Allowed |
| VOYB-95520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:20 PM | $10.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1171 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-95521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:28 PM | $40,470.15 | Accept | Yes | Yes | Allowed |
| VOYB-95522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:31 PM | $9,832.01 | Accept | Yes | Yes | Allowed |
| VOYB-95523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:35 PM | $1,737.36 | Accept | No | No | Allowed |
| VOYB-95524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:35 PM | $6,384.55 | Accept | Yes | No | Allowed |
| VOYB-95525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:21:52 PM | $93.95 | Accept | Yes | No | Allowed |
| VOYB-95526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:22:05 PM | $2,467.40 | Accept | No | No | Allowed |
| VOYB-95527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:22:46 PM | $41,075.96 | Accept | No | Yes | Allowed |
| VOYB-95528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:22:56 PM | $737.25 | Accept | No | No | Allowed |
| VOYB-95529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:22:59 PM | $99.67 | Accept | Yes | No | Allowed |
| VOYB-95530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:23:20 PM | $259.72 | Accept | No | No | Allowed |
| VOYB-95531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:23:24 PM | $37,246.15 | Accept | Yes | Yes | Allowed |
| VOYB-95532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:23:25 PM | $1,092.12 | Accept | Yes | Yes | Allowed |
| VOYB-95533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:23:48 PM | $2,938.14 | Accept | Yes | No | Allowed |
| VOYB-95534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:24:38 PM | $106.80 | Accept | Yes | No | Allowed |
| VOYB-95535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:24:45 PM | $5,228.06 | Accept | No | No | Allowed |
| VOYB-95536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:24:46 PM | $10,915.20 | Accept | No | Yes | Allowed |
| VOYB-95537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:18 PM | $1,357.42 | Accept | Yes | Yes | Allowed |
| VOYB-95538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:19 PM | $4,383.25 | Accept | No | Yes | Allowed |
| VOYB-95539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:24 PM | $0.21 | Accept | Yes | No | Allowed |
| VOYB-95541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:56 PM | $4,022.22 | Accept | Yes | Yes | Allowed |
| VOYB-95542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:58 PM | $3,078.72 | Accept | Yes | No | Allowed |
| VOYB-95543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:49 PM | $181.95 | Accept | Yes | Yes | Allowed |
| VOYB-95544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:26:57 PM | $112.08 | Accept | Yes | Yes | Allowed |
| VOYB-95545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:00 PM | $90.08 | Accept | Yes | Yes | Allowed |
| VOYB-95546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:10 PM | $22.47 | Accept | Yes | Yes | Allowed |
| VOYB-95547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:10 PM | $2,181.58 | Accept | No | Yes | Allowed |
| VOYB-95548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:12 PM | $7,642.82 | Accept | Yes | Yes | Allowed |
| VOYB-95549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:28 PM | $30,771.75 | Accept | No | No | Allowed |
| VOYB-95550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:37 PM | $1.69 | Accept | Yes | No | Allowed |
| VOYB-95551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:41 PM | $5,989.98 | Accept | No | Yes | Allowed |
| VOYB-95552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:48 PM | $38.97 | Accept | Yes | Yes | Allowed |
| VOYB-95553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:48 PM | $371.18 | Accept | Yes | Yes | Allowed |
| VOYB-95554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:52 PM | $200,691.23 | Accept | No | Yes | Allowed |
| VOYB-95555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:27:58 PM | $10.09 | Accept | No | No | Allowed |
| VOYB-95556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:28:07 PM | $3,651.40 | Reject | Yes | Yes | Allowed |
| VOYB-95557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:28:49 PM | $92,692.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1172 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-95558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:03 PM | $268.09 | Accept | Yes | Yes | Allowed |
| VOYB-95559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:03 PM | $3,468.21 | Accept | No | Yes | Allowed |
| VOYB-95560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:28 PM | $2,271.69 | Accept | Yes | Yes | Allowed |
| VOYB-95561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:33 PM | $52,226.23 | Accept | No | No | Allowed |
| VOYB-95562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:29:41 PM | $4,419.21 | Accept | Yes | No | Allowed |
| VOYB-95563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:20 PM | $1,006.50 | Accept | Yes | Yes | Allowed |
| VOYB-95565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:37 PM | $377.60 | Accept | No | No | Allowed |
| VOYB-95566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:38 PM | $116.02 | Accept | Yes | Yes | Allowed |
| VOYB-95567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:41 PM | $8,003.66 | Accept | No | No | Allowed |
| VOYB-95568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:44 PM | $4,917.39 | Accept | Yes | No | Allowed |
| VOYB-95569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:13 PM | $4.53 | Accept | Yes | No | Allowed |
| VOYB-95570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:31 PM | $545.46 | Accept | Yes | No | Allowed |
| VOYB-95571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:37 PM | $18,611.67 | Accept | No | No | Allowed |
| VOYB-95572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:31:45 PM | $2,866.24 | Accept | Yes | No | Allowed |
| VOYB-95573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:10 PM | $183.01 | Accept | No | Yes | Allowed |
| VOYB-95574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:25 PM | $141.27 | Accept | Yes | Yes | Allowed |
| VOYB-95575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:43 PM | $6,996.91 | Accept | No | No | Allowed |
| VOYB-95576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:45 PM | $456.57 | Accept | Yes | Yes | Allowed |
| VOYB-95577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:32:47 PM | $13,467.70 | Accept | Yes | Yes | Allowed |
| VOYB-95578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:09 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-95579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:18 PM | $33,667.32 | Accept | No | Yes | Allowed |
| VOYB-95580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:26 PM | $5,923.15 | Accept | Yes | Yes | Allowed |
| VOYB-95581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:32 PM | $1,537.18 | Accept | Yes | Yes | Allowed |
| VOYB-95583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:55 PM | $5,232.41 | Accept | Yes | No | Allowed |
| VOYB-95584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:59 PM | $5,234.86 | Accept | Yes | Yes | Allowed |
| VOYB-95585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:25 PM | $1,480.46 | Accept | Yes | No | Allowed |
| VOYB-95586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:46 PM | $3,804.59 | Accept | No | No | Allowed |
| VOYB-95587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:47 PM | $1,357.13 | Accept | Yes | No | Allowed |
| VOYB-95588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:51 PM | $26,902.54 | Accept | Yes | Yes | Allowed |
| VOYB-95589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:34:54 PM | $3,992.81 | Accept | Yes | No | Allowed |
| VOYB-95590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:01 PM | $15,793.24 | Accept | No | Yes | Allowed |
| VOYB-95591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:05 PM | $2,395.20 | Accept | Yes | Yes | Allowed |
| VOYB-95592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:11 PM | $150.25 | Accept | Yes | Yes | Allowed |
| VOYB-95593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:20 PM | $5,648.65 | Accept | Yes | Yes | Allowed |
| VOYB-95595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:21 PM | $0.63 | Accept | No | No | Allowed |
| VOYB-95594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:21 PM | $1,401.28 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1173 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-95596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:34 PM | $2,133.82 | Accept | Yes | Yes | Allowed |
| VOYB-95597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:44 PM | $209.86 | Accept | Yes | Yes | Allowed |
| VOYB-95598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:35:48 PM | $647.91 | Accept | Yes | Yes | Allowed |
| VOYB-95599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:36:16 PM | $1,271.65 | Accept | Yes | Yes | Allowed |
| VOYB-95600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:36:17 PM | $13,687.67 | Accept | No | No | Allowed |
| VOYB-95601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:36:28 PM | $481.85 | Accept | Yes | No | Allowed |
| VOYB-95602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:36:33 PM | $256.24 | Reject | No | Yes | Allowed |
| VOYB-95603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:21 PM | $1,750.49 | Reject | No | No | Allowed |
| VOYB-95604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:37:44 PM | $1,718.64 | Accept | No | No | Allowed |
| VOYB-95605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:38:17 PM | $30,699.41 | Accept | Yes | Yes | Allowed |
| VOYB-95606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:38:23 PM | $989.43 | Accept | No | No | Allowed |
| VOYB-95607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:38:57 PM | $5,654.01 | Accept | Yes | No | Allowed |
| VOYB-95608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:20 PM | $30,558.47 | Accept | No | No | Allowed |
| VOYB-95609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:21 PM | $1,223.21 | Accept | No | Yes | Allowed |
| VOYB-95610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:39:49 PM | $179.81 | Accept | No | No | Allowed |
| VOYB-95611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:03 PM | $200.54 | Accept | Yes | Yes | Allowed |
| VOYB-95612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:20 PM | $410.41 | Accept | Yes | No | Allowed |
| VOYB-95613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:22 PM | $115.36 | Accept | Yes | Yes | Allowed |
| VOYB-95614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:36 PM | $2,264.81 | Accept | Yes | Yes | Allowed |
| VOYB-95615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:40:46 PM | $4,445.15 | Accept | No | Yes | Allowed |
| VOYB-95616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:41:01 PM | $85.85 | Accept | Yes | No | Allowed |
| VOYB-95617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:41:08 PM | $934.30 | Accept | Yes | Yes | Allowed |
| VOYB-95618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:42:17 PM | $141.82 | Accept | Yes | No | Allowed |
| VOYB-95619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:42:18 PM | $391.13 | Accept | Yes | No | Allowed |
| VOYB-95620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:42:24 PM | $10,412.57 | Accept | No | No | Allowed |
| VOYB-95621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:42:28 PM | $31,776.79 | Accept | Yes | Yes | Allowed |
| VOYB-95622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:43:29 PM | $223,390.96 | Accept | Yes | Yes | Allowed |
| VOYB-95623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:43:32 PM | $22,041.64 | Accept | Yes | Yes | Allowed |
| VOYB-95624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:44:03 PM | $115.40 | Accept | Yes | No | Allowed |
| VOYB-95625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:44:10 PM | $1,335.64 | Accept | No | No | Allowed |
| VOYB-95626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:44:19 PM | $1,285.24 | Accept | No | Yes | Allowed |
| VOYB-95627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:44:44 PM | $102.27 | Accept | Yes | Yes | Allowed |
| VOYB-95628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:44:46 PM | $19,740.75 | Accept | No | No | Allowed |
| VOYB-95629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:44:51 PM | $4.33 | Accept | Yes | No | Allowed |
| VOYB-95630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:45:00 PM | $845.33 | Accept | No | No | Allowed |
| VOYB-95631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:45:06 PM | $307.02 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1174 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:45:13 PM | $15,131.00 | Accept | Yes | Yes | Allowed |
| VOYB-95633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:45:16 PM | $3,515.50 | Accept | Yes | Yes | Allowed |
| VOYB-95634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:45:24 PM | $784.81 | Accept | No | Yes | Allowed |
| VOYB-95635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:45:54 PM | $2,895.45 | Accept | Yes | No | Allowed |
| VOYB-95636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:08 PM | $439.74 | Accept | Yes | Yes | Allowed |
| VOYB-95637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:09 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-95638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:12 PM | $5,808.56 | Accept | Yes | Yes | Allowed |
| VOYB-95639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:17 PM | $94,094.83 | Accept | Yes | Yes | Allowed |
| VOYB-95640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:38 PM | $28,086.40 | Accept | Yes | No | Allowed |
| VOYB-95641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:42 PM | $5,328.18 | Accept | Yes | Yes | Allowed |
| VOYB-95642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:46:54 PM | $230.99 | Accept | No | No | Allowed |
| VOYB-95643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:03 PM | $38,144.12 | Accept | No | No | Allowed |
| VOYB-95644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:12 PM | $48.75 | Accept | Yes | Yes | Allowed |
| VOYB-95645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:28 PM | $2,892.39 | Accept | Yes | No | Allowed |
| VOYB-95646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:37 PM | $5,822.19 | Accept | Yes | Yes | Allowed |
| VOYB-95647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:47:51 PM | $2,872.27 | Accept | Yes | Yes | Allowed |
| VOYB-95648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:48:10 PM | $2,271.62 | Accept | Yes | Yes | Allowed |
| VOYB-95649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:48:48 PM | $9,544.73 | Accept | Yes | No | Allowed |
| VOYB-95650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:48:56 PM | $5,792.70 | Accept | No | No | Allowed |
| VOYB-95651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:49:02 PM | $1,918.47 | Accept | Yes | Yes | Allowed |
| VOYB-95652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:49:36 PM | $9,560.05 | Accept | Yes | Yes | Allowed |
| VOYB-95653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:49:52 PM | $3,454.67 | Accept | Yes | No | Allowed |
| VOYB-95654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:10 PM | $141.72 | Accept | No | No | Allowed |
| VOYB-95655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:14 PM | $4.97 | Accept | Yes | Yes | Allowed |
| VOYB-95656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:33 PM | $9,146.10 | Accept | Yes | Yes | Allowed |
| VOYB-95657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:36 PM | $2,458.15 | Accept | Yes | Yes | Allowed |
| VOYB-95658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:05 PM | $1,278.90 | Accept | Yes | No | Allowed |
| VOYB-95659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:06 PM | $3,360.61 | Accept | Yes | Yes | Allowed |
| VOYB-95660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:09 PM | $2,936.41 | Accept | Yes | Yes | Allowed |
| VOYB-95661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:14 PM | $294.14 | Accept | Yes | No | Allowed |
| VOYB-95662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:51:51 PM | $817.88 | Accept | No | No | Allowed |
| VOYB-95663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:07 PM | $2.99 | Accept | Yes | No | Allowed |
| VOYB-95664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:17 PM | $7,818.59 | Accept | Yes | Yes | Allowed |
| VOYB-95665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:34 PM | $149.81 | Accept | Yes | No | Allowed |
| VOYB-95666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:35 PM | $11,443.41 | Accept | Yes | No | Allowed |
| VOYB-95667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:52:50 PM | $405.08 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1175 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-95668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:53:21 PM | $16,674.02 | Accept | No | Yes | Allowed | |
| VOYB-95669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:53:27 PM | $19.67 | Accept | No | No | Allowed | |
| VOYB-95670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:53:36 PM | $10,760.43 | Accept | Yes | No | Allowed | |
| VOYB-95671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:53:41 PM | $50.79 | Accept | No | No | Allowed | |
| VOYB-95672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:54:10 PM | $5,571.68 | Accept | Yes | Yes | Allowed | |
| VOYB-95673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:55:33 PM | $4,033.07 | Accept | Yes | No | Allowed | |
| VOYB-95674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:05 PM | $8,090.47 | Accept | Yes | No | Allowed | |
| VOYB-95675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:24 PM | $2,767.00 | Accept | Yes | Yes | Allowed | |
| VOYB-95676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:41 PM | $10,427.44 | Accept | No | Yes | Allowed | |
| VOYB-95678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:57 PM | $280.88 | Accept | Yes | No | Allowed | |
| VOYB-95677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:56:57 PM | $5,880.81 | Accept | Yes | Yes | Allowed | |
| VOYB-95679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:09 PM | $2,299.51 | Accept | Yes | Yes | Allowed | |
| VOYB-95680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:13 PM | $88.29 | Accept | No | No | Allowed | |
| VOYB-95681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:25 PM | $724.89 | Accept | No | No | Allowed | |
| VOYB-95682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:38 PM | $920.85 | Accept | Yes | Yes | Allowed | |
| VOYB-95683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:44 PM | $197.01 | Accept | Yes | Yes | Allowed | |
| VOYB-95684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:50 PM | $0.73 | Accept | Yes | No | Allowed | |
| VOYB-95685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:57:59 PM | $350.42 | Accept | Yes | Yes | Allowed | |
| VOYB-95686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:58:16 PM | $67.93 | Accept | No | No | Allowed | |
| VOYB-95687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:58:23 PM | $37,012.53 | Accept | Yes | No | Allowed | |
| VOYB-95688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:58:31 PM | $2,113.96 | Accept | Yes | Yes | Allowed | |
| VOYB-95689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:59:11 PM | $2,084.88 | Accept | Yes | No | Allowed | |
| VOYB-95690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:59:20 PM | $9,546.33 | Accept | Yes | No | Allowed | |
| VOYB-95691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:59:30 PM | $126.94 | Accept | Yes | Yes | Allowed | |
| VOYB-95693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:09 PM | $329.27 | Accept | No | No | Allowed | |
| VOYB-95694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:20 PM | $2,979.07 | Accept | Yes | Yes | Allowed | |
| VOYB-95695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:32 PM | $1,658.37 | Accept | Yes | Yes | Allowed | |
| VOYB-95696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:00:36 PM | $11,823.03 | Reject | Yes | No | Allowed | |
| VOYB-95697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:01:35 PM | $49.51 | Accept | Yes | Yes | Allowed | |
| VOYB-95698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:01:54 PM | $3,008.81 | Accept | Yes | Yes | Allowed | |
| VOYB-95699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:02:11 PM | $668.05 | Accept | Yes | No | Allowed | |
| VOYB-95700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:02:36 PM | $559.28 | Accept | Yes | Yes | Allowed | |
| VOYB-95701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:02:40 PM | $1,004.45 | Accept | No | No | Allowed | |
| VOYB-95702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:02:43 PM | $37,382.95 | Accept | Yes | Yes | Allowed | |
| VOYB-95703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:02:44 PM | $478.49 | Reject | Yes | No | Allowed | |
| VOYB-95704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:03:01 PM | $852.19 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-95705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:03:05 PM | $257.78 | Accept | No | No | Allowed |
| VOYB-95706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:09 PM | $10,847.29 | Accept | Yes | Yes | Allowed |
| VOYB-95708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:48 PM | $1,333.27 | Accept | Yes | Yes | Allowed |
| VOYB-95709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:05:17 PM | $65.60 | Accept | Yes | Yes | Allowed |
| VOYB-95711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:05:32 PM | $2,425.96 | Accept | Yes | Yes | Allowed |
| VOYB-95710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:05:32 PM | $9,376.74 | Accept | No | No | Allowed |
| VOYB-95712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:05:33 PM | $8,018.51 | Accept | No | No | Allowed |
| VOYB-95713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:05:56 PM | $3,631.18 | Accept | Yes | Yes | Allowed |
| VOYB-95714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:03 PM | $2,412.08 | Accept | Yes | No | Allowed |
| VOYB-95715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:07 PM | $476.83 | Accept | Yes | Yes | Allowed |
| VOYB-95716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:28 PM | $383.76 | Accept | No | No | Allowed |
| VOYB-95717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:50 PM | $3,882.17 | Accept | No | No | Allowed |
| VOYB-95718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:54 PM | $1,373.51 | Accept | Yes | No | Allowed |
| VOYB-95719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:56 PM | $692.93 | Accept | Yes | No | Allowed |
| VOYB-95720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:06:58 PM | $1,055.23 | Accept | Yes | Yes | Allowed |
| VOYB-95721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:07:02 PM | $127.15 | Accept | Yes | Yes | Allowed |
| VOYB-95722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:13 PM | $30.67 | Accept | Yes | No | Allowed |
| VOYB-95723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:18 PM | $287.71 | Accept | No | No | Allowed |
| VOYB-95724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:19 PM | $49.43 | Accept | Yes | Yes | Allowed |
| VOYB-95725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:30 PM | $721.64 | Accept | No | Yes | Allowed |
| VOYB-95726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:30 PM | $4,118.10 | Accept | No | No | Allowed |
| VOYB-95727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:36 PM | $1,687.86 | Accept | Yes | No | Allowed |
| VOYB-95728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:40 PM | $64.71 | Accept | Yes | No | Allowed |
| VOYB-95729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:08:43 PM | $5,224.60 | Accept | No | No | Allowed |
| VOYB-95730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:42 PM | $4,565.35 | Accept | Yes | Yes | Allowed |
| VOYB-95731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:49 PM | $2,850.11 | Accept | No | Yes | Allowed |
| VOYB-95732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:56 PM | $589.51 | Accept | Yes | Yes | Allowed |
| VOYB-95733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:09:57 PM | $8,158.81 | Accept | Yes | Yes | Allowed |
| VOYB-95734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:10:17 PM | $2,507.28 | Accept | No | No | Allowed |
| VOYB-95735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:10:23 PM | $0.71 | Reject | Yes | Yes | Allowed |
| VOYB-95736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:11:25 PM | $1,109.05 | Accept | Yes | No | Allowed |
| VOYB-95737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:11:31 PM | $66.05 | Accept | No | Yes | Allowed |
| VOYB-95738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:11:39 PM | $142,847.44 | Accept | Yes | Yes | Allowed |
| VOYB-95739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:12:23 PM | $1,523.08 | Accept | No | No | Allowed |
| VOYB-95740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:06 PM | $2,287.37 | Accept | Yes | Yes | Allowed |
| VOYB-95741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:08 PM | $787.93 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:09 PM | $613.60 | Accept | Yes | Yes | Allowed |
| VOYB-95743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:23 PM | $163,283.12 | Accept | Yes | No | Allowed |
| VOYB-95744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:40 PM | $3.72 | Accept | Yes | No | Allowed |
| VOYB-95745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:13:55 PM | $2,179.87 | Accept | Yes | Yes | Allowed |
| VOYB-95746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:14:00 PM | $24,633.22 | Reject | No | No | Allowed |
| VOYB-95747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:14:04 PM | $5.55 | Reject | No | No | Allowed |
| VOYB-95748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:14:21 PM | $93.31 | Accept | Yes | No | Allowed |
| VOYB-95749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:14:45 PM | $717.31 | Accept | Yes | Yes | Allowed |
| VOYB-95750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:15:19 PM | $397.04 | Accept | No | No | Allowed |
| VOYB-95751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:15:42 PM | $783.25 | Accept | Yes | Yes | Allowed |
| VOYB-95752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:15:49 PM | $2,751.39 | Accept | Yes | No | Allowed |
| VOYB-95753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:15:53 PM | $4,868.22 | Accept | No | No | Allowed |
| VOYB-95754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:23 PM | $2,581.51 | Accept | No | Yes | Allowed |
| VOYB-95755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:30 PM | $1,371.43 | Accept | No | No | Allowed |
| VOYB-95756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:42 PM | $187.67 | Accept | Yes | Yes | Allowed |
| VOYB-95757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:16:47 PM | $46,168.49 | Accept | Yes | Yes | Allowed |
| VOYB-95758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:07 PM | $3,400.57 | Accept | Yes | Yes | Allowed |
| VOYB-95759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:20 PM | $4,888.33 | Accept | No | Yes | Allowed |
| VOYB-95760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:27 PM | $2,141.59 | Accept | Yes | No | Allowed |
| VOYB-95761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:17:43 PM | $7,932.84 | Accept | Yes | No | Allowed |
| VOYB-95762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:18:08 PM | $2,572.05 | Accept | No | Yes | Allowed |
| VOYB-95763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:18:42 PM | $75,423.20 | Accept | Yes | Yes | Allowed |
| VOYB-95764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:18:44 PM | $24,991.29 | Accept | Yes | Yes | Allowed |
| VOYB-95765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:18:51 PM | $221.10 | Accept | Yes | No | Allowed |
| VOYB-95766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:04 PM | $16.95 | Accept | Yes | Yes | Allowed |
| VOYB-95767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:19 PM | $59.76 | Accept | No | Yes | Allowed |
| VOYB-95768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:20 PM | $755.52 | Accept | Yes | Yes | Allowed |
| VOYB-95769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:28 PM | $799.50 | Accept | Yes | Yes | Allowed |
| VOYB-95770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:31 PM | $401.27 | Accept | Yes | Yes | Allowed |
| VOYB-95771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:36 PM | $24,017.98 | Accept | Yes | No | Allowed |
| VOYB-95772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:43 PM | $2,155,157.71 | Accept | Yes | Yes | Allowed |
| VOYB-95773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:19:47 PM | $6,023.18 | Accept | Yes | Yes | Allowed |
| VOYB-95774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:25 PM | $595.88 | Accept | Yes | Yes | Allowed |
| VOYB-95775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:40 PM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-95776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:46 PM | $98.06 | Accept | Yes | Yes | Allowed |
| VOYB-95777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:49 PM | $2,402.62 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-95779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:54 PM | $33.50 | Accept | Yes | No | Allowed | |
| VOYB-95780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:21:17 PM | $168,059.61 | Accept | Yes | Yes | Allowed | |
| VOYB-95781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:21:58 PM | $4.00 | Accept | Yes | No | Allowed | |
| VOYB-95782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:21:59 PM | $395.03 | Accept | Yes | No | Allowed | |
| VOYB-95783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:00 PM | $4,261.34 | Accept | No | No | Allowed | |
| VOYB-95784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:01 PM | $3,263.56 | Accept | Yes | No | Allowed | |
| VOYB-95785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:02 PM | $4,647.49 | Accept | No | No | Allowed | |
| VOYB-95786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:12 PM | $60.11 | Accept | No | No | Allowed | |
| VOYB-95787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:30 PM | $2,122.31 | Accept | Yes | Yes | Allowed | |
| VOYB-95788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:22:45 PM | $223.75 | Accept | Yes | Yes | Allowed | |
| VOYB-95789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:06 PM | $40.20 | Accept | Yes | No | Allowed | |
| VOYB-95790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:14 PM | $2,049.95 | Accept | Yes | Yes | Allowed | |
| VOYB-95791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:24 PM | $1,219.72 | Accept | No | No | Allowed | |
| VOYB-95792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:47 PM | $477.14 | Accept | Yes | No | Allowed | |
| VOYB-95793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:48 PM | $628.90 | Reject | Yes | Yes | Allowed | |
| VOYB-95794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:23:55 PM | $5,892.01 | Accept | Yes | Yes | Allowed | |
| VOYB-95795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:24:52 PM | $2,245.67 | Accept | No | No | Allowed | |
| VOYB-95797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:05 PM | $693.36 | Accept | No | No | Allowed | |
| VOYB-95796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:05 PM | $1,679.81 | Accept | No | No | Allowed | |
| VOYB-95798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:22 PM | $4,283.58 | Accept | Yes | Yes | Allowed | |
| VOYB-95799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:25:26 PM | $33.11 | Accept | Yes | No | Allowed | |
| VOYB-95800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:08 PM | $412.68 | Accept | Yes | Yes | Allowed | |
| VOYB-95801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:12 PM | $1,125.24 | Accept | No | No | Allowed | |
| VOYB-95802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:15 PM | $780.32 | Accept | No | No | Allowed | |
| VOYB-95803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:15 PM | $40,721.25 | Accept | No | No | Allowed | |
| VOYB-95804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:22 PM | $21,600.17 | Accept | Yes | No | Allowed | |
| VOYB-95805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:32 PM | $356.01 | Accept | Yes | No | Allowed | |
| VOYB-95806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:26:39 PM | $609.45 | Accept | Yes | Yes | Allowed | |
| VOYB-95807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:10 PM | $10,760.06 | Accept | Yes | No | Allowed | |
| VOYB-95808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:23 PM | $14.14 | Accept | No | Yes | Allowed | |
| VOYB-95809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:23 PM | $702.60 | Accept | Yes | No | Allowed | |
| VOYB-95810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:30 PM | $837.13 | Accept | Yes | Yes | Allowed | |
| VOYB-95811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:52 PM | $299.65 | Accept | Yes | Yes | Allowed | |
| VOYB-95812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:27:59 PM | $3,661.72 | Accept | Yes | Yes | Allowed | |
| VOYB-95813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:17 PM | $6,063.37 | Accept | Yes | Yes | Allowed | |
| VOYB-95814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:19 PM | $6,297.21 | Accept | Yes | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:23 PM | $5.20 | Accept | Yes | Yes | Allowed |
| VOYB-95816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:28:48 PM | $7,046.27 | Accept | Yes | No | Allowed |
| VOYB-95817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:29:45 PM | $124.64 | Accept | Yes | Yes | Allowed |
| VOYB-95818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:29:48 PM | $447.21 | Accept | Yes | Yes | Allowed |
| VOYB-95819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:06 PM | $344.17 | Accept | Yes | Yes | Allowed |
| VOYB-95820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:25 PM | $79.09 | Accept | Yes | No | Allowed |
| VOYB-95822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:52 PM | $5,882.91 | Accept | Yes | No | Allowed |
| VOYB-95821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:52 PM | $15,087.56 | Accept | No | No | Allowed |
| VOYB-95823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:54 PM | $1,334.83 | Accept | No | Yes | Allowed |
| VOYB-95824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:30:58 PM | $2,968.79 | Accept | Yes | No | Allowed |
| VOYB-95825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:31:41 PM | $1.27 | Accept | Yes | Yes | Allowed |
| VOYB-95826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:31:55 PM | $121.12 | Accept | Yes | No | Allowed |
| VOYB-95827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:31:57 PM | $911.85 | Accept | Yes | No | Allowed |
| VOYB-95828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:33 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-95829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:43 PM | $648.03 | Accept | Yes | Yes | Allowed |
| VOYB-95830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:48 PM | $2,529.08 | Accept | Yes | Yes | Allowed |
| VOYB-95831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:32:57 PM | $23,611.55 | Accept | No | Yes | Allowed |
| VOYB-95832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:33:05 PM | $938.26 | Accept | Yes | No | Allowed |
| VOYB-95833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:33:08 PM | $13.43 | Accept | No | No | Allowed |
| VOYB-95834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:34:04 PM | $37.94 | Accept | Yes | Yes | Allowed |
| VOYB-95835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:34:16 PM | $271.63 | Reject | Yes | Yes | Allowed |
| VOYB-95836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:34:47 PM | $3,372.04 | Accept | Yes | Yes | Allowed |
| VOYB-95838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:07 PM | $377.62 | Accept | Yes | Yes | Allowed |
| VOYB-95837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:07 PM | $5,567.06 | Accept | Yes | Yes | Allowed |
| VOYB-95839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:30 PM | $16,084.42 | Accept | Yes | No | Allowed |
| VOYB-95840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:35 PM | $822.65 | Accept | Yes | Yes | Allowed |
| VOYB-95841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:38 PM | $45,203.91 | Accept | Yes | Yes | Allowed |
| VOYB-95842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:43 PM | $4,032.66 | Accept | Yes | No | Allowed |
| VOYB-95843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:44 PM | $712.98 | Accept | Yes | Yes | Allowed |
| VOYB-95844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:51 PM | $27,956.18 | Accept | No | Yes | Allowed |
| VOYB-95845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:54 PM | $75.72 | Accept | Yes | No | Allowed |
| VOYB-95846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:35:55 PM | $3,692.09 | Accept | Yes | Yes | Allowed |
| VOYB-95847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:36:20 PM | $787.91 | Accept | No | No | Allowed |
| VOYB-95848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:36:25 PM | $2,337.09 | Accept | No | No | Allowed |
| VOYB-95849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:01 PM | $2,089.81 | Accept | No | Yes | Allowed |
| VOYB-95850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:05 PM | $5,072.83 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1180 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:29 PM | $10,253.45 | Accept | Yes | No | Allowed |
| VOYB-95853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:59 PM | $1,677.27 | Accept | Yes | Yes | Allowed |
| VOYB-95855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:49 PM | $2,106.99 | Accept | No | Yes | Allowed |
| VOYB-95856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:01 PM | $769.16 | Accept | No | No | Allowed |
| VOYB-95857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:35 PM | $1,812.87 | Accept | Yes | Yes | Allowed |
| VOYB-95858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:36 PM | $82.05 | Accept | Yes | Yes | Allowed |
| VOYB-95859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:40 PM | $43,745.24 | Accept | Yes | Yes | Allowed |
| VOYB-95860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:00 PM | $33,088.99 | Accept | No | Yes | Allowed |
| VOYB-95861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:08 PM | $20,476.72 | Accept | No | Yes | Allowed |
| VOYB-95862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:09 PM | $5,314.45 | Accept | Yes | Yes | Allowed |
| VOYB-95863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:12 PM | $568.71 | Accept | Yes | Yes | Allowed |
| VOYB-95864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:18 PM | $24.39 | Accept | Yes | Yes | Allowed |
| VOYB-95865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:24 PM | $303.16 | Accept | Yes | Yes | Allowed |
| VOYB-95866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:37 PM | $610.23 | Accept | Yes | No | Allowed |
| VOYB-95867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:40 PM | $9.77 | Accept | Yes | Yes | Allowed |
| VOYB-95868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:40:44 PM | $2,794.24 | Accept | No | Yes | Allowed |
| VOYB-95869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:41:34 PM | $71.95 | Accept | Yes | No | Allowed |
| VOYB-95870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:41:44 PM | $6,818.83 | Accept | Yes | Yes | Allowed |
| VOYB-95871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:03 PM | $87.13 | Reject | No | No | Allowed |
| VOYB-95872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:08 PM | $1,146.16 | Accept | No | No | Allowed |
| VOYB-95873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:09 PM | $36.00 | Accept | No | Yes | Allowed |
| VOYB-95874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:38 PM | $24,271.79 | Accept | Yes | Yes | Allowed |
| VOYB-95875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:42:50 PM | $235,687.88 | Accept | No | Yes | Allowed |
| VOYB-95876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:43:30 PM | $627.32 | Accept | Yes | Yes | Allowed |
| VOYB-95877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:43:46 PM | $1,015.18 | Accept | Yes | Yes | Allowed |
| VOYB-95878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:43:55 PM | $4,228.52 | Accept | No | No | Allowed |
| VOYB-95879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:32 PM | $12,466.53 | Accept | Yes | No | Allowed |
| VOYB-95880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:35 PM | $10,425.35 | Accept | Yes | Yes | Allowed |
| VOYB-95882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:01 PM | $3,605.55 | Accept | Yes | No | Allowed |
| VOYB-95883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:07 PM | $4,216.69 | Accept | Yes | Yes | Allowed |
| VOYB-95884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:18 PM | $873.19 | Accept | Yes | Yes | Allowed |
| VOYB-95885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:39 PM | $5,946.39 | Accept | Yes | Yes | Allowed |
| VOYB-95886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:57 PM | $14,508.65 | Accept | Yes | Yes | Allowed |
| VOYB-95887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:45:58 PM | $12,010.55 | Accept | Yes | No | Allowed |
| VOYB-95888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:03 PM | $24,215.52 | Accept | Yes | No | Allowed |
| VOYB-95889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:08 PM | $1,091.83 | Reject | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1181 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:40 PM | $212.40 | Accept | Yes | Yes | Allowed |
| VOYB-95891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:56 PM | $8,470.85 | Accept | Yes | Yes | Allowed |
| VOYB-95892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:46:59 PM | $0.00 | Accept | Yes | No | Allowed |
| VOYB-95893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:22 PM | $4,256.64 | Accept | Yes | Yes | Allowed |
| VOYB-95894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:47:56 PM | $27.47 | Accept | Yes | Yes | Allowed |
| VOYB-95895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:02 PM | $4,207.84 | Accept | Yes | Yes | Allowed |
| VOYB-95896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:24 PM | $26,608.84 | Accept | Yes | Yes | Allowed |
| VOYB-95897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:26 PM | $396.35 | Accept | Yes | No | Allowed |
| VOYB-95898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:27 PM | $1,080.14 | Accept | Yes | No | Allowed |
| VOYB-95899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:37 PM | $54,405.19 | Accept | Yes | Yes | Allowed |
| VOYB-95900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:41 PM | $5,060.22 | Accept | Yes | Yes | Allowed |
| VOYB-95901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:48:42 PM | $105.31 | Accept | Yes | No | Allowed |
| VOYB-95902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:24 PM | $384.72 | Accept | Yes | Yes | Allowed |
| VOYB-95903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:32 PM | $13,045.92 | Accept | No | Yes | Allowed |
| VOYB-95904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:34 PM | $103.77 | Accept | Yes | No | Allowed |
| VOYB-95905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:46 PM | $414.25 | Accept | Yes | No | Allowed |
| VOYB-95906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:49:56 PM | $2,077.41 | Accept | Yes | Yes | Allowed |
| VOYB-95907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:06 PM | $856.03 | Accept | Yes | No | Allowed |
| VOYB-95908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:50:55 PM | $22,778.17 | Accept | No | No | Allowed |
| VOYB-95909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:01 PM | $11,682.49 | Accept | Yes | No | Allowed |
| VOYB-95910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:13 PM | $5,176.50 | Accept | Yes | Yes | Allowed |
| VOYB-95911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:25 PM | $334.64 | Reject | No | No | Allowed |
| VOYB-95912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:51:37 PM | $184.42 | Accept | No | No | Allowed |
| VOYB-95913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:00 PM | $219.25 | Accept | Yes | Yes | Allowed |
| VOYB-95914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:15 PM | $166.48 | Accept | Yes | Yes | Allowed |
| VOYB-95915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:21 PM | $12,654.47 | Accept | Yes | Yes | Allowed |
| VOYB-95916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:43 PM | $350.98 | Accept | Yes | Yes | Allowed |
| VOYB-95917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:49 PM | $2,458.53 | Accept | Yes | Yes | Allowed |
| VOYB-95918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:53 PM | $23,917.55 | Accept | No | Yes | Allowed |
| VOYB-95919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:52:56 PM | $930.06 | Accept | Yes | No | Allowed |
| VOYB-95920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:53:11 PM | $7,139.92 | Accept | Yes | No | Allowed |
| VOYB-95921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:53:15 PM | $48.12 | Accept | Yes | Yes | Allowed |
| VOYB-95922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:53:42 PM | $2,569.35 | Accept | Yes | Yes | Allowed |
| VOYB-95923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:17 PM | $699.49 | Reject | No | No | Allowed |
| VOYB-95924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:54:35 PM | $5,043.39 | Accept | Yes | Yes | Allowed |
| VOYB-95925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:28 PM | $106.44 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1182 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-95926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:43 PM | $2,558.47 | Accept | No | No | Allowed |
| VOYB-95927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:45 PM | $414.72 | Accept | No | No | Allowed |
| VOYB-95928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:55:47 PM | $3,102.03 | Accept | No | No | Allowed |
| VOYB-95929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:56:37 PM | $1,164.91 | Accept | Yes | No | Allowed |
| VOYB-95930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:56:52 PM | $327.94 | Accept | Yes | Yes | Allowed |
| VOYB-95931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:02 PM | $71.25 | Reject | No | No | Allowed |
| VOYB-95932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:30 PM | $9,397.24 | Accept | Yes | No | Allowed |
| VOYB-95933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:57:50 PM | $5,163.63 | Accept | No | No | Allowed |
| VOYB-95934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:00 PM | $489.55 | Accept | No | Yes | Allowed |
| VOYB-95935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:15 PM | $11,447.80 | Accept | No | No | Allowed |
| VOYB-95936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:21 PM | $1,152.10 | Accept | Yes | Yes | Allowed |
| VOYB-95937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:39 PM | $47.03 | Accept | No | No | Allowed |
| VOYB-95938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:58:53 PM | $13,054.01 | Accept | No | Yes | Allowed |
| VOYB-95939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:59:05 PM | $2,055.83 | Accept | Yes | Yes | Allowed |
| VOYB-95940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:14 PM | $3,652.61 | Accept | Yes | Yes | Allowed |
| VOYB-95941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:22 PM | $939.21 | Accept | No | No | Allowed |
| VOYB-95942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:30 PM | $1,200.83 | Accept | Yes | Yes | Allowed |
| VOYB-95943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:37 PM | $4,706.04 | Accept | Yes | No | Allowed |
| VOYB-95944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:41 PM | $23,229.38 | Accept | Yes | Yes | Allowed |
| VOYB-95945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:44 PM | $3,634.67 | Accept | Yes | Yes | Allowed |
| VOYB-95947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:00:56 PM | $1,250.98 | Accept | Yes | Yes | Allowed |
| VOYB-95946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:01:01 PM | $170.16 | Accept | Yes | Yes | Allowed |
| VOYB-95948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:01:51 PM | $1,138.34 | Accept | Yes | Yes | Allowed |
| VOYB-95949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:02:16 PM | $24.41 | Accept | Yes | No | Allowed |
| VOYB-95950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:02:38 PM | $6,098.34 | Accept | Yes | No | Allowed |
| VOYB-95951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:02:50 PM | $75,358.95 | Accept | No | No | Allowed |
| VOYB-95952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:03:25 PM | $29,629.52 | Accept | No | No | Allowed |
| VOYB-95953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:03:37 PM | $1,092.05 | Accept | No | Yes | Allowed |
| VOYB-95954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:03:54 PM | $496.37 | Accept | Yes | Yes | Allowed |
| VOYB-95955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:04:01 PM | $3,346.96 | Accept | Yes | Yes | Allowed |
| VOYB-95957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:16 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-95956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:16 PM | $806.53 | Accept | No | No | Allowed |
| VOYB-95958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:42 PM | $6,655.26 | Accept | Yes | Yes | Allowed |
| VOYB-95959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:05:52 PM | $12,820.17 | Accept | Yes | Yes | Allowed |
| VOYB-95960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:06:09 PM | $1,633.09 | Accept | Yes | Yes | Allowed |
| VOYB-95961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:06:10 PM | $2,854.80 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1183 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-95962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:06:28 PM | $541.09 | Accept | Yes | No | Allowed |
| VOYB-95963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:07:02 PM | $88.85 | Reject | Yes | Yes | Allowed |
| VOYB-95964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:07:05 PM | $3,028.37 | Accept | Yes | Yes | Allowed |
| VOYB-95965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:07:08 PM | $1,772.52 | Accept | No | No | Allowed |
| VOYB-95966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:13 PM | $563.08 | Accept | Yes | Yes | Allowed |
| VOYB-95967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:16 PM | $2,111.91 | Accept | Yes | Yes | Allowed |
| VOYB-95968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:25 PM | $2,289.92 | Accept | Yes | No | Allowed |
| VOYB-95969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:08:44 PM | $2,604.17 | Accept | No | No | Allowed |
| VOYB-95970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:07 PM | $1,723.42 | Accept | No | No | Allowed |
| VOYB-95971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:15 PM | $1,067.25 | Accept | Yes | No | Allowed |
| VOYB-95972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:22 PM | $4,349.00 | Accept | Yes | Yes | Allowed |
| VOYB-95973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:09:43 PM | $18,738.19 | Accept | No | No | Allowed |
| VOYB-95974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:10:12 PM | $4,544.21 | Accept | Yes | Yes | Allowed |
| VOYB-95975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:10:42 PM | $1,976.84 | Accept | Yes | No | Allowed |
| VOYB-95976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:09 PM | $10,299.53 | Accept | Yes | No | Allowed |
| VOYB-95977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:23 PM | $45,548.68 | Accept | Yes | Yes | Allowed |
| VOYB-95978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:25 PM | $220.97 | Accept | Yes | No | Allowed |
| VOYB-95979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:28 PM | $5,490.43 | Accept | No | Yes | Allowed |
| VOYB-95980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:35 PM | $654.02 | Accept | Yes | No | Allowed |
| VOYB-95981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:11:52 PM | $33.13 | Accept | Yes | Yes | Allowed |
| VOYB-95982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:08 PM | $2,864.89 | Accept | No | No | Allowed |
| VOYB-95983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:22 PM | $1,907.99 | Accept | Yes | Yes | Allowed |
| VOYB-95984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:32 PM | $1,214.61 | Accept | Yes | Yes | Allowed |
| VOYB-95985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:12:50 PM | $16,647.70 | Accept | Yes | Yes | Allowed |
| VOYB-95986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:13:02 PM | $5,454.97 | Accept | Yes | Yes | Allowed |
| VOYB-95987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:13:04 PM | $207.55 | Accept | No | Yes | Allowed |
| VOYB-95988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:00 PM | $21.18 | Accept | Yes | No | Allowed |
| VOYB-95989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:13 PM | $565.55 | Accept | No | Yes | Allowed |
| VOYB-95990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:25 PM | $475.68 | Accept | No | No | Allowed |
| VOYB-95991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:29 PM | $140.12 | Accept | Yes | Yes | Allowed |
| VOYB-95992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:14:45 PM | $20,084.69 | Accept | No | Yes | Allowed |
| VOYB-95993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:01 PM | $14,955.31 | Accept | No | Yes | Allowed |
| VOYB-95994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:03 PM | $11.62 | Accept | Yes | No | Allowed |
| VOYB-95995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:07 PM | $238.08 | Accept | No | No | Allowed |
| VOYB-95996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:12 PM | $1,195.71 | Accept | No | No | Allowed |
| VOYB-95997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:37 PM | $8,160.37 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| VOYB-95998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:15:52 PM | $93.03 | Accept | Yes | No | Allowed |
| VOYB-95999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:16:18 PM | $11,490.03 | Accept | No | Yes | Allowed |
| VOYB-96000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:16:22 PM | $2,001.35 | Accept | No | No | Allowed |
| VOYB-96001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:16:55 PM | $4.67 | Accept | Yes | No | Allowed |
| VOYB-96002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:17:14 PM | $209.91 | Accept | Yes | Yes | Allowed |
| VOYB-96003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:01 PM | $2,879.61 | Reject | Yes | Yes | Allowed |
| VOYB-96004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:18:04 PM | $182.37 | Accept | Yes | Yes | Allowed |
| VOYB-96005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:06 PM | $866.76 | Accept | No | No | Allowed |
| VOYB-96006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:11 PM | $77.68 | Reject | Yes | Yes | Allowed |
| VOYB-96007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:19:51 PM | $73.75 | Reject | No | No | Allowed |
| VOYB-96008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:20:39 PM | $1,600.50 | Accept | No | Yes | Allowed |
| VOYB-96009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:20:56 PM | $40,343.99 | Accept | No | No | Allowed |
| VOYB-96010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:23 PM | $2,189.99 | Accept | Yes | Yes | Allowed |
| VOYB-96011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:30 PM | $989.16 | Accept | No | Yes | Allowed |
| VOYB-96012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:36 PM | $489.17 | Accept | Yes | Yes | Allowed |
| VOYB-96013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:45 PM | $601.57 | Accept | Yes | Yes | Allowed |
| VOYB-96014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:48 PM | $71.49 | Accept | No | No | Allowed |
| VOYB-96015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:21:53 PM | $3,619.09 | Accept | Yes | Yes | Allowed |
| VOYB-96016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:22 PM | $13,819.45 | Accept | No | Yes | Allowed |
| VOYB-96017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:25 PM | $20,500.29 | Accept | Yes | Yes | Allowed |
| VOYB-96018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:31 PM | $66.09 | Accept | Yes | Yes | Allowed |
| VOYB-96019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:22:54 PM | $581.12 | Accept | Yes | No | Allowed |
| VOYB-96020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:01 PM | $767.06 | Accept | Yes | Yes | Allowed |
| VOYB-96021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:02 PM | $23,731.29 | Accept | Yes | Yes | Allowed |
| VOYB-96022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:05 PM | $2,602.01 | Accept | Yes | Yes | Allowed |
| VOYB-96023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:23:13 PM | $659.72 | Accept | No | No | Allowed |
| VOYB-96024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:17 PM | $421.03 | Accept | No | No | Allowed |
| VOYB-96025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:42 PM | $870.92 | Accept | Yes | No | Allowed |
| VOYB-96026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:24:57 PM | $148.34 | Accept | No | No | Allowed |
| VOYB-96027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:25:35 PM | $8,667.31 | Accept | Yes | Yes | Allowed |
| VOYB-96028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:25:53 PM | $81.51 | Accept | Yes | Yes | Allowed |
| VOYB-96029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:25:56 PM | $9,925.69 | Accept | Yes | Yes | Allowed |
| VOYB-96030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:16 PM | $159.15 | Accept | Yes | No | Allowed |
| VOYB-96031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:20 PM | $3,580.03 | Accept | Yes | Yes | Allowed |
| VOYB-96032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:27 PM | $1,300.60 | Accept | Yes | No | Allowed |
| VOYB-96033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:26:41 PM | $17.76 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:01 PM | $14,703.87 | Accept | Yes | Yes | Allowed |
| VOYB-96035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:03 PM | $4,008.91 | Accept | Yes | Yes | Allowed |
| VOYB-96036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:10 PM | $2,833.75 | Accept | Yes | Yes | Allowed |
| VOYB-96037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:12 PM | $491.07 | Accept | No | No | Allowed |
| VOYB-96038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:27:54 PM | $383.69 | Accept | Yes | No | Allowed |
| VOYB-96039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:06 PM | $345.16 | Accept | Yes | Yes | Allowed |
| VOYB-96040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:35 PM | $316.75 | Accept | Yes | No | Allowed |
| VOYB-96041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:51 PM | $172.68 | Accept | Yes | Yes | Allowed |
| VOYB-96042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:51 PM | $2,331.04 | Accept | Yes | No | Allowed |
| VOYB-96043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:28:52 PM | $9,380.17 | Accept | Yes | Yes | Allowed |
| VOYB-96044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:29:20 PM | $29,815.20 | Accept | No | No | Allowed |
| VOYB-96045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:02 PM | $9,877.41 | Accept | Yes | No | Allowed |
| VOYB-96046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:04 PM | $477.91 | Accept | Yes | Yes | Allowed |
| VOYB-96047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:08 PM | $1,170.34 | Accept | No | No | Allowed |
| VOYB-96048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:26 PM | $202.00 | Accept | Yes | Yes | Allowed |
| VOYB-96049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:28 PM | $51.48 | Accept | Yes | Yes | Allowed |
| VOYB-96050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:32 PM | $1,268.55 | Accept | Yes | Yes | Allowed |
| VOYB-96051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:30:43 PM | $1,062.83 | Accept | No | No | Allowed |
| VOYB-96052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:22 PM | $962.65 | Accept | Yes | Yes | Allowed |
| VOYB-96053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:41 PM | $251.90 | Accept | No | Yes | Allowed |
| VOYB-96054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:31:48 PM | $1,799.97 | Accept | Yes | Yes | Allowed |
| VOYB-96055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:32:33 PM | $1.22 | Accept | No | No | Allowed |
| VOYB-96056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:32:50 PM | $1,054.62 | Accept | Yes | Yes | Allowed |
| VOYB-96057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:27 PM | $671.40 | Accept | Yes | Yes | Allowed |
| VOYB-96058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:33:52 PM | $133.12 | Reject | Yes | No | Allowed |
| VOYB-96059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:06 PM | $1.20 | Accept | Yes | No | Allowed |
| VOYB-96060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:36 PM | $8,221.37 | Accept | Yes | Yes | Allowed |
| VOYB-96061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:38 PM | $2,314.41 | Accept | No | No | Allowed |
| VOYB-96062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:51 PM | $590.35 | Accept | Yes | Yes | Allowed |
| VOYB-96063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:34:54 PM | $6,856.26 | Accept | No | Yes | Allowed |
| VOYB-96064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:02 PM | $10,859.44 | Accept | No | No | Allowed |
| VOYB-96065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:09 PM | $106.31 | Accept | Yes | Yes | Allowed |
| VOYB-96066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:13 PM | $7,492.40 | Accept | No | Yes | Allowed |
| VOYB-96067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:35:58 PM | $3,013.95 | Accept | Yes | Yes | Allowed |
| VOYB-96068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:04 PM | $681.01 | Accept | No | No | Allowed |
| VOYB-96069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:06 PM | $6,137.74 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1186 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:11 PM | $235.89 | Accept | Yes | Yes | Allowed |
| VOYB-96071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:13 PM | $931.91 | Accept | Yes | Yes | Allowed |
| VOYB-96072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:21 PM | $2,815.21 | Accept | Yes | No | Allowed |
| VOYB-96073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:36:56 PM | $19.07 | Accept | Yes | No | Allowed |
| VOYB-96074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:37:06 PM | $1,674.96 | Accept | Yes | Yes | Allowed |
| VOYB-96075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:37:33 PM | $54.31 | Accept | Yes | Yes | Allowed |
| VOYB-96076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:37:35 PM | $50,485.71 | Accept | Yes | Yes | Allowed |
| VOYB-96077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:06 PM | $20,534.37 | Accept | Yes | Yes | Allowed |
| VOYB-96078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:26 PM | $77.28 | Accept | Yes | Yes | Allowed |
| VOYB-96079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:37 PM | $70,270.69 | Accept | Yes | No | Allowed |
| VOYB-96080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:38:41 PM | $51.67 | Accept | Yes | No | Allowed |
| VOYB-96081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:02 PM | $2,416.40 | Accept | Yes | Yes | Allowed |
| VOYB-96082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:30 PM | $26,489.76 | Accept | No | No | Allowed |
| VOYB-96083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:39:45 PM | $5.09 | Accept | Yes | No | Allowed |
| VOYB-96084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:00 PM | $36.77 | Accept | Yes | No | Allowed |
| VOYB-96085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:03 PM | $954.79 | Accept | Yes | Yes | Allowed |
| VOYB-96086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:05 PM | $2,207.02 | Accept | Yes | No | Allowed |
| VOYB-96087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:35 PM | $1,755.02 | Accept | Yes | No | Allowed |
| VOYB-96088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:40:42 PM | $4,986.09 | Accept | No | No | Allowed |
| VOYB-96089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:41:41 PM | $8.95 | Accept | No | No | Allowed |
| VOYB-96090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:09 PM | $76.35 | Accept | Yes | Yes | Allowed |
| VOYB-96091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:33 PM | $9,299.00 | Accept | Yes | No | Allowed |
| VOYB-96092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:40 PM | $5,903.03 | Accept | Yes | No | Allowed |
| VOYB-96093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:56 PM | $10,276.84 | Accept | No | Yes | Allowed |
| VOYB-96094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:42:58 PM | $34.85 | Accept | Yes | Yes | Allowed |
| VOYB-96095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:03 PM | $946.74 | Accept | No | Yes | Allowed |
| VOYB-96096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:21 PM | $0.14 | Accept | Yes | No | Allowed |
| VOYB-96097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:43:21 PM | $2,054.02 | Accept | Yes | No | Allowed |
| VOYB-96098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:06 PM | $2,538.69 | Accept | Yes | Yes | Allowed |
| VOYB-96099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:25 PM | $1,170.54 | Accept | No | No | Allowed |
| VOYB-96100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:41 PM | $8,395.03 | Accept | Yes | Yes | Allowed |
| VOYB-96101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:44 PM | $17,518.14 | Accept | Yes | No | Allowed |
| VOYB-96102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:45:02 PM | $297.38 | Accept | No | No | Allowed |
| VOYB-96103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:07 PM | $2,530.17 | Accept | No | No | Allowed |
| VOYB-96104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:18 PM | $54,767.18 | Accept | No | No | Allowed |
| VOYB-96105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:43 PM | $14,654.21 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1187 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:46:51 PM | $7,076.67 | Accept | Yes | No | Allowed |
| VOYB-96107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:47:15 PM | $91.84 | Accept | Yes | Yes | Allowed |
| VOYB-96108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:11 PM | $34.58 | Accept | Yes | No | Allowed |
| VOYB-96109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:12 PM | $711.79 | Accept | Yes | Yes | Allowed |
| VOYB-96110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:48:50 PM | $582.70 | Accept | Yes | Yes | Allowed |
| VOYB-96111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:04 PM | $218.86 | Reject | No | No | Allowed |
| VOYB-96112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:06 PM | $722.18 | Accept | No | No | Allowed |
| VOYB-96114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:14 PM | $13.70 | Accept | No | No | Allowed |
| VOYB-96113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:49:14 PM | $41,799.97 | Accept | Yes | Yes | Allowed |
| VOYB-96116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:07 PM | $7.25 | Accept | Yes | Yes | Allowed |
| VOYB-96115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:07 PM | $8,096.45 | Accept | Yes | Yes | Allowed |
| VOYB-96117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:50:30 PM | $24.70 | Accept | Yes | No | Allowed |
| VOYB-96118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:03 PM | $5,947.57 | Accept | No | Yes | Allowed |
| VOYB-96119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:15 PM | $881.12 | Accept | Yes | No | Allowed |
| VOYB-96120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:22 PM | $5,028.98 | Accept | No | Yes | Allowed |
| VOYB-96121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:42 PM | $2,208.41 | Accept | Yes | No | Allowed |
| VOYB-96122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:51:49 PM | $10,828.66 | Accept | Yes | No | Allowed |
| VOYB-96123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:03 PM | $1,809.46 | Accept | Yes | Yes | Allowed |
| VOYB-96124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:04 PM | $2,473.96 | Accept | Yes | Yes | Allowed |
| VOYB-96125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:14 PM | $5.85 | Accept | Yes | Yes | Allowed |
| VOYB-96126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:52:56 PM | $55,962.13 | Accept | Yes | Yes | Allowed |
| VOYB-96127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:13 PM | $6,727.33 | Accept | Yes | Yes | Allowed |
| VOYB-96128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:25 PM | $659.21 | Accept | Yes | Yes | Allowed |
| VOYB-96129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:44 PM | $454,369.31 | Accept | No | No | Allowed |
| VOYB-96130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:53:46 PM | $271.01 | Accept | No | Yes | Allowed |
| VOYB-96131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:01 PM | $5,679.61 | Accept | Yes | No | Allowed |
| VOYB-96132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:10 PM | $804.32 | Accept | Yes | Yes | Allowed |
| VOYB-96134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:48 PM | $10,728.09 | Accept | Yes | Yes | Allowed |
| VOYB-96135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:58 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-96136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:17 PM | $22.22 | Accept | Yes | Yes | Allowed |
| VOYB-96137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:40 PM | $2,376.98 | Accept | Yes | Yes | Allowed |
| VOYB-96138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:55:54 PM | $47.81 | Accept | Yes | Yes | Allowed |
| VOYB-96139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:01 PM | $45,191.99 | Accept | No | No | Allowed |
| VOYB-96140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:24 PM | $4,807.70 | Accept | No | No | Allowed |
| VOYB-96141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:39 PM | $8,591.98 | Accept | No | No | Allowed |
| VOYB-96142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:56:55 PM | $20,310.30 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1188 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-96143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:20 PM | $51,262.29 | Accept | Yes | No | Allowed |
| VOYB-96144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:57:32 PM | $8,255.17 | Accept | Yes | Yes | Allowed |
| VOYB-96145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:33 PM | $1,173.08 | Accept | No | No | Allowed |
| VOYB-96146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:40 PM | $46.93 | Accept | No | Yes | Allowed |
| VOYB-96147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:47 PM | $4,245.50 | Accept | Yes | No | Allowed |
| VOYB-96148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:48 PM | $21.20 | Accept | Yes | Yes | Allowed |
| VOYB-96149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:58:49 PM | $5,954.43 | Accept | Yes | Yes | Allowed |
| VOYB-96150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:27 PM | $280.47 | Reject | Yes | No | Allowed |
| VOYB-96151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:04 PM | $1.44 | Accept | Yes | Yes | Allowed |
| VOYB-96152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:00:29 PM | $89.08 | Accept | No | No | Allowed |
| VOYB-96153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:01:24 PM | $519.90 | Accept | Yes | No | Allowed |
| VOYB-96154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:13 PM | $10,532.18 | Accept | Yes | Yes | Allowed |
| VOYB-96155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:30 PM | $1,446.00 | Accept | Yes | No | Allowed |
| VOYB-96156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:35 PM | $6,632.52 | Accept | Yes | Yes | Allowed |
| VOYB-96158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:43 PM | $154.30 | Accept | Yes | Yes | Allowed |
| VOYB-96159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:53 PM | $113.22 | Accept | Yes | No | Allowed |
| VOYB-96160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:03 PM | $109.66 | Accept | Yes | Yes | Allowed |
| VOYB-96161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:33 PM | $4,242.64 | Accept | Yes | No | Allowed |
| VOYB-96162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:40 PM | $1,810.94 | Accept | Yes | No | Allowed |
| VOYB-96163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:40 PM | $7,080.52 | Accept | Yes | Yes | Allowed |
| VOYB-96164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:52 PM | $2,358.69 | Accept | No | No | Allowed |
| VOYB-96165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:03:55 PM | $894.03 | Accept | Yes | No | Allowed |
| VOYB-96166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:26 PM | $681.66 | Accept | Yes | Yes | Allowed |
| VOYB-96167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:28 PM | $1,046.03 | Accept | Yes | Yes | Allowed |
| VOYB-96168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:30 PM | $370,241.07 | Accept | Yes | Yes | Allowed |
| VOYB-96169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:04:47 PM | $15,331.11 | Accept | No | No | Allowed |
| VOYB-96170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:37 PM | $87.12 | Accept | Yes | Yes | Allowed |
| VOYB-96171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:38 PM | $1,517.02 | Accept | Yes | No | Allowed |
| VOYB-96172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:48 PM | $17,763.67 | Accept | Yes | Yes | Allowed |
| VOYB-96173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:05:52 PM | $23,268.99 | Accept | Yes | Yes | Allowed |
| VOYB-96174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:21 PM | $30,857.88 | Accept | Yes | No | Allowed |
| VOYB-96175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:34 PM | $204.22 | Accept | Yes | No | Allowed |
| VOYB-96176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:06:45 PM | $12,789.71 | Accept | No | No | Allowed |
| VOYB-96177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:25 PM | $631.59 | Accept | No | No | Allowed |
| VOYB-96178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:31 PM | $2,031.75 | Accept | Yes | Yes | Allowed |
| VOYB-96179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:38 PM | $2,816.02 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1189 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:07:57 PM | $2,616.87 | Accept | Yes | No | Allowed |
| VOYB-96181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:21 PM | $35,177.55 | Accept | No | No | Allowed |
| VOYB-96182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:09:52 PM | $2,840.21 | Accept | Yes | Yes | Allowed |
| VOYB-96183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:13 PM | $2,606.70 | Accept | Yes | Yes | Allowed |
| VOYB-96184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:17 PM | $579.05 | Accept | Yes | Yes | Allowed |
| VOYB-96185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:32 PM | $3,640.32 | Accept | Yes | No | Allowed |
| VOYB-96186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:10:36 PM | $10,365.80 | Accept | No | Yes | Allowed |
| VOYB-96187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:17 PM | $1,024.95 | Accept | Yes | Yes | Allowed |
| VOYB-96188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:11:42 PM | $1,018.12 | Accept | No | No | Allowed |
| VOYB-96189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:34 PM | $2,488.21 | Accept | No | No | Allowed |
| VOYB-96190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:12:39 PM | $11,832.47 | Accept | Yes | No | Allowed |
| VOYB-96191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:11 PM | $710.70 | Accept | Yes | Yes | Allowed |
| VOYB-96192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:38 PM | $997.34 | Accept | Yes | Yes | Allowed |
| VOYB-96193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:39 PM | $2,344.33 | Accept | Yes | Yes | Allowed |
| VOYB-96194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:41 PM | $53.02 | Accept | Yes | Yes | Allowed |
| VOYB-96195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:42 PM | $1,359.00 | Accept | Yes | Yes | Allowed |
| VOYB-96196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:13:56 PM | $23,077.55 | Accept | No | No | Allowed |
| VOYB-96197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:15 PM | $7,617.70 | Accept | No | Yes | Allowed |
| VOYB-96198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:16 PM | $755.37 | Accept | No | No | Allowed |
| VOYB-96199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:31 PM | $3,472.43 | Accept | Yes | Yes | Allowed |
| VOYB-96200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:14:52 PM | $1,204.35 | Accept | Yes | Yes | Allowed |
| VOYB-96201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:18 PM | $425.48 | Reject | Yes | No | Allowed |
| VOYB-96202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:35 PM | $1,737.46 | Accept | Yes | No | Allowed |
| VOYB-96203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:49 PM | $214.40 | Accept | Yes | No | Allowed |
| VOYB-96204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:51 PM | $1,246.76 | Accept | No | No | Allowed |
| VOYB-96205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:15:58 PM | $163.90 | Accept | Yes | Yes | Allowed |
| VOYB-96206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:15 PM | $38,877.82 | Accept | No | No | Allowed |
| VOYB-96207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:16:18 PM | $50,075.08 | Accept | Yes | No | Allowed |
| VOYB-96208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:03 PM | $72.89 | Accept | Yes | Yes | Allowed |
| VOYB-96209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:06 PM | $4,468.52 | Accept | Yes | Yes | Allowed |
| VOYB-96210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:10 PM | $25.94 | Accept | Yes | Yes | Allowed |
| VOYB-96211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:23 PM | $3,237.76 | Accept | Yes | No | Allowed |
| VOYB-96213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:45 PM | $35.40 | Accept | Yes | Yes | Allowed |
| VOYB-96214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:12 PM | $787.07 | Reject | Yes | Yes | Allowed |
| VOYB-96215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:14 PM | $7,363.51 | Accept | Yes | No | Allowed |
| VOYB-96216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:36 PM | $2,298.69 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1190 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-96217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:47 PM | $71,727.48 | Accept | No | Yes | Allowed | |
| VOYB-96218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:01 PM | $212.21 | Accept | Yes | No | Allowed | |
| VOYB-96219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:11 PM | $1,141.02 | Accept | No | Yes | Allowed | |
| VOYB-96220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:18 PM | $181.17 | Accept | Yes | Yes | Allowed | |
| VOYB-96221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:21 PM | $608.68 | Accept | No | No | Allowed | |
| VOYB-96222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:19:32 PM | $545.47 | Accept | No | No | Allowed | |
| VOYB-96223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:43 PM | $14,158.65 | Reject | Yes | Yes | Allowed | |
| VOYB-96224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:20:48 PM | $21.68 | Accept | No | No | Allowed | |
| VOYB-96225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:15 PM | $3,151.94 | Accept | No | No | Allowed | |
| VOYB-96226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:15 PM | $6,136.00 | Accept | Yes | Yes | Allowed | |
| VOYB-96227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:20 PM | $1,203.77 | Accept | Yes | Yes | Allowed | |
| VOYB-96228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:21:51 PM | $510.48 | Accept | Yes | No | Allowed | |
| VOYB-96229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:29 PM | $4,068.97 | Reject | No | No | Allowed | |
| VOYB-96230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:35 PM | $1,390.55 | Accept | Yes | Yes | Allowed | |
| VOYB-96231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:54 PM | $20.72 | Reject | Yes | Yes | Allowed | |
| VOYB-96232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:22:56 PM | $65,315.56 | Accept | No | No | Allowed | |
| VOYB-96233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:29 PM | $997.80 | Accept | Yes | Yes | Allowed | |
| VOYB-96234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:46 PM | $46,182.64 | Accept | Yes | Yes | Allowed | |
| VOYB-96235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:23:54 PM | $412.18 | Accept | Yes | Yes | Allowed | |
| VOYB-96236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:14 PM | $100,042.91 | Accept | Yes | Yes | Allowed | |
| VOYB-96237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:22 PM | $77.68 | Accept | Yes | Yes | Allowed | |
| VOYB-96238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:28 PM | $3,946.82 | Accept | No | Yes | Allowed | |
| VOYB-96239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:24:31 PM | $224.26 | Accept | Yes | Yes | Allowed | |
| VOYB-96240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:25:32 PM | $488.74 | Accept | Yes | Yes | Allowed | |
| VOYB-96241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:13 PM | $177.84 | Accept | Yes | Yes | Allowed | |
| VOYB-96242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:25 PM | $1,615.15 | Accept | No | Yes | Allowed | |
| VOYB-96243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:25 PM | $11,219.13 | Accept | Yes | Yes | Allowed | |
| VOYB-96244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:30 PM | $63.27 | Accept | Yes | No | Allowed | |
| VOYB-96245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:49 PM | $16,898.21 | Accept | No | No | Allowed | |
| VOYB-96246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:26:52 PM | $5,862.94 | Accept | No | No | Allowed | |
| VOYB-96247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:04 PM | $225.68 | Accept | No | No | Allowed | |
| VOYB-96248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:06 PM | $10,392.33 | Accept | Yes | Yes | Allowed | |
| VOYB-96249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:27:10 PM | $226.85 | Accept | Yes | No | Allowed | |
| VOYB-96250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:28:45 PM | $12,365.42 | Accept | Yes | Yes | Allowed | |
| VOYB-96251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:03 PM | $16,363.30 | Accept | No | Yes | Allowed | |
| VOYB-96252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:30 PM | $2,711.94 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:29:32 PM | $661.85 | Accept | Yes | Yes | Allowed |
| VOYB-96254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:13 PM | $473.07 | Accept | Yes | No | Allowed |
| VOYB-96255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:20 PM | $3,779.38 | Accept | Yes | No | Allowed |
| VOYB-96256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:30:34 PM | $1,939.15 | Accept | Yes | No | Allowed |
| VOYB-96257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:31:13 PM | $1,298.07 | Accept | Yes | No | Allowed |
| VOYB-96259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:00 PM | $14,311.31 | Accept | No | No | Allowed |
| VOYB-96260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:14 PM | $1.19 | Accept | No | Yes | Allowed |
| VOYB-96261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:45 PM | $1,618.21 | Accept | Yes | Yes | Allowed |
| VOYB-96262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:04 PM | $30,573.20 | Accept | Yes | Yes | Allowed |
| VOYB-96263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:12 PM | $181.15 | Accept | No | Yes | Allowed |
| VOYB-96264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:20 PM | $1,503.63 | Accept | Yes | No | Allowed |
| VOYB-96265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:28 PM | $61,730.78 | Accept | Yes | Yes | Allowed |
| VOYB-96266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:34 PM | $5,845.63 | Accept | No | Yes | Allowed |
| VOYB-96267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:33:54 PM | $64.50 | Accept | Yes | No | Allowed |
| VOYB-96268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:34:53 PM | $62.85 | Accept | Yes | Yes | Allowed |
| VOYB-96269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:35:33 PM | $41.44 | Accept | Yes | No | Allowed |
| VOYB-96270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:35:35 PM | $10,454.31 | Accept | Yes | Yes | Allowed |
| VOYB-96271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:35:36 PM | $1,266.23 | Accept | Yes | No | Allowed |
| VOYB-96272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:35:44 PM | $696.55 | Accept | Yes | No | Allowed |
| VOYB-96273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:35:55 PM | $124.35 | Reject | Yes | Yes | Allowed |
| VOYB-96274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:04 PM | $696.59 | Accept | Yes | No | Allowed |
| VOYB-96275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:07 PM | $685.07 | Accept | No | No | Allowed |
| VOYB-96276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:34 PM | $44.80 | Accept | Yes | No | Allowed |
| VOYB-96277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:36:53 PM | $301.39 | Accept | Yes | No | Allowed |
| VOYB-96279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:09 PM | $2,039.73 | Accept | Yes | Yes | Allowed |
| VOYB-96281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:11 PM | $9,869.91 | Accept | Yes | Yes | Allowed |
| VOYB-96280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:12 PM | $7,464.89 | Accept | No | Yes | Allowed |
| VOYB-96282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:16 PM | $1,786.52 | Accept | No | No | Allowed |
| VOYB-96283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:29 PM | $1.64 | Accept | Yes | No | Allowed |
| VOYB-96284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:39 PM | $140.35 | Accept | Yes | Yes | Allowed |
| VOYB-96285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:38:56 PM | $334.87 | Accept | Yes | Yes | Allowed |
| VOYB-96286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:18 PM | $8,108.98 | Accept | No | No | Allowed |
| VOYB-96287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:39:34 PM | $3,976.88 | Accept | Yes | Yes | Allowed |
| VOYB-96288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:10 PM | $56.76 | Accept | Yes | Yes | Allowed |
| VOYB-96289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:38 PM | $262.72 | Accept | Yes | Yes | Allowed |
| VOYB-96290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:39 PM | $513.28 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| VOYB-96291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:55 PM | $408.27 | Accept | Yes | No | Allowed |
| VOYB-96292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:40:56 PM | $575.88 | Accept | Yes | Yes | Allowed |
| VOYB-96293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:29 PM | $51.59 | Accept | Yes | Yes | Allowed |
| VOYB-96294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:41:31 PM | $9,184.96 | Accept | Yes | Yes | Allowed |
| VOYB-96295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:42:55 PM | $12,465.51 | Accept | Yes | No | Allowed |
| VOYB-96296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:12 PM | $3,632.78 | Accept | No | Yes | Allowed |
| VOYB-96297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:14 PM | $1,312.13 | Accept | No | No | Allowed |
| VOYB-96298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:36 PM | $50.53 | Accept | Yes | Yes | Allowed |
| VOYB-96299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:43:40 PM | $5,148.83 | Accept | Yes | Yes | Allowed |
| VOYB-96300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:36 PM | $3,859.30 | Accept | Yes | No | Allowed |
| VOYB-96301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:44 PM | $505.38 | Accept | Yes | No | Allowed |
| VOYB-96302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:52 PM | $2,029.58 | Accept | No | Yes | Allowed |
| VOYB-96303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:44:59 PM | $2,518.30 | Accept | Yes | Yes | Allowed |
| VOYB-96304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:45:40 PM | $518.58 | Accept | Yes | No | Allowed |
| VOYB-96305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:46:10 PM | $15,796.68 | Accept | No | Yes | Allowed |
| VOYB-96306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:47:12 PM | $8,035.10 | Accept | Yes | Yes | Allowed |
| VOYB-96307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:35 PM | $9,692.07 | Accept | No | No | Allowed |
| VOYB-96308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:13 PM | $100.27 | Accept | No | No | Allowed |
| VOYB-96309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:14 PM | $1.28 | Accept | No | No | Allowed |
| VOYB-96310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:30 PM | $2,437.77 | Accept | No | No | Allowed |
| VOYB-96311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:32 PM | $4,587.23 | Accept | Yes | Yes | Allowed |
| VOYB-96312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:53 PM | $150.60 | Accept | No | No | Allowed |
| VOYB-96313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:49:59 PM | $3,754.31 | Accept | Yes | Yes | Allowed |
| VOYB-96314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:15 PM | $480.88 | Accept | No | No | Allowed |
| VOYB-96315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:18 PM | $2,671.08 | Accept | Yes | Yes | Allowed |
| VOYB-96316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:52 PM | $95.33 | Accept | Yes | Yes | Allowed |
| VOYB-96317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:50:59 PM | $3,296.16 | Accept | Yes | Yes | Allowed |
| VOYB-96318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:00 PM | $121.38 | Accept | Yes | Yes | Allowed |
| VOYB-96319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:51:12 PM | $6,059.63 | Accept | Yes | No | Allowed |
| VOYB-96320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:52:09 PM | $3,428.74 | Accept | Yes | Yes | Allowed |
| VOYB-96321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:46 PM | $121.22 | Accept | No | No | Allowed |
| VOYB-96322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:46 PM | $1,874.75 | Accept | Yes | Yes | Allowed |
| VOYB-96323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:14 PM | $237.59 | Reject | No | No | Allowed |
| VOYB-96324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:28 PM | $3,760.80 | Accept | Yes | No | Allowed |
| VOYB-96325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:32 PM | $147.66 | Accept | No | Yes | Allowed |
| VOYB-96326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:54:56 PM | $4,151.30 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1193 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:01 PM | $1,151.07 | Accept | Yes | Yes | Allowed |
| VOYB-96328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:26 PM | $3,546.29 | Accept | Yes | No | Allowed |
| VOYB-96330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:31 PM | $22.40 | Accept | No | No | Allowed |
| VOYB-96331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:35 PM | $211.07 | Accept | No | No | Allowed |
| VOYB-96332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:43 PM | $9,955.74 | Accept | Yes | Yes | Allowed |
| VOYB-96333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:44 PM | $20,521.94 | Accept | Yes | Yes | Allowed |
| VOYB-96334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:11 PM | $1,737.11 | Accept | Yes | Yes | Allowed |
| VOYB-96335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:34 PM | $1,485.29 | Accept | Yes | No | Allowed |
| VOYB-96336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:38 PM | $582.43 | Accept | Yes | No | Allowed |
| VOYB-96337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:56:40 PM | $58.40 | Accept | Yes | Yes | Allowed |
| VOYB-96338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:00 PM | $240.55 | Accept | Yes | Yes | Allowed |
| VOYB-96339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:57:15 PM | $520.66 | Accept | Yes | Yes | Allowed |
| VOYB-96340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:00 PM | $2,698.40 | Accept | No | No | Allowed |
| VOYB-96341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:05 PM | $860.43 | Accept | Yes | Yes | Allowed |
| VOYB-96342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:21 PM | $2,708.98 | Accept | No | No | Allowed |
| VOYB-96343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:31 PM | $11,407.36 | Accept | Yes | No | Allowed |
| VOYB-96344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:43 PM | $1,674.57 | Accept | No | No | Allowed |
| VOYB-96345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:58:47 PM | $51.54 | Accept | Yes | No | Allowed |
| VOYB-96346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:09 PM | $7,294.08 | Accept | Yes | No | Allowed |
| VOYB-96347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:28 PM | $46.33 | Accept | Yes | Yes | Allowed |
| VOYB-96349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:31 PM | $3,630.02 | Accept | No | Yes | Allowed |
| VOYB-96348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:31 PM | $106,457.50 | Accept | Yes | No | Allowed |
| VOYB-96350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:36 PM | $193.90 | Accept | Yes | No | Allowed |
| VOYB-96351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:51 PM | $266,041.60 | Accept | Yes | Yes | Allowed |
| VOYB-96352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:59:59 PM | $146,219.87 | Accept | Yes | Yes | Allowed |
| VOYB-96353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:01 PM | $81.83 | Accept | No | Yes | Allowed |
| VOYB-96354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:27 PM | $670.34 | Accept | No | No | Allowed |
| VOYB-96355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:35 PM | $290.28 | Accept | Yes | Yes | Allowed |
| VOYB-96356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:00:46 PM | $271.73 | Accept | Yes | Yes | Allowed |
| VOYB-96357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:32 PM | $83,107.20 | Accept | No | Yes | Allowed |
| VOYB-96358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:01:55 PM | $538.46 | Accept | Yes | Yes | Allowed |
| VOYB-96359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:27 PM | $3,152.09 | Accept | No | No | Allowed |
| VOYB-96360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:02:59 PM | $10,726.84 | Accept | Yes | No | Allowed |
| VOYB-96361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:03:40 PM | $590.36 | Accept | Yes | No | Allowed |
| VOYB-96362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:03:55 PM | $1,428.86 | Accept | Yes | Yes | Allowed |
| VOYB-96363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:07 PM | $78.60 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:04:44 PM | $5,520.00 | Accept | Yes | Yes | Allowed |
| VOYB-96365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:15 PM | $0.42 | Accept | Yes | Yes | Allowed |
| VOYB-96366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:17 PM | $121.77 | Accept | Yes | Yes | Allowed |
| VOYB-96367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:18 PM | $73.87 | Accept | No | Yes | Allowed |
| VOYB-96368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:05:45 PM | $1,696.88 | Accept | Yes | Yes | Allowed |
| VOYB-96369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:16 PM | $347.70 | Accept | Yes | Yes | Allowed |
| VOYB-96370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:25 PM | $126.49 | Accept | Yes | Yes | Allowed |
| VOYB-96371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:26 PM | $304.39 | Accept | No | No | Allowed |
| VOYB-96372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:33 PM | $58.09 | Accept | Yes | No | Allowed |
| VOYB-96373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:41 PM | $23,622.65 | Accept | Yes | Yes | Allowed |
| VOYB-96374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:06:53 PM | $0.05 | Accept | No | No | Allowed |
| VOYB-96375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:07:09 PM | $4,192.70 | Accept | No | Yes | Allowed |
| VOYB-96376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:28 PM | $3,988.58 | Accept | Yes | No | Allowed |
| VOYB-96377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:37 PM | $1,232.00 | Accept | Yes | No | Allowed |
| VOYB-96378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:57 PM | $132.72 | Reject | No | No | Allowed |
| VOYB-96379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:09:48 PM | $478.77 | Accept | Yes | Yes | Allowed |
| VOYB-96380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:47 PM | $581.52 | Accept | Yes | Yes | Allowed |
| VOYB-96381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:10:51 PM | $418.30 | Accept | Yes | Yes | Allowed |
| VOYB-96382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:32 PM | $2,354.73 | Accept | Yes | No | Allowed |
| VOYB-96383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:38 PM | $1,966.78 | Accept | Yes | Yes | Allowed |
| VOYB-96384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:11:50 PM | $3,224.65 | Accept | Yes | Yes | Allowed |
| VOYB-96385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:06 PM | $2,530.67 | Accept | No | No | Allowed |
| VOYB-96386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:23 PM | $2,616.40 | Accept | Yes | Yes | Allowed |
| VOYB-96387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:29 PM | $15.29 | Accept | No | No | Allowed |
| VOYB-96388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:35 PM | $2,547.88 | Accept | No | Yes | Allowed |
| VOYB-96389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:12:36 PM | $2,186.25 | Accept | Yes | No | Allowed |
| VOYB-96390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:32 PM | $155.99 | Accept | Yes | Yes | Allowed |
| VOYB-96391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:00 PM | $118.24 | Accept | No | Yes | Allowed |
| VOYB-96392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:14:39 PM | $938.81 | Accept | Yes | Yes | Allowed |
| VOYB-96393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:08 PM | $7,589.14 | Accept | Yes | No | Allowed |
| VOYB-96394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:36 PM | $304.75 | Accept | Yes | No | Allowed |
| VOYB-96395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:50 PM | $100.94 | Accept | Yes | No | Allowed |
| VOYB-96396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:15:51 PM | $962.44 | Reject | Yes | No | Allowed |
| VOYB-96397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:15 PM | $1,984.62 | Accept | Yes | Yes | Allowed |
| VOYB-96398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:20 PM | $3,711.91 | Accept | No | No | Allowed |
| VOYB-96399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:16:32 PM | $1,380.03 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1195 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-96400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:50 PM | $909.55 | Accept | Yes | No | | Allowed |
| VOYB-96401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:17:52 PM | $301.97 | Accept | Yes | Yes | | Allowed |
| VOYB-96402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:00 PM | $698.72 | Accept | Yes | Yes | | Allowed |
| VOYB-96403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:16 PM | $16,762.61 | Accept | Yes | Yes | | Allowed |
| VOYB-96404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:19 PM | $299.12 | Accept | No | Yes | | Allowed |
| VOYB-96405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:18:26 PM | $2,066.32 | Accept | Yes | Yes | | Allowed |
| VOYB-96406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:11 PM | $5,983.97 | Accept | Yes | No | | Allowed |
| VOYB-96407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:39 PM | $8,587.13 | Accept | Yes | No | | Allowed |
| VOYB-96408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:19:50 PM | $7,373.02 | Accept | No | No | | Allowed |
| VOYB-96409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:16 PM | $412.93 | Accept | Yes | No | | Allowed |
| VOYB-96410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:20:38 PM | $31.14 | Accept | Yes | Yes | | Allowed |
| VOYB-96411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:33 PM | $1,912.32 | Accept | Yes | Yes | | Allowed |
| VOYB-96412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:35 PM | $314.14 | Reject | Yes | Yes | | Allowed |
| VOYB-96413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:37 PM | $229.16 | Accept | No | Yes | | Allowed |
| VOYB-96414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:21:49 PM | $1,653.16 | Accept | Yes | Yes | | Allowed |
| VOYB-96415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:14 PM | $10,065.07 | Accept | Yes | Yes | | Allowed |
| VOYB-96416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:16 PM | $289.90 | Accept | Yes | No | | Allowed |
| VOYB-96417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:22:35 PM | $802.96 | Accept | Yes | Yes | | Allowed |
| VOYB-96418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:02 PM | $123.48 | Accept | Yes | No | | Allowed |
| VOYB-96419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:15 PM | $219.15 | Accept | No | Yes | | Allowed |
| VOYB-96420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:44 PM | $961.58 | Accept | Yes | No | | Allowed |
| VOYB-96421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:53 PM | $76,587.55 | Accept | Yes | Yes | | Allowed |
| VOYB-96422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:23:57 PM | $3,771.65 | Accept | Yes | Yes | | Allowed |
| VOYB-96423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:25 PM | $358.37 | Accept | No | No | | Allowed |
| VOYB-96424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:30 PM | $322,733.31 | Accept | No | No | | Allowed |
| VOYB-96425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:24:48 PM | $306.49 | Accept | No | No | | Allowed |
| VOYB-96426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:41 PM | $1,359.22 | Reject | No | No | | Allowed |
| VOYB-96427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:45 PM | $6,472.84 | Accept | Yes | No | | Allowed |
| VOYB-96428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:58 PM | $1,204.82 | Accept | No | Yes | | Allowed |
| VOYB-96429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:21 PM | $2,492.40 | Accept | Yes | No | | Allowed |
| VOYB-96430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:23 PM | $17,258.76 | Accept | Yes | Yes | | Allowed |
| VOYB-96431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:26:25 PM | $431.76 | Accept | Yes | No | | Allowed |
| VOYB-96432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:28 PM | $6,433.94 | Accept | No | No | | Allowed |
| VOYB-96433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:33 PM | $166.17 | Accept | Yes | Yes | | Allowed |
| VOYB-96434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:36 PM | $63,288.97 | Accept | Yes | Yes | | Allowed |
| VOYB-96435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:27:41 PM | $45.23 | Accept | Yes | Yes | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1196 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:08 PM | $19,604.09 | Accept | Yes | Yes | Allowed |
| VOYB-96437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:15 PM | $1,170.64 | Accept | Yes | Yes | Allowed |
| VOYB-96438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:19 PM | $2,070.51 | Accept | No | No | Allowed |
| VOYB-96439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:20 PM | $285.91 | Accept | Yes | Yes | Allowed |
| VOYB-96440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:36 PM | $1,794.74 | Accept | Yes | Yes | Allowed |
| VOYB-96441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:28:45 PM | $1,702.30 | Accept | No | No | Allowed |
| VOYB-96442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:03 PM | $417.56 | Accept | Yes | Yes | Allowed |
| VOYB-96443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:04 PM | $55.39 | Accept | No | No | Allowed |
| VOYB-96444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:17 PM | $2,789.65 | Accept | Yes | Yes | Allowed |
| VOYB-96445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:27 PM | $2,795.66 | Accept | No | No | Allowed |
| VOYB-96446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:33 PM | $196.82 | Accept | Yes | No | Allowed |
| VOYB-96447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:54 PM | $164.74 | Accept | Yes | No | Allowed |
| VOYB-96448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:29:58 PM | $2,881.84 | Accept | Yes | No | Allowed |
| VOYB-96449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:40 PM | $27,395.18 | Accept | No | Yes | Allowed |
| VOYB-96450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:50 PM | $975.05 | Accept | Yes | No | Allowed |
| VOYB-96451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:53 PM | $5,438.96 | Accept | Yes | No | Allowed |
| VOYB-96452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:18 PM | $95.32 | Accept | Yes | Yes | Allowed |
| VOYB-96453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:32 PM | $35.74 | Accept | No | No | Allowed |
| VOYB-96454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:31:45 PM | $12,525.65 | Accept | Yes | Yes | Allowed |
| VOYB-96455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:00 PM | $448.42 | Accept | No | Yes | Allowed |
| VOYB-96456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:07 PM | $2,683.85 | Accept | Yes | No | Allowed |
| VOYB-96457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:23 PM | $362.57 | Accept | No | Yes | Allowed |
| VOYB-96458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:28 PM | $1,298.73 | Accept | Yes | Yes | Allowed |
| VOYB-96459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:33 PM | $147.02 | Accept | Yes | Yes | Allowed |
| VOYB-96460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:32:35 PM | $186.71 | Accept | Yes | No | Allowed |
| VOYB-96461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:05 PM | $1,758.01 | Accept | Yes | Yes | Allowed |
| VOYB-96462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:08 PM | $11,011.69 | Accept | No | Yes | Allowed |
| VOYB-96463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:20 PM | $1,241.30 | Accept | No | Yes | Allowed |
| VOYB-96464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:36 PM | $365.56 | Accept | No | No | Allowed |
| VOYB-96465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:33:48 PM | $11,275.35 | Accept | No | No | Allowed |
| VOYB-96466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:34:13 PM | $17,012.13 | Accept | No | No | Allowed |
| VOYB-96467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:09 PM | $302.12 | Accept | Yes | Yes | Allowed |
| VOYB-96469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:36 PM | $5,204.52 | Accept | Yes | Yes | Allowed |
| VOYB-96470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:36:53 PM | $47.45 | Accept | No | No | Allowed |
| VOYB-96471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:08 PM | $2,063.42 | Accept | Yes | Yes | Allowed |
| VOYB-96472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:37:38 PM | $1,828.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1197 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-96473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:25 PM | $361.38 | Accept | Yes | No | Allowed | |
| VOYB-96474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:32 PM | $1,796.86 | Accept | Yes | Yes | Allowed | |
| VOYB-96475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:47 PM | $67,947.41 | Accept | No | No | Allowed | |
| VOYB-96476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:38:53 PM | $147.80 | Accept | Yes | Yes | Allowed | |
| VOYB-96477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:27 PM | $82.68 | Accept | Yes | No | Allowed | |
| VOYB-96478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:34 PM | $275.88 | Accept | No | No | Allowed | |
| VOYB-96479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:39:55 PM | $230.35 | Accept | Yes | Yes | Allowed | |
| VOYB-96480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:10 PM | $2,063.81 | Accept | No | No | Allowed | |
| VOYB-96483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:32 PM | $758.78 | Accept | Yes | No | Allowed | |
| VOYB-96482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:32 PM | $3,743.10 | Accept | Yes | Yes | Allowed | |
| VOYB-96481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:32 PM | $15,289.91 | Accept | Yes | Yes | Allowed | |
| VOYB-96484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:51 PM | $802.38 | Accept | No | Yes | Allowed | |
| VOYB-96485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:40:58 PM | $344.61 | Accept | Yes | Yes | Allowed | |
| VOYB-96486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:20 PM | $1,083.36 | Accept | Yes | No | Allowed | |
| VOYB-96487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:44 PM | $179.40 | Accept | No | Yes | Allowed | |
| VOYB-96488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:52 PM | $323.63 | Accept | No | Yes | Allowed | |
| VOYB-96489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:41:54 PM | $753.33 | Accept | No | No | Allowed | |
| VOYB-96490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:07 PM | $1,159.23 | Accept | Yes | No | Allowed | |
| VOYB-96491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:42:49 PM | $2,424.45 | Accept | No | Yes | Allowed | |
| VOYB-96492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:01 PM | $9,749.33 | Accept | Yes | No | Allowed | |
| VOYB-96493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:12 PM | $655.17 | Accept | No | No | Allowed | |
| VOYB-96494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:19 PM | $707.35 | Accept | Yes | Yes | Allowed | |
| VOYB-96495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:19 PM | $5,340.97 | Accept | Yes | Yes | Allowed | |
| VOYB-96496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:43:44 PM | $2,418.72 | Accept | No | Yes | Allowed | |
| VOYB-96497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:14 PM | $478.33 | Accept | Yes | Yes | Allowed | |
| VOYB-96498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:44:32 PM | $62,138.81 | Accept | Yes | Yes | Allowed | |
| VOYB-96499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:20 PM | $200.83 | Accept | Yes | Yes | Allowed | |
| VOYB-96500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:45:48 PM | $57.43 | Accept | Yes | Yes | Allowed | |
| VOYB-96501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:10 PM | $4.61 | Accept | Yes | No | Allowed | |
| VOYB-96502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:13 PM | $0.71 | Accept | No | Yes | Allowed | |
| VOYB-96503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:14 PM | $4,164.50 | Accept | Yes | Yes | Allowed | |
| VOYB-96504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:25 PM | $2,307.61 | Accept | No | Yes | Allowed | |
| VOYB-96505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:46:36 PM | $79.77 | Accept | Yes | Yes | Allowed | |
| VOYB-96506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:05 PM | $1,557.72 | Accept | Yes | No | Allowed | |
| VOYB-96508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:18 PM | $2,852.16 | Accept | Yes | Yes | Allowed | |
| VOYB-96507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:18 PM | $35,453.37 | Accept | Yes | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-96509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:34 PM | $12,322.71 | Accept | Yes | No | Allowed | |
| VOYB-96510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:47:51 PM | $2,531.06 | Accept | Yes | Yes | Allowed | |
| VOYB-96511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:26 PM | $11,166.00 | Accept | Yes | No | Allowed | |
| VOYB-96512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:38 PM | $7,706.35 | Accept | Yes | No | Allowed | |
| VOYB-96513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:49 PM | $753.47 | Accept | Yes | No | Allowed | |
| VOYB-96514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:48:52 PM | $1,792.40 | Accept | Yes | No | Allowed | |
| VOYB-96515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:02 PM | $12,330.86 | Accept | Yes | Yes | Allowed | |
| VOYB-96516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:04 PM | $244.07 | Accept | No | Yes | Allowed | |
| VOYB-96518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:14 PM | $1,690.12 | Accept | Yes | No | Allowed | |
| VOYB-96517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:14 PM | $11,601.23 | Accept | No | Yes | Allowed | |
| VOYB-96519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:49:47 PM | $10,276.62 | Accept | Yes | No | Allowed | |
| VOYB-96520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:23 PM | $500.70 | Accept | Yes | No | Allowed | |
| VOYB-96521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:39 PM | $64.94 | Accept | Yes | Yes | Allowed | |
| VOYB-96522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:50:41 PM | $3,349.52 | Accept | No | No | Allowed | |
| VOYB-96523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:12 PM | $16,347.64 | Accept | No | Yes | Allowed | |
| VOYB-96524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:51:52 PM | $27,028.85 | Accept | No | Yes | Allowed | |
| VOYB-96525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:34 PM | $19,201.91 | Accept | No | No | Allowed | |
| VOYB-96526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:39 PM | $828.95 | Accept | Yes | Yes | Allowed | |
| VOYB-96527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:54 PM | $926.96 | Accept | No | Yes | Allowed | |
| VOYB-96528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:53:28 PM | $5,448.07 | Accept | Yes | Yes | Allowed | |
| VOYB-96529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:09 PM | $3,476.02 | Accept | Yes | Yes | Allowed | |
| VOYB-96530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:28 PM | $813.30 | Accept | Yes | Yes | Allowed | |
| VOYB-96531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:54:30 PM | $3.10 | Accept | Yes | Yes | Allowed | |
| VOYB-96532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:23 PM | $464.76 | Accept | Yes | Yes | Allowed | |
| VOYB-96533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:34 PM | $11,490.48 | Accept | Yes | Yes | Allowed | |
| VOYB-96534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:55:50 PM | $594.60 | Accept | Yes | Yes | Allowed | |
| VOYB-96535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:02 PM | $1,753.08 | Accept | Yes | Yes | Allowed | |
| VOYB-96536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:56:46 PM | $8,427.88 | Accept | No | No | Allowed | |
| VOYB-96537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:19 PM | $11,266.77 | Accept | No | Yes | Allowed | |
| VOYB-96538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:22 PM | $5,618.02 | Accept | Yes | Yes | Allowed | |
| VOYB-96539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:23 PM | $88.99 | Accept | No | No | Allowed | |
| VOYB-96540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:57:38 PM | $767.84 | Accept | No | No | Allowed | |
| VOYB-96541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:02 PM | $1,477.85 | Accept | Yes | Yes | Allowed | |
| VOYB-96542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:14 PM | $876.56 | Accept | Yes | No | Allowed | |
| VOYB-96543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:02 PM | $1,486.58 | Accept | Yes | Yes | Allowed | |
| VOYB-96544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:59:25 PM | $3.48 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1199 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:04 PM | $420.87 | Accept | No | No | Allowed |
| VOYB-96546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:06 PM | $33,486.63 | Accept | No | Yes | Allowed |
| VOYB-96547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:00:11 PM | $120.23 | Accept | Yes | No | Allowed |
| VOYB-96548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:47 PM | $1,691.88 | Accept | No | No | Allowed |
| VOYB-96549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:02:58 PM | $49,735.53 | Accept | Yes | Yes | Allowed |
| VOYB-96550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:16 PM | $73,138.39 | Accept | No | Yes | Allowed |
| VOYB-96551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:19 PM | $66.48 | Accept | Yes | No | Allowed |
| VOYB-96552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:03:55 PM | $12,784.01 | Accept | Yes | Yes | Allowed |
| VOYB-96553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:03 PM | $2,503.92 | Accept | No | No | Allowed |
| VOYB-96554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:05 PM | $12,901.77 | Accept | Yes | Yes | Allowed |
| VOYB-96555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:04:26 PM | $439.33 | Accept | Yes | No | Allowed |
| VOYB-96556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:10 PM | $632.84 | Accept | Yes | Yes | Allowed |
| VOYB-96557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:41 PM | $100,789.65 | Accept | Yes | Yes | Allowed |
| VOYB-96558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:05:48 PM | $29.70 | Accept | Yes | No | Allowed |
| VOYB-96560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:44 PM | $19,197.91 | Accept | Yes | Yes | Allowed |
| VOYB-96559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:06:45 PM | $85.33 | Accept | Yes | Yes | Allowed |
| VOYB-96561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:07:08 PM | $1,016.81 | Accept | No | No | Allowed |
| VOYB-96562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:24 PM | $4,341.43 | Accept | Yes | Yes | Allowed |
| VOYB-96563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:27 PM | $4,024.37 | Accept | Yes | Yes | Allowed |
| VOYB-96564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:42 PM | $134.36 | Accept | Yes | Yes | Allowed |
| VOYB-96565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:08:45 PM | $577.23 | Accept | Yes | No | Allowed |
| VOYB-96566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:00 PM | $809.28 | Accept | Yes | Yes | Allowed |
| VOYB-96567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:09:40 PM | $17,614.81 | Accept | Yes | No | Allowed |
| VOYB-96568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:22 PM | $1,582.90 | Accept | Yes | Yes | Allowed |
| VOYB-96569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:50 PM | $824.08 | Accept | Yes | No | Allowed |
| VOYB-96570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:06 PM | $146.33 | Accept | No | No | Allowed |
| VOYB-96571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:12 PM | $2,388.84 | Accept | No | Yes | Allowed |
| VOYB-96572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:14 PM | $3,447.89 | Accept | Yes | No | Allowed |
| VOYB-96573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:11:24 PM | $314.15 | Accept | Yes | No | Allowed |
| VOYB-96574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:14 PM | $957.68 | Accept | No | No | Allowed |
| VOYB-96575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:12:20 PM | $1,030.85 | Accept | Yes | Yes | Allowed |
| VOYB-96576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:26 PM | $1,258.55 | Accept | Yes | Yes | Allowed |
| VOYB-96577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:49 PM | $145.20 | Accept | No | Yes | Allowed |
| VOYB-96578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:14:59 PM | $51,103.85 | Accept | Yes | No | Allowed |
| VOYB-96579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:00 PM | $555.14 | Accept | No | No | Allowed |
| VOYB-96580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:32 PM | $3,624.20 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1200 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-96581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:15:51 PM | $3,930.28 | Reject | Yes | Yes | Allowed |
| VOYB-96583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:33 PM | $4,081.22 | Accept | Yes | Yes | Allowed |
| VOYB-96584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:42 PM | $252.84 | Accept | Yes | No | Allowed |
| VOYB-96585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:54 PM | $1,480.35 | Accept | Yes | Yes | Allowed |
| VOYB-96586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:17:56 PM | $22,793.38 | Accept | No | Yes | Allowed |
| VOYB-96587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:03 PM | $2,852.37 | Accept | Yes | Yes | Allowed |
| VOYB-96588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:18:13 PM | $574.33 | Accept | Yes | No | Allowed |
| VOYB-96589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:05 PM | $9,941.22 | Accept | No | No | Allowed |
| VOYB-96590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:19:26 PM | $1,232.53 | Accept | Yes | Yes | Allowed |
| VOYB-96591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:03 PM | $102.29 | Accept | Yes | Yes | Allowed |
| VOYB-96592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:09 PM | $1.31 | Accept | No | No | Allowed |
| VOYB-96593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:15 PM | $161.11 | Accept | Yes | Yes | Allowed |
| VOYB-96594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:34 PM | $3,261.57 | Accept | Yes | Yes | Allowed |
| VOYB-96596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:51 PM | $999.45 | Accept | No | No | Allowed |
| VOYB-96597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:06 PM | $1,855.34 | Accept | Yes | No | Allowed |
| VOYB-96598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:21:35 PM | $123.16 | Accept | Yes | No | Allowed |
| VOYB-96599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:06 PM | $193.57 | Accept | Yes | Yes | Allowed |
| VOYB-96600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:29 PM | $5,244.30 | Accept | No | Yes | Allowed |
| VOYB-96601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:35 PM | $105.27 | Accept | No | No | Allowed |
| VOYB-96602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:43 PM | $2,255.26 | Accept | Yes | Yes | Allowed |
| VOYB-96603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:22:49 PM | $1,491.96 | Accept | Yes | Yes | Allowed |
| VOYB-96604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:14 PM | $3,339.82 | Accept | Yes | Yes | Allowed |
| VOYB-96605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:18 PM | $982.66 | Accept | Yes | Yes | Allowed |
| VOYB-96606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:30 PM | $75.04 | Reject | Yes | Yes | Allowed |
| VOYB-96607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:39 PM | $473.90 | Accept | Yes | Yes | Allowed |
| VOYB-96608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:23:51 PM | $1,008.57 | Accept | Yes | Yes | Allowed |
| VOYB-96609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:12 PM | $2,417.25 | Accept | Yes | Yes | Allowed |
| VOYB-96610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:24:58 PM | $4,449.16 | Accept | No | No | Allowed |
| VOYB-96611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:28 PM | $18,579.35 | Reject | Yes | Yes | Allowed |
| VOYB-96612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:25:45 PM | $424.64 | Accept | Yes | No | Allowed |
| VOYB-96613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:00 PM | $5.52 | Accept | No | No | Allowed |
| VOYB-96614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:06 PM | $23,042.18 | Accept | Yes | Yes | Allowed |
| VOYB-96615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:26:19 PM | $4,150.53 | Accept | No | No | Allowed |
| VOYB-96616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:44 PM | $911.89 | Accept | Yes | Yes | Allowed |
| VOYB-96617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:27:50 PM | $247.89 | Accept | No | No | Allowed |
| VOYB-96618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:13 PM | $1.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1201 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-96620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:24 PM | $12,296.86 | Accept | Yes | No | Allowed | |
| VOYB-96619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:24 PM | $107,820.53 | Accept | No | Yes | Allowed | |
| VOYB-96621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:31 PM | $1,384.36 | Accept | No | No | Allowed | |
| VOYB-96622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:37 PM | $6,769.73 | Accept | No | No | Allowed | |
| VOYB-96623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:49 PM | $6.05 | Reject | Yes | Yes | Allowed | |
| VOYB-96624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:28:52 PM | $1,196.30 | Accept | No | Yes | Allowed | |
| VOYB-96625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:07 PM | $911.22 | Accept | Yes | No | Allowed | |
| VOYB-96626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:22 PM | $82.71 | Accept | Yes | No | Allowed | |
| VOYB-96627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:29:46 PM | $6,487.76 | Accept | No | Yes | Allowed | |
| VOYB-96628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:47 PM | $4,638.70 | Accept | No | No | Allowed | |
| VOYB-96629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:30:50 PM | $221.00 | Accept | Yes | No | Allowed | |
| VOYB-96630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:16 PM | $1,150.13 | Accept | Yes | Yes | Allowed | |
| VOYB-96631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:38 PM | $18,257.20 | Accept | No | Yes | Allowed | |
| VOYB-96632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:31:54 PM | $527.50 | Accept | Yes | No | Allowed | |
| VOYB-96633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:40 PM | $4,819.83 | Accept | No | Yes | Allowed | |
| VOYB-96634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:48 PM | $62.14 | Accept | Yes | Yes | Allowed | |
| VOYB-96635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:32:52 PM | $1.26 | Accept | Yes | Yes | Allowed | |
| VOYB-96636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:11 PM | $11,700.09 | Accept | Yes | Yes | Allowed | |
| VOYB-96637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:24 PM | $5,352.93 | Accept | No | No | Allowed | |
| VOYB-96638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:50 PM | $1,017.48 | Accept | Yes | No | Allowed | |
| VOYB-96639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:33:51 PM | $205.56 | Accept | No | Yes | Allowed | |
| VOYB-96640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:35:28 PM | $7,487.19 | Accept | Yes | Yes | Allowed | |
| VOYB-96641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:07 PM | $5,248.73 | Accept | Yes | Yes | Allowed | |
| VOYB-96642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:37 PM | $441.92 | Accept | No | No | Allowed | |
| VOYB-96643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:41 PM | $1,544.81 | Accept | Yes | Yes | Allowed | |
| VOYB-96644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:53 PM | $1,081.59 | Accept | No | No | Allowed | |
| VOYB-96645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:54 PM | $2,358.67 | Accept | Yes | No | Allowed | |
| VOYB-96646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:15 PM | $2,992.45 | Accept | No | No | Allowed | |
| VOYB-96647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:37:50 PM | $2,262.14 | Accept | Yes | No | Allowed | |
| VOYB-96648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:07 PM | $2,153.21 | Accept | Yes | Yes | Allowed | |
| VOYB-96649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:10 PM | $3,742.30 | Accept | No | No | Allowed | |
| VOYB-96650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:18 PM | $12,006.98 | Accept | No | No | Allowed | |
| VOYB-96651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:21 PM | $5,908.66 | Accept | Yes | Yes | Allowed | |
| VOYB-96652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:31 PM | $1,603.53 | Accept | Yes | Yes | Allowed | |
| VOYB-96653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:40 PM | $63.79 | Accept | Yes | No | Allowed | |
| VOYB-96654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:50 PM | $2,156.31 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:51 PM | $3,106.17 | Accept | Yes | No | Allowed |
| VOYB-96656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:38:54 PM | $6,248.15 | Accept | Yes | Yes | Allowed |
| VOYB-96657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:41 PM | $77.83 | Accept | Yes | Yes | Allowed |
| VOYB-96658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:47 PM | $1,820.07 | Accept | Yes | Yes | Allowed |
| VOYB-96659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:39:54 PM | $10,880.40 | Accept | Yes | Yes | Allowed |
| VOYB-96660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:29 PM | $20,002.90 | Accept | Yes | Yes | Allowed |
| VOYB-96662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:10 PM | $997.53 | Accept | No | Yes | Allowed |
| VOYB-96663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:40 PM | $67.38 | Accept | No | No | Allowed |
| VOYB-96664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:41:43 PM | $9,799.22 | Accept | Yes | Yes | Allowed |
| VOYB-96665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:21 PM | $1,628.26 | Accept | Yes | Yes | Allowed |
| VOYB-96666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:21 PM | $66,608.87 | Accept | Yes | Yes | Allowed |
| VOYB-96667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:53 PM | $1,077.77 | Accept | Yes | Yes | Allowed |
| VOYB-96668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:42:58 PM | $618.50 | Accept | Yes | Yes | Allowed |
| VOYB-96669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:43:55 PM | $13.41 | Accept | No | No | Allowed |
| VOYB-96670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:05 PM | $2,870.55 | Accept | Yes | Yes | Allowed |
| VOYB-96671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:08 PM | $815.25 | Accept | Yes | Yes | Allowed |
| VOYB-96672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:44:08 PM | $10,617.24 | Accept | Yes | Yes | Allowed |
| VOYB-96673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:46:23 PM | $82.35 | Accept | Yes | Yes | Allowed |
| VOYB-96674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:37 PM | $249.88 | Accept | Yes | Yes | Allowed |
| VOYB-96675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:49 PM | $1,958.22 | Accept | Yes | No | Allowed |
| VOYB-96676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:47:54 PM | $54.91 | Accept | Yes | Yes | Allowed |
| VOYB-96677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:36 PM | $214.07 | Accept | Yes | Yes | Allowed |
| VOYB-96678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:45 PM | $5,619.37 | Accept | Yes | Yes | Allowed |
| VOYB-96679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:46 PM | $11,112.27 | Accept | No | Yes | Allowed |
| VOYB-96680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:59 PM | $2,864.88 | Accept | Yes | Yes | Allowed |
| VOYB-96681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:24 PM | $2,695.13 | Accept | Yes | Yes | Allowed |
| VOYB-96682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:49:54 PM | $21,013.76 | Accept | No | No | Allowed |
| VOYB-96683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:45 PM | $1,161.23 | Accept | Yes | No | Allowed |
| VOYB-96684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:48 PM | $12,079.06 | Accept | No | Yes | Allowed |
| VOYB-96685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:49 PM | $162.94 | Accept | No | No | Allowed |
| VOYB-96686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:50:58 PM | $1,474.46 | Accept | No | No | Allowed |
| VOYB-96687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:12 PM | $2,997.59 | Accept | Yes | Yes | Allowed |
| VOYB-96688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:51:24 PM | $78.46 | Accept | No | No | Allowed |
| VOYB-96689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:04 PM | $157.41 | Accept | Yes | Yes | Allowed |
| VOYB-96690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:22 PM | $506.21 | Accept | Yes | Yes | Allowed |
| VOYB-96692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:35 PM | $3,533.97 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1203 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:10 PM | $16,526.35 | Accept | Yes | Yes | Allowed |
| VOYB-96694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:17 PM | $1,564.40 | Accept | Yes | Yes | Allowed |
| VOYB-96695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:19 PM | $678.84 | Accept | Yes | Yes | Allowed |
| VOYB-96696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:23 PM | $1,840.39 | Accept | No | No | Allowed |
| VOYB-96697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:53:46 PM | $1,248.69 | Accept | Yes | No | Allowed |
| VOYB-96698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:37 PM | $15,860.21 | Accept | No | No | Allowed |
| VOYB-96699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:40 PM | $12,435.77 | Accept | No | No | Allowed |
| VOYB-96700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:43 PM | $14,194.50 | Accept | Yes | No | Allowed |
| VOYB-96701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:54:50 PM | $8,455.79 | Accept | Yes | Yes | Allowed |
| VOYB-96702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:44 PM | $1,247.13 | Accept | No | Yes | Allowed |
| VOYB-96703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:33 PM | $201.78 | Reject | Yes | No | Allowed |
| VOYB-96704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:56:43 PM | $1,279.35 | Accept | Yes | Yes | Allowed |
| VOYB-96705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:02 PM | $965.21 | Reject | Yes | Yes | Allowed |
| VOYB-96706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:02 PM | $1,041.91 | Accept | Yes | Yes | Allowed |
| VOYB-96707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:57:19 PM | $61,581.08 | Accept | No | No | Allowed |
| VOYB-96708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:02 PM | $2,462.48 | Accept | Yes | Yes | Allowed |
| VOYB-96709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:58:03 PM | $6,417.00 | Accept | No | No | Allowed |
| VOYB-96710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:17 PM | $555.04 | Accept | Yes | Yes | Allowed |
| VOYB-96711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:35 PM | $10,797.08 | Accept | Yes | Yes | Allowed |
| VOYB-96712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:43 PM | $6,383.36 | Accept | No | No | Allowed |
| VOYB-96713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:59:48 PM | $57,270.09 | Accept | No | Yes | Allowed |
| VOYB-96714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:11 PM | $45.39 | Accept | No | No | Allowed |
| VOYB-96715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:14 PM | $318.50 | Accept | Yes | No | Allowed |
| VOYB-96716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:00:42 PM | $109,653.42 | Accept | Yes | Yes | Allowed |
| VOYB-96717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:05 PM | $1,653.47 | Accept | Yes | Yes | Allowed |
| VOYB-96718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:20 PM | $46,485.77 | Accept | Yes | Yes | Allowed |
| VOYB-96719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:23 PM | $420.35 | Accept | Yes | Yes | Allowed |
| VOYB-96720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:01:47 PM | $201.19 | Accept | Yes | No | Allowed |
| VOYB-96721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:16 PM | $16,526.63 | Accept | Yes | Yes | Allowed |
| VOYB-96722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:02:21 PM | $366.38 | Accept | Yes | Yes | Allowed |
| VOYB-96723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:00 PM | $36.54 | Accept | Yes | Yes | Allowed |
| VOYB-96724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:03:34 PM | $701.21 | Accept | Yes | No | Allowed |
| VOYB-96725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:37 PM | $4,403.28 | Accept | Yes | Yes | Allowed |
| VOYB-96726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:37 PM | $12,381.22 | Accept | Yes | No | Allowed |
| VOYB-96727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:47 PM | $35.54 | Accept | No | Yes | Allowed |
| VOYB-96728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:07 PM | $562.48 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1204 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:14 PM | $3,935.26 | Accept | Yes | Yes | Allowed |
| VOYB-96730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:26 PM | $2,182.05 | Reject | No | No | Allowed |
| VOYB-96731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:27 PM | $106.16 | Accept | No | No | Allowed |
| VOYB-96732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:34 PM | $4,340.98 | Accept | Yes | No | Allowed |
| VOYB-96733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:05:39 PM | $124.55 | Accept | No | Yes | Allowed |
| VOYB-96734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:06:00 PM | $6.40 | Accept | Yes | No | Allowed |
| VOYB-96735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:07:24 PM | $105.14 | Reject | No | No | Allowed |
| VOYB-96736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:06 PM | $54.12 | Accept | No | No | Allowed |
| VOYB-96737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:30 PM | $2,952.95 | Accept | Yes | No | Allowed |
| VOYB-96738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:08:37 PM | $367.07 | Accept | No | Yes | Allowed |
| VOYB-96739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:34 PM | $1,101.67 | Accept | No | No | Allowed |
| VOYB-96740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:10:50 PM | $413.80 | Accept | Yes | Yes | Allowed |
| VOYB-96741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:11 PM | $306.62 | Accept | Yes | Yes | Allowed |
| VOYB-96742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:02 PM | $3,612.72 | Accept | Yes | Yes | Allowed |
| VOYB-96743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:06 PM | $414.89 | Accept | No | No | Allowed |
| VOYB-96744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:32 PM | $1,231.73 | Accept | Yes | Yes | Allowed |
| VOYB-96745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:36 PM | $17,005.23 | Accept | No | No | Allowed |
| VOYB-96746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:12:38 PM | $11,126.63 | Accept | No | No | Allowed |
| VOYB-96747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:37 PM | $4,559.51 | Accept | Yes | Yes | Allowed |
| VOYB-96749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:41 PM | $98,978.22 | Accept | No | No | Allowed |
| VOYB-96750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:01 PM | $544.42 | Accept | Yes | No | Allowed |
| VOYB-96751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:13 PM | $13,342.50 | Accept | Yes | No | Allowed |
| VOYB-96752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:20 PM | $22.67 | Accept | Yes | Yes | Allowed |
| VOYB-96753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:21 PM | $36,624.99 | Accept | No | Yes | Allowed |
| VOYB-96754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:14:27 PM | $372.77 | Accept | No | No | Allowed |
| VOYB-96755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:20 PM | $2,238.99 | Accept | Yes | Yes | Allowed |
| VOYB-96756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:23 PM | $603.11 | Reject | No | No | Allowed |
| VOYB-96757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:47 PM | $63.42 | Accept | Yes | Yes | Allowed |
| VOYB-96758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:15:53 PM | $284.59 | Accept | Yes | Yes | Allowed |
| VOYB-96759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:46 PM | $401.91 | Accept | Yes | Yes | Allowed |
| VOYB-96760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:16:53 PM | $1,000.61 | Accept | Yes | No | Allowed |
| VOYB-96761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:13 PM | $253.63 | Accept | Yes | No | Allowed |
| VOYB-96762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:18 PM | $173.46 | Accept | Yes | Yes | Allowed |
| VOYB-96763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:24 PM | $54.74 | Accept | Yes | No | Allowed |
| VOYB-96764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:25 PM | $1,418.97 | Accept | Yes | No | Allowed |
| VOYB-96765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:34 PM | $2,808.38 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-96766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:39 PM | $525.93 | Accept | Yes | No | Allowed |
| VOYB-96767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:47 PM | $151.28 | Accept | No | No | Allowed |
| VOYB-96768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:17:48 PM | $174.86 | Accept | Yes | Yes | Allowed |
| VOYB-96769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:18:50 PM | $434.80 | Accept | Yes | Yes | Allowed |
| VOYB-96770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:20 PM | $19.51 | Accept | Yes | Yes | Allowed |
| VOYB-96771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:42 PM | $596.04 | Accept | Yes | No | Allowed |
| VOYB-96773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:44 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-96772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:44 PM | $3,676.95 | Accept | Yes | No | Allowed |
| VOYB-96774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:45 PM | $11,772.70 | Accept | Yes | Yes | Allowed |
| VOYB-96775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:47 PM | $38,472.79 | Accept | Yes | Yes | Allowed |
| VOYB-96776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:49 PM | $943.62 | Accept | No | No | Allowed |
| VOYB-96777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:50 PM | $4,378.18 | Accept | No | No | Allowed |
| VOYB-96778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:52 PM | $676.15 | Reject | Yes | Yes | Allowed |
| VOYB-96779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:57 PM | $419.46 | Accept | Yes | Yes | Allowed |
| VOYB-96780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:19:57 PM | $638.87 | Accept | No | Yes | Allowed |
| VOYB-96781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:02 PM | $734.21 | Accept | Yes | Yes | Allowed |
| VOYB-96782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:23 PM | $73.56 | Accept | Yes | No | Allowed |
| VOYB-96783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:40 PM | $456.58 | Accept | Yes | Yes | Allowed |
| VOYB-96784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:20:59 PM | $4,784.68 | Accept | Yes | Yes | Allowed |
| VOYB-96785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:36 PM | $2,316.02 | Accept | Yes | Yes | Allowed |
| VOYB-96786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:21:37 PM | $5,649.71 | Accept | No | No | Allowed |
| VOYB-96787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:10 PM | $729.30 | Accept | No | No | Allowed |
| VOYB-96788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:20 PM | $5,576.78 | Accept | Yes | Yes | Allowed |
| VOYB-96789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:22:55 PM | $1,578.69 | Accept | Yes | Yes | Allowed |
| VOYB-96790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:01 PM | $23.14 | Accept | Yes | Yes | Allowed |
| VOYB-96791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:10 PM | $786.56 | Accept | Yes | No | Allowed |
| VOYB-96792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:15 PM | $539.09 | Accept | Yes | No | Allowed |
| VOYB-96793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:23:51 PM | $270.78 | Accept | Yes | Yes | Allowed |
| VOYB-96794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:40 PM | $916.95 | Accept | No | Yes | Allowed |
| VOYB-96795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:24:41 PM | $1,071.96 | Accept | Yes | No | Allowed |
| VOYB-96796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:13 PM | $875.40 | Accept | Yes | No | Allowed |
| VOYB-96797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:21 PM | $677.36 | Accept | Yes | Yes | Allowed |
| VOYB-96798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:43 PM | $219.13 | Accept | Yes | Yes | Allowed |
| VOYB-96799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:01 PM | $1,597.47 | Accept | No | No | Allowed |
| VOYB-96800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:26:50 PM | $106.48 | Accept | No | Yes | Allowed |
| VOYB-96801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:27:04 PM | $328.94 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-96802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:34 PM | $55,525.47 | Accept | Yes | No | Allowed | |
| VOYB-96803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:28:59 PM | $1,014.95 | Accept | Yes | Yes | Allowed | |
| VOYB-96804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:03 PM | $3,524.04 | Accept | No | Yes | Allowed | |
| VOYB-96805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:05 PM | $2,685.22 | Accept | No | Yes | Allowed | |
| VOYB-96806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:06 PM | $1,453.91 | Accept | Yes | Yes | Allowed | |
| VOYB-96807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:29 PM | $365.72 | Accept | No | No | Allowed | |
| VOYB-96808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:43 PM | $5,030.14 | Accept | No | No | Allowed | |
| VOYB-96809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:30:44 PM | $4.89 | Accept | Yes | Yes | Allowed | |
| VOYB-96810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:31:41 PM | $695.06 | Accept | Yes | No | Allowed | |
| VOYB-96811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:32:22 PM | $2,354.12 | Accept | Yes | Yes | Allowed | |
| VOYB-96812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:19 PM | $1,625.53 | Accept | Yes | No | Allowed | |
| VOYB-96813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:21 PM | $40,466.29 | Accept | Yes | Yes | Allowed | |
| VOYB-96814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:33:40 PM | $2,540.40 | Accept | Yes | No | Allowed | |
| VOYB-96815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:05 PM | $657.51 | Accept | No | No | Allowed | |
| VOYB-96816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:16 PM | $1,999.10 | Accept | Yes | Yes | Allowed | |
| VOYB-96817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:24 PM | $36.60 | Accept | No | Yes | Allowed | |
| VOYB-96818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:25 PM | $11,700.32 | Accept | No | Yes | Allowed | |
| VOYB-96819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:34:39 PM | $396.48 | Accept | Yes | No | Allowed | |
| VOYB-96820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:35:31 PM | $13,588.22 | Accept | Yes | Yes | Allowed | |
| VOYB-96821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:36:17 PM | $12,141.53 | Accept | No | Yes | Allowed | |
| VOYB-96823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:38 PM | $78.54 | Accept | No | No | Allowed | |
| VOYB-96824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:49 PM | $214,487.65 | Accept | Yes | Yes | Allowed | |
| VOYB-96825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:59 PM | $26,034.34 | Accept | Yes | Yes | Allowed | |
| VOYB-96827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:23 PM | $208.92 | Accept | Yes | Yes | Allowed | |
| VOYB-96826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:23 PM | $1,157.54 | Accept | Yes | No | Allowed | |
| VOYB-96828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:34 PM | $1,960.17 | Accept | No | No | Allowed | |
| VOYB-96829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:47 PM | $50.22 | Accept | Yes | Yes | Allowed | |
| VOYB-96830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:38:59 PM | $5,268.67 | Accept | Yes | No | Allowed | |
| VOYB-96831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:08 PM | $256.55 | Accept | Yes | No | Allowed | |
| VOYB-96832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:39:17 PM | $1,580.42 | Accept | No | No | Allowed | |
| VOYB-96833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:40:36 PM | $1,980.72 | Accept | No | No | Allowed | |
| VOYB-96834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:15 PM | $8.29 | Accept | No | No | Allowed | |
| VOYB-96835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:41:49 PM | $3,270.00 | Accept | No | No | Allowed | |
| VOYB-96836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:00 PM | $408.45 | Accept | Yes | Yes | Allowed | |
| VOYB-96837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:41 PM | $12,488.70 | Accept | Yes | Yes | Allowed | |
| VOYB-96838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:42:49 PM | $44.07 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1207 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:02 PM | $27,226.52 | Accept | Yes | Yes | Allowed |
| VOYB-96840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:43:48 PM | $33.29 | Accept | No | No | Allowed |
| VOYB-96841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:44:59 PM | $189.62 | Accept | Yes | Yes | Allowed |
| VOYB-96842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:45:51 PM | $15,869.00 | Accept | No | Yes | Allowed |
| VOYB-96843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:33 PM | $5,174.23 | Accept | Yes | Yes | Allowed |
| VOYB-96844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:38 PM | $547.06 | Accept | Yes | Yes | Allowed |
| VOYB-96845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:46:52 PM | $2,494.23 | Accept | Yes | Yes | Allowed |
| VOYB-96846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:01 PM | $18,269.69 | Accept | Yes | Yes | Allowed |
| VOYB-96847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:18 PM | $1,545.22 | Accept | No | No | Allowed |
| VOYB-96848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:47:20 PM | $8,487.13 | Accept | Yes | Yes | Allowed |
| VOYB-96849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:48:25 PM | $1,462.56 | Accept | Yes | No | Allowed |
| VOYB-96850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:02 PM | $3,405.60 | Accept | Yes | Yes | Allowed |
| VOYB-96851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:12 PM | $1,103.02 | Accept | Yes | No | Allowed |
| VOYB-96852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:19 PM | $6,297.36 | Accept | No | No | Allowed |
| VOYB-96853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:35 PM | $54.65 | Accept | No | No | Allowed |
| VOYB-96854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:44 PM | $2,495.02 | Accept | Yes | Yes | Allowed |
| VOYB-96855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:49:46 PM | $76.78 | Accept | Yes | No | Allowed |
| VOYB-96856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:20 PM | $2,612.27 | Accept | No | No | Allowed |
| VOYB-96857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:33 PM | $33,268.16 | Accept | No | No | Allowed |
| VOYB-96858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:34 PM | $2,975.19 | Accept | Yes | Yes | Allowed |
| VOYB-96859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:42 PM | $65.20 | Accept | Yes | Yes | Allowed |
| VOYB-96860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:50:47 PM | $2,486.84 | Accept | Yes | No | Allowed |
| VOYB-96861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:09 PM | $17,527.20 | Accept | Yes | Yes | Allowed |
| VOYB-96862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:17 PM | $1,061.58 | Accept | Yes | Yes | Allowed |
| VOYB-96863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:31 PM | $9,952.58 | Accept | Yes | Yes | Allowed |
| VOYB-96864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:47 PM | $2,992.83 | Accept | No | Yes | Allowed |
| VOYB-96865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:51:59 PM | $69.32 | Accept | No | Yes | Allowed |
| VOYB-96866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:19 PM | $1,461.06 | Accept | No | Yes | Allowed |
| VOYB-96867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:25 PM | $414.44 | Accept | Yes | Yes | Allowed |
| VOYB-96868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:31 PM | $8,730.02 | Accept | No | No | Allowed |
| VOYB-96869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:41 PM | $1,388.69 | Accept | Yes | Yes | Allowed |
| VOYB-96870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:52:49 PM | $123.43 | Accept | Yes | No | Allowed |
| VOYB-96871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:13 PM | $11,172.87 | Accept | No | Yes | Allowed |
| VOYB-96872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:28 PM | $7,261.84 | Accept | Yes | Yes | Allowed |
| VOYB-96873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:52 PM | $2,645.68 | Accept | No | Yes | Allowed |
| VOYB-96874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:53:59 PM | $1,239.78 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1208 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-96875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:54:20 PM | $502.92 | Accept | Yes | Yes | Allowed |
| VOYB-96876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:02 PM | $114.34 | Accept | Yes | Yes | Allowed |
| VOYB-96877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:14 PM | $1,512.87 | Accept | Yes | No | Allowed |
| VOYB-96878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:55:22 PM | $23,398.86 | Accept | No | Yes | Allowed |
| VOYB-96879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:05 PM | $228.62 | Accept | Yes | Yes | Allowed |
| VOYB-96880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:18 PM | $3,848.92 | Accept | No | No | Allowed |
| VOYB-96881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:22 PM | $30,826.98 | Accept | Yes | Yes | Allowed |
| VOYB-96882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:26 PM | $869.67 | Accept | No | No | Allowed |
| VOYB-96883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:34 PM | $4,604.91 | Accept | Yes | Yes | Allowed |
| VOYB-96884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:56:59 PM | $1,689.13 | Accept | Yes | Yes | Allowed |
| VOYB-96885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:57:05 PM | $1,572.41 | Accept | Yes | Yes | Allowed |
| VOYB-96886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:24 PM | $313.33 | Accept | Yes | No | Allowed |
| VOYB-96887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:28 PM | $544.76 | Accept | Yes | No | Allowed |
| VOYB-96888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:35 PM | $38.98 | Accept | No | No | Allowed |
| VOYB-96889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:54 PM | $1,867.89 | Accept | Yes | Yes | Allowed |
| VOYB-96890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:58:55 PM | $529.04 | Reject | Yes | Yes | Allowed |
| VOYB-96891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:59:45 PM | $10,327.87 | Accept | No | No | Allowed |
| VOYB-96892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:05 PM | $3,300.74 | Accept | Yes | Yes | Allowed |
| VOYB-96893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:11 PM | $16,861.36 | Accept | Yes | Yes | Allowed |
| VOYB-96894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:16 PM | $4,443.58 | Accept | Yes | No | Allowed |
| VOYB-96895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:29 PM | $5,612.96 | Accept | Yes | No | Allowed |
| VOYB-96896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:00:43 PM | $20,944.96 | Accept | Yes | No | Allowed |
| VOYB-96897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:17 PM | $178.30 | Accept | Yes | Yes | Allowed |
| VOYB-96898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:25 PM | $3,131.53 | Accept | Yes | Yes | Allowed |
| VOYB-96899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:32 PM | $10,896.39 | Accept | Yes | No | Allowed |
| VOYB-96900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:45 PM | $1,238.87 | Accept | Yes | Yes | Allowed |
| VOYB-96901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:57 PM | $5,879.20 | Accept | No | No | Allowed |
| VOYB-96902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:24 PM | $120.42 | Accept | Yes | No | Allowed |
| VOYB-96903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:53 PM | $5,401.29 | Accept | No | No | Allowed |
| VOYB-96904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:03:54 PM | $345.78 | Accept | Yes | Yes | Allowed |
| VOYB-96905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:39 PM | $703.26 | Accept | Yes | Yes | Allowed |
| VOYB-96906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:04:48 PM | $3,594.82 | Accept | No | No | Allowed |
| VOYB-96907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:24 PM | $1,323.10 | Accept | Yes | Yes | Allowed |
| VOYB-96908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:05:50 PM | $304.17 | Accept | Yes | No | Allowed |
| VOYB-96909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:06:07 PM | $110,471.02 | Accept | Yes | Yes | Allowed |
| VOYB-96910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:06 PM | $5,298.34 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1209 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:12 PM | $64,188.03 | Accept | No | No | Allowed |
| VOYB-96912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:20 PM | $78,332.57 | Accept | No | Yes | Allowed |
| VOYB-96913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:07:45 PM | $174.58 | Accept | No | Yes | Allowed |
| VOYB-96914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:08:11 PM | $31,081.85 | Accept | Yes | No | Allowed |
| VOYB-96915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:08:13 PM | $31,499.55 | Accept | No | Yes | Allowed |
| VOYB-96916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:08:59 PM | $461.14 | Accept | Yes | Yes | Allowed |
| VOYB-96917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:39 PM | $2,510.83 | Accept | Yes | No | Allowed |
| VOYB-96918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:45 PM | $25.32 | Reject | Yes | Yes | Allowed |
| VOYB-96919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:09:56 PM | $330.37 | Accept | Yes | No | Allowed |
| VOYB-96920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:05 PM | $306.87 | Accept | Yes | Yes | Allowed |
| VOYB-96921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:13 PM | $127.62 | Reject | No | Yes | Allowed |
| VOYB-96922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:38 PM | $224.05 | Accept | Yes | Yes | Allowed |
| VOYB-96923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:57 PM | $817.13 | Accept | Yes | Yes | Allowed |
| VOYB-96924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:10:57 PM | $2,417.08 | Accept | No | Yes | Allowed |
| VOYB-96926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:04 PM | $63.25 | Accept | No | No | Allowed |
| VOYB-96925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:04 PM | $8,675.56 | Accept | Yes | Yes | Allowed |
| VOYB-96927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:25 PM | $221.02 | Accept | No | Yes | Allowed |
| VOYB-96928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:28 PM | $506.96 | Accept | Yes | Yes | Allowed |
| VOYB-96929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:11:31 PM | $2,107.73 | Accept | No | No | Allowed |
| VOYB-96930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:20 PM | $105.15 | Accept | Yes | Yes | Allowed |
| VOYB-96931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:46 PM | $3,073.72 | Accept | Yes | Yes | Allowed |
| VOYB-96932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:12:59 PM | $1,959.45 | Accept | No | Yes | Allowed |
| VOYB-96933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:41 PM | $660.22 | Accept | Yes | Yes | Allowed |
| VOYB-96934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:13:58 PM | $1,233.23 | Accept | No | No | Allowed |
| VOYB-96935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:14:03 PM | $131.78 | Accept | Yes | Yes | Allowed |
| VOYB-96936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:14:17 PM | $2,086.35 | Accept | Yes | Yes | Allowed |
| VOYB-96937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:14:29 PM | $14,491.96 | Accept | Yes | Yes | Allowed |
| VOYB-96938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:14:41 PM | $1,492.34 | Accept | No | No | Allowed |
| VOYB-96939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:14:55 PM | $823.28 | Accept | Yes | No | Allowed |
| VOYB-96940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:15:37 PM | $3,382.63 | Accept | Yes | Yes | Allowed |
| VOYB-96941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:06 PM | $1,165.15 | Accept | No | No | Allowed |
| VOYB-96942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:43 PM | $793.07 | Accept | Yes | No | Allowed |
| VOYB-96943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:16:57 PM | $107.25 | Accept | Yes | Yes | Allowed |
| VOYB-96944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:10 PM | $49.17 | Accept | Yes | Yes | Allowed |
| VOYB-96945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:17:23 PM | $5,271.17 | Accept | No | No | Allowed |
| VOYB-96946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:37 PM | $1,034.62 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1210 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-96947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:18:51 PM | $208.27 | Accept | No | Yes | Allowed |
| VOYB-96948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:37 PM | $3,251.67 | Reject | No | Yes | Allowed |
| VOYB-96949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:19:59 PM | $214.84 | Accept | Yes | No | Allowed |
| VOYB-96950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:20:08 PM | $25,370.11 | Accept | Yes | Yes | Allowed |
| VOYB-96951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:22 PM | $27,959.48 | Accept | No | Yes | Allowed |
| VOYB-96952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:31 PM | $40,544.00 | Accept | Yes | No | Allowed |
| VOYB-96953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:13 PM | $3,189.89 | Accept | No | No | Allowed |
| VOYB-96954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:28 PM | $160.66 | Accept | No | Yes | Allowed |
| VOYB-96955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:39 PM | $14,593.85 | Accept | No | No | Allowed |
| VOYB-96956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:22:47 PM | $145.62 | Accept | Yes | Yes | Allowed |
| VOYB-96957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:10 PM | $2,968.07 | Accept | No | No | Allowed |
| VOYB-96958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:18 PM | $1,650.32 | Accept | No | Yes | Allowed |
| VOYB-96959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:19 PM | $3,541.87 | Accept | Yes | No | Allowed |
| VOYB-96960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:23:54 PM | $546.20 | Accept | Yes | Yes | Allowed |
| VOYB-96961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:02 PM | $26,806.59 | Accept | Yes | Yes | Allowed |
| VOYB-96962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:15 PM | $249.83 | Accept | Yes | Yes | Allowed |
| VOYB-96963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:27 PM | $1,384.49 | Reject | No | No | Allowed |
| VOYB-96964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:49 PM | $5,911.55 | Accept | Yes | No | Allowed |
| VOYB-96965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:11 PM | $272.67 | Accept | Yes | Yes | Allowed |
| VOYB-96966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:18 PM | $118.36 | Accept | No | No | Allowed |
| VOYB-96967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:20 PM | $6,608.48 | Accept | Yes | Yes | Allowed |
| VOYB-96968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:54 PM | $71.57 | Accept | Yes | Yes | Allowed |
| VOYB-96969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:32 PM | $905.84 | Accept | No | No | Allowed |
| VOYB-96970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:29:55 PM | $1,390.69 | Accept | Yes | Yes | Allowed |
| VOYB-96971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:10 PM | $354.08 | Accept | No | No | Allowed |
| VOYB-96972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:23 PM | $41,465.75 | Accept | Yes | No | Allowed |
| VOYB-96973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:39 PM | $1,095.41 | Accept | Yes | No | Allowed |
| VOYB-96974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:30:50 PM | $198.44 | Accept | Yes | Yes | Allowed |
| VOYB-96975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:31:30 PM | $7,131.77 | Accept | Yes | Yes | Allowed |
| VOYB-96976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:01 PM | $2,286.84 | Accept | Yes | Yes | Allowed |
| VOYB-96977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:32:22 PM | $2,496.91 | Accept | Yes | No | Allowed |
| VOYB-96978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:27 PM | $571.02 | Accept | Yes | No | Allowed |
| VOYB-96979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:33:36 PM | $457.36 | Reject | No | No | Allowed |
| VOYB-96980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:01 PM | $240.02 | Accept | No | No | Allowed |
| VOYB-96981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:38 PM | $4,098.29 | Accept | No | Yes | Allowed |
| VOYB-96982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:41 PM | $1,919.27 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1211 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-96983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:34:45 PM | $7,747.96 | Accept | No | Yes | Allowed |
| VOYB-96984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:10 PM | $92.93 | Accept | Yes | No | Allowed |
| VOYB-96985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:13 PM | $2,052.88 | Accept | No | No | Allowed |
| VOYB-96986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:35:24 PM | $1,131.94 | Accept | No | Yes | Allowed |
| VOYB-96987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:24 PM | $110.27 | Accept | Yes | Yes | Allowed |
| VOYB-96988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:35 PM | $17,019.40 | Accept | Yes | Yes | Allowed |
| VOYB-96989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:36:52 PM | $1,661.89 | Accept | No | No | Allowed |
| VOYB-96990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:37:51 PM | $106.75 | Accept | Yes | Yes | Allowed |
| VOYB-96991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:00 PM | $89.97 | Reject | Yes | Yes | Allowed |
| VOYB-96992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:12 PM | $28.57 | Accept | No | Yes | Allowed |
| VOYB-96993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:22 PM | $348.85 | Accept | No | Yes | Allowed |
| VOYB-96994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:25 PM | $2,510.00 | Accept | Yes | No | Allowed |
| VOYB-96995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:38:44 PM | $4.71 | Accept | No | No | Allowed |
| VOYB-96996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:22 PM | $18,625.82 | Accept | No | No | Allowed |
| VOYB-96998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:39 PM | $1,496.25 | Accept | Yes | No | Allowed |
| VOYB-96997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:39:39 PM | $23,872.60 | Accept | Yes | Yes | Allowed |
| VOYB-96999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:04 PM | $59.59 | Accept | No | Yes | Allowed |
| VOYB-97000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:15 PM | $711.37 | Accept | Yes | Yes | Allowed |
| VOYB-97001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:40:46 PM | $57.28 | Accept | No | Yes | Allowed |
| VOYB-97002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:04 PM | $5,383.02 | Accept | Yes | No | Allowed |
| VOYB-97003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:41:11 PM | $1,921.93 | Accept | Yes | Yes | Allowed |
| VOYB-97004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:24 PM | $7,384.48 | Accept | No | Yes | Allowed |
| VOYB-97005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:36 PM | $7,743.87 | Accept | No | Yes | Allowed |
| VOYB-97006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:46 PM | $186.28 | Accept | Yes | Yes | Allowed |
| VOYB-97007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:42:54 PM | $9,673.06 | Accept | Yes | No | Allowed |
| VOYB-97008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:31 PM | $79,105.06 | Accept | Yes | Yes | Allowed |
| VOYB-97009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:48 PM | $262.87 | Accept | Yes | Yes | Allowed |
| VOYB-97010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:48 PM | $2,343.46 | Accept | No | No | Allowed |
| VOYB-97011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:02 PM | $826.20 | Accept | Yes | No | Allowed |
| VOYB-97012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:44:09 PM | $18,823.45 | Accept | No | Yes | Allowed |
| VOYB-97013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:10 PM | $14,615.08 | Accept | Yes | No | Allowed |
| VOYB-97015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:57 PM | $8,798.19 | Accept | Yes | Yes | Allowed |
| VOYB-97016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:46:40 PM | $424.52 | Accept | Yes | Yes | Allowed |
| VOYB-97017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:47:20 PM | $4,768.87 | Accept | Yes | Yes | Allowed |
| VOYB-97018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:16 PM | $1,139.77 | Accept | No | No | Allowed |
| VOYB-97019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:48:23 PM | $627.69 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-97020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:02 PM | $15,213.49 | Reject | No | No | Allowed | |
| VOYB-97021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:06 PM | $26,573.93 | Accept | No | Yes | Allowed | |
| VOYB-97022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:32 PM | $1,030.24 | Accept | Yes | Yes | Allowed | |
| VOYB-97023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:49:44 PM | $1,246.61 | Accept | Yes | Yes | Allowed | |
| VOYB-97024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:50:07 PM | $1,662.57 | Accept | Yes | Yes | Allowed | |
| VOYB-97025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:35 PM | $539.32 | Accept | No | No | Allowed | |
| VOYB-97026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:51:56 PM | $129.97 | Accept | No | No | Allowed | |
| VOYB-97027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:34 PM | $1,867.69 | Accept | Yes | No | Allowed | |
| VOYB-97028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:39 PM | $4,399.24 | Accept | Yes | Yes | Allowed | |
| VOYB-97029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:52:50 PM | $4,062.41 | Accept | No | Yes | Allowed | |
| VOYB-97030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:01 PM | $1,600.39 | Accept | Yes | Yes | Allowed | |
| VOYB-97031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:01 PM | $3,816.22 | Accept | Yes | Yes | Allowed | |
| VOYB-97032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:41 PM | $8.82 | Accept | Yes | Yes | Allowed | |
| VOYB-97033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:43 PM | $46.79 | Accept | Yes | No | Allowed | |
| VOYB-97034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:55 PM | $80.27 | Accept | Yes | No | Allowed | |
| VOYB-97035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:54:48 PM | $9,046.74 | Accept | No | No | Allowed | |
| VOYB-97036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:55:59 PM | $181,230.63 | Accept | No | No | Allowed | |
| VOYB-97037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:15 PM | $3,993.49 | Accept | Yes | Yes | Allowed | |
| VOYB-97038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:57:49 PM | $1,481.70 | Accept | Yes | Yes | Allowed | |
| VOYB-97039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:10 PM | $53,191.22 | Accept | No | No | Allowed | |
| VOYB-97040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:01 PM | $121.38 | Accept | Yes | No | Allowed | |
| VOYB-97041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:00:36 AM | $11,934.72 | Accept | Yes | Yes | Allowed | |
| VOYB-97042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:01:10 AM | $2,667.84 | Accept | No | Yes | Allowed | |
| VOYB-97044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:02:31 AM | $6,791.34 | Accept | Yes | Yes | Allowed | |
| VOYB-97045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:02:33 AM | $170.82 | Accept | No | No | Allowed | |
| VOYB-97046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:03:23 AM | $4,806.95 | Accept | No | No | Allowed | |
| VOYB-97047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:04:31 AM | $1,280.54 | Accept | Yes | Yes | Allowed | |
| VOYB-97048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:04:35 AM | $41,666.11 | Accept | Yes | Yes | Allowed | |
| VOYB-97049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:04:55 AM | $4,466.96 | Accept | Yes | No | Allowed | |
| VOYB-97051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:06:12 AM | $1,365.39 | Accept | Yes | No | Allowed | |
| VOYB-97052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:06:29 AM | $136.07 | Accept | Yes | Yes | Allowed | |
| VOYB-97053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:07:42 AM | $360.13 | Accept | Yes | No | Allowed | |
| VOYB-97054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:07:57 AM | $551.58 | Accept | No | No | Allowed | |
| VOYB-97055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:08:24 AM | $992.02 | Accept | Yes | Yes | Allowed | |
| VOYB-97056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:08:42 AM | $1.34 | Accept | Yes | No | Allowed | |
| VOYB-97057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:09:57 AM | $4,987.19 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1213 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-97058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:10:59 AM | $139.73 | Accept | Yes | Yes | Allowed |
| VOYB-97059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:11:18 AM | $4,867.92 | Accept | Yes | Yes | Allowed |
| VOYB-97060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:11:49 AM | $236.89 | Accept | Yes | No | Allowed |
| VOYB-97061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:11:59 AM | $6,746.14 | Accept | No | No | Allowed |
| VOYB-97062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:12:13 AM | $7,922.61 | Accept | No | No | Allowed |
| VOYB-97063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:12:34 AM | $1,147.12 | Accept | Yes | Yes | Allowed |
| VOYB-97064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:12:47 AM | $428.15 | Accept | Yes | Yes | Allowed |
| VOYB-97065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:12:47 AM | $3,813.60 | Accept | Yes | Yes | Allowed |
| VOYB-97066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:13:04 AM | $21,468.37 | Accept | Yes | Yes | Allowed |
| VOYB-97067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:15:33 AM | $180.18 | Accept | No | No | Allowed |
| VOYB-97068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:15:42 AM | $52.99 | Accept | Yes | Yes | Allowed |
| VOYB-97069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:16:26 AM | $30,054.92 | Accept | Yes | No | Allowed |
| VOYB-97070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:16:46 AM | $296.86 | Accept | No | Yes | Allowed |
| VOYB-97071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:18:05 AM | $2,531.37 | Accept | Yes | Yes | Allowed |
| VOYB-97072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:18:07 AM | $2,564.44 | Accept | Yes | Yes | Allowed |
| VOYB-97073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:19:01 AM | $6,545.02 | Accept | Yes | Yes | Allowed |
| VOYB-97074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:19:41 AM | $166.43 | Accept | Yes | Yes | Allowed |
| VOYB-97075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:19:45 AM | $11,240.58 | Accept | No | No | Allowed |
| VOYB-97076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:21:54 AM | $4,372.26 | Accept | No | Yes | Allowed |
| VOYB-97077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:21:59 AM | $1,689.81 | Accept | Yes | Yes | Allowed |
| VOYB-97078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:19 AM | $36.47 | Accept | Yes | No | Allowed |
| VOYB-97079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:23:23 AM | $1,829.52 | Accept | Yes | Yes | Allowed |
| VOYB-97080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:23:47 AM | $21,381.51 | Accept | Yes | Yes | Allowed |
| VOYB-97081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:09 AM | $75.50 | Accept | Yes | Yes | Allowed |
| VOYB-97082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:10 AM | $14,050.56 | Accept | Yes | Yes | Allowed |
| VOYB-97083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:19 AM | $292.83 | Accept | Yes | Yes | Allowed |
| VOYB-97084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:48 AM | $10,811.67 | Accept | Yes | Yes | Allowed |
| VOYB-97085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:25:45 AM | $5.20 | Accept | Yes | No | Allowed |
| VOYB-97086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:26:28 AM | $892.35 | Accept | No | No | Allowed |
| VOYB-97087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:23 AM | $530.61 | Accept | Yes | Yes | Allowed |
| VOYB-97088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:40 AM | $96.56 | Accept | No | No | Allowed |
| VOYB-97089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:47 AM | $7,771.21 | Accept | No | Yes | Allowed |
| VOYB-97090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:58 AM | $56.39 | Accept | Yes | Yes | Allowed |
| VOYB-97091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:28:13 AM | $1,216.64 | Accept | Yes | No | Allowed |
| VOYB-97092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:30 AM | $219.25 | Accept | Yes | Yes | Allowed |
| VOYB-97093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:41 AM | $2,148.28 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-97094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:48 AM | $2,046.55 | Accept | Yes | Yes | Allowed |
| VOYB-97095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:33:29 AM | $32,329.40 | Accept | No | No | Allowed |
| VOYB-97096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:33:45 AM | $18,279.18 | Accept | No | Yes | Allowed |
| VOYB-97097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:48 AM | $186.05 | Accept | No | No | Allowed |
| VOYB-97098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:51 AM | $1,325.15 | Accept | Yes | Yes | Allowed |
| VOYB-97099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:35:11 AM | $369.60 | Accept | Yes | Yes | Allowed |
| VOYB-97100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:37:06 AM | $1,531.59 | Accept | Yes | No | Allowed |
| VOYB-97101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:37:30 AM | $8,599.20 | Accept | Yes | No | Allowed |
| VOYB-97102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:39:18 AM | $10,580.16 | Accept | Yes | Yes | Allowed |
| VOYB-97103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:39:54 AM | $209.31 | Accept | Yes | Yes | Allowed |
| VOYB-97104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:53 AM | $826.80 | Accept | Yes | No | Allowed |
| VOYB-97105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:56 AM | $1,397.53 | Accept | Yes | No | Allowed |
| VOYB-97106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:41:04 AM | $5,799.66 | Accept | Yes | No | Allowed |
| VOYB-97107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:42:10 AM | $925.66 | Accept | No | No | Allowed |
| VOYB-97108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:45:12 AM | $139,608.58 | Accept | No | No | Allowed |
| VOYB-97109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:45:28 AM | $435.31 | Accept | Yes | No | Allowed |
| VOYB-97110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:45:53 AM | $1,512.36 | Accept | Yes | Yes | Allowed |
| VOYB-97111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:46:37 AM | $53.35 | Accept | No | No | Allowed |
| VOYB-97112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:46:43 AM | $260.75 | Accept | Yes | Yes | Allowed |
| VOYB-97113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:47:16 AM | $49.98 | Accept | Yes | No | Allowed |
| VOYB-97114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:47:59 AM | $1,996.32 | Accept | Yes | No | Allowed |
| VOYB-97115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:49:06 AM | $1,609.16 | Accept | No | Yes | Allowed |
| VOYB-97116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:49:22 AM | $876.36 | Accept | Yes | No | Allowed |
| VOYB-97117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:50:11 AM | $1,812.65 | Accept | Yes | Yes | Allowed |
| VOYB-97118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:50:21 AM | $0.25 | Accept | No | No | Allowed |
| VOYB-97119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:50:47 AM | $5,929.53 | Accept | No | Yes | Allowed |
| VOYB-97120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:50:51 AM | $893.99 | Accept | Yes | No | Allowed |
| VOYB-97121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:50:54 AM | $12,216.41 | Accept | Yes | No | Allowed |
| VOYB-97122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:52:29 AM | $1,244.89 | Accept | Yes | No | Allowed |
| VOYB-97123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:53:06 AM | $1,051.34 | Accept | Yes | No | Allowed |
| VOYB-97124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:54:31 AM | $2,868.92 | Accept | Yes | No | Allowed |
| VOYB-97125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:54:32 AM | $409.01 | Accept | Yes | Yes | Allowed |
| VOYB-97126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:54:54 AM | $384.39 | Accept | No | No | Allowed |
| VOYB-97127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:24 AM | $35,502.87 | Accept | No | Yes | Allowed |
| VOYB-97128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:30 AM | $1,084.34 | Accept | Yes | Yes | Allowed |
| VOYB-97129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:57:43 AM | $182.82 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:57:59 AM | $406.90 | Accept | Yes | No | Allowed |
| VOYB-97131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:58:33 AM | $242,387.47 | Accept | Yes | No | Allowed |
| VOYB-97132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:09 AM | $408.54 | Accept | Yes | Yes | Allowed |
| VOYB-97133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:24 AM | $47.99 | Accept | Yes | No | Allowed |
| VOYB-97134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:56 AM | $735.04 | Accept | No | No | Allowed |
| VOYB-97135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:22 AM | $628.69 | Accept | Yes | Yes | Allowed |
| VOYB-97136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:52 AM | $22.26 | Accept | Yes | Yes | Allowed |
| VOYB-97137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:54 AM | $61.50 | Accept | Yes | Yes | Allowed |
| VOYB-97138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:02:00 AM | $3,838.53 | Accept | Yes | Yes | Allowed |
| VOYB-97139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:02:47 AM | $1,459.70 | Accept | Yes | No | Allowed |
| VOYB-97140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:06:05 AM | $2,385.61 | Accept | No | No | Allowed |
| VOYB-97141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:08:55 AM | $57.96 | Accept | Yes | No | Allowed |
| VOYB-97142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:11:13 AM | $4,412.87 | Accept | Yes | No | Allowed |
| VOYB-97143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:11:25 AM | $196.84 | Accept | Yes | No | Allowed |
| VOYB-97144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:11:38 AM | $17,834.85 | Accept | No | No | Allowed |
| VOYB-97145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:11:45 AM | $2,933.59 | Accept | Yes | Yes | Allowed |
| VOYB-97146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:13:09 AM | $2,463.98 | Accept | No | No | Allowed |
| VOYB-97147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:13:13 AM | $17,421.02 | Accept | Yes | Yes | Allowed |
| VOYB-97148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:13:50 AM | $3,876.44 | Accept | Yes | Yes | Allowed |
| VOYB-97149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:15:44 AM | $4,993.22 | Accept | Yes | Yes | Allowed |
| VOYB-97150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:16:06 AM | $301.20 | Accept | Yes | Yes | Allowed |
| VOYB-97151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:18:01 AM | $27,168.30 | Accept | No | No | Allowed |
| VOYB-97152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:19:10 AM | $73,738.90 | Accept | Yes | Yes | Allowed |
| VOYB-97153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:19:27 AM | $106.01 | Accept | No | No | Allowed |
| VOYB-97154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:19:37 AM | $74.08 | Accept | Yes | Yes | Allowed |
| VOYB-97155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:14 AM | $64,281.72 | Accept | Yes | No | Allowed |
| VOYB-97156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:39 AM | $1,506.28 | Accept | No | No | Allowed |
| VOYB-97157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:21:49 AM | $6,834.98 | Accept | Yes | No | Allowed |
| VOYB-97158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:22:21 AM | $1,130.08 | Accept | Yes | Yes | Allowed |
| VOYB-97159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:22:59 AM | $667.92 | Accept | Yes | Yes | Allowed |
| VOYB-97160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:23 AM | $4,462.92 | Accept | No | No | Allowed |
| VOYB-97161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:25 AM | $4,037.48 | Accept | Yes | Yes | Allowed |
| VOYB-97162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:39 AM | $1,336.23 | Accept | Yes | No | Allowed |
| VOYB-97164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:28:07 AM | $168.00 | Accept | No | No | Allowed |
| VOYB-97165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:29:57 AM | $264.65 | Accept | Yes | No | Allowed |
| VOYB-97166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:30:37 AM | $15,292.90 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-97167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:30:55 AM | $102.14 | Accept | No | Yes | Allowed |
| VOYB-97168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:31:32 AM | $932.62 | Accept | Yes | Yes | Allowed |
| VOYB-97169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:32:20 AM | $239.35 | Accept | No | No | Allowed |
| VOYB-97170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:32:40 AM | $1,037.49 | Accept | Yes | Yes | Allowed |
| VOYB-97171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:33:22 AM | $120.48 | Accept | No | Yes | Allowed |
| VOYB-97172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:34:31 AM | $4,374.71 | Accept | Yes | Yes | Allowed |
| VOYB-97173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:34:33 AM | $1,194.01 | Accept | No | No | Allowed |
| VOYB-97174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:35:09 AM | $140.61 | Accept | Yes | No | Allowed |
| VOYB-97175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:35:49 AM | $13.01 | Accept | No | No | Allowed |
| VOYB-97176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:36:59 AM | $31.30 | Accept | No | No | Allowed |
| VOYB-97177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:37:18 AM | $7,919.53 | Accept | Yes | Yes | Allowed |
| VOYB-97178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:38:42 AM | $5,886.14 | Accept | Yes | Yes | Allowed |
| VOYB-97179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:38:58 AM | $12,183.47 | Accept | Yes | Yes | Allowed |
| VOYB-97180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:40:32 AM | $21,609.58 | Accept | Yes | Yes | Allowed |
| VOYB-97181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:41:14 AM | $22.48 | Accept | Yes | No | Allowed |
| VOYB-97182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:42:29 AM | $116.16 | Accept | Yes | No | Allowed |
| VOYB-97183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:42:36 AM | $4,982.98 | Accept | No | Yes | Allowed |
| VOYB-97184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:42:54 AM | $923.40 | Accept | No | No | Allowed |
| VOYB-97185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:43:13 AM | $14,693.14 | Accept | Yes | Yes | Allowed |
| VOYB-97186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:43:29 AM | $2.70 | Accept | Yes | No | Allowed |
| VOYB-97187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:44:13 AM | $2,777.02 | Accept | Yes | Yes | Allowed |
| VOYB-97188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:45:12 AM | $7,995.17 | Accept | Yes | No | Allowed |
| VOYB-97189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:45:55 AM | $525.47 | Accept | Yes | Yes | Allowed |
| VOYB-97190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:46:01 AM | $301.57 | Accept | Yes | Yes | Allowed |
| VOYB-97191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:46:28 AM | $90.26 | Accept | Yes | Yes | Allowed |
| VOYB-97192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:49:57 AM | $24,013.74 | Accept | Yes | Yes | Allowed |
| VOYB-97193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:50:30 AM | $1,928.40 | Accept | Yes | Yes | Allowed |
| VOYB-97194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:52:33 AM | $624.88 | Accept | No | Yes | Allowed |
| VOYB-97195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:53:04 AM | $24,429.96 | Accept | Yes | Yes | Allowed |
| VOYB-97196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:53:30 AM | $354.83 | Accept | No | No | Allowed |
| VOYB-97197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:54:52 AM | $9,545.22 | Accept | Yes | Yes | Allowed |
| VOYB-97198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:57:36 AM | $5,431.80 | Accept | Yes | Yes | Allowed |
| VOYB-97199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:58:53 AM | $1,017.60 | Accept | No | No | Allowed |
| VOYB-97200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:59:12 AM | $16,154.01 | Accept | No | No | Allowed |
| VOYB-97201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:59:59 AM | $4,985.61 | Accept | No | Yes | Allowed |
| VOYB-97202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:01:07 AM | $399.55 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-97203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:01:38 AM | $21,632.97 | Accept | No | Yes | Allowed |
| VOYB-97204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:09 AM | $3,033.18 | Accept | No | No | Allowed |
| VOYB-97205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:28 AM | $1,007.79 | Accept | Yes | No | Allowed |
| VOYB-97206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:05:30 AM | $120.87 | Accept | No | No | Allowed |
| VOYB-97207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:05:38 AM | $50.08 | Accept | No | No | Allowed |
| VOYB-97208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:07:43 AM | $759.54 | Accept | Yes | No | Allowed |
| VOYB-97209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:08:08 AM | $29,223.38 | Accept | Yes | No | Allowed |
| VOYB-97210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:01 AM | $2,514.95 | Accept | No | No | Allowed |
| VOYB-97211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:13 AM | $22,361.20 | Accept | Yes | No | Allowed |
| VOYB-97212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:21 AM | $220.12 | Accept | Yes | No | Allowed |
| VOYB-97213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:47 AM | $83.14 | Accept | No | No | Allowed |
| VOYB-97214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:10:04 AM | $184.96 | Accept | No | No | Allowed |
| VOYB-97215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:10:09 AM | $6,683.42 | Accept | No | No | Allowed |
| VOYB-97216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:10:26 AM | $615.24 | Accept | Yes | Yes | Allowed |
| VOYB-97217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:12:01 AM | $2,534.06 | Accept | Yes | No | Allowed |
| VOYB-97218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:21:23 AM | $21.02 | Reject | Yes | No | Allowed |
| VOYB-97219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:21:35 AM | $1,169.61 | Accept | Yes | Yes | Allowed |
| VOYB-97220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:22:33 AM | $17,468.99 | Accept | No | No | Allowed |
| VOYB-97221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:22:50 AM | $387.14 | Accept | No | No | Allowed |
| VOYB-97222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:23:46 AM | $32,909.28 | Accept | No | Yes | Allowed |
| VOYB-97223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:24:13 AM | $661.11 | Accept | No | No | Allowed |
| VOYB-97224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:25:05 AM | $8,310.19 | Accept | Yes | Yes | Allowed |
| VOYB-97225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:25:21 AM | $272.03 | Accept | No | Yes | Allowed |
| VOYB-97226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:25:36 AM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-97227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:25:55 AM | $183.18 | Accept | Yes | Yes | Allowed |
| VOYB-97228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:27:33 AM | $21.04 | Accept | No | No | Allowed |
| VOYB-97229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:29:18 AM | $72.53 | Reject | No | No | Allowed |
| VOYB-97230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:30:23 AM | $1,053.30 | Accept | Yes | Yes | Allowed |
| VOYB-97231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:31:51 AM | $1,454.84 | Accept | Yes | No | Allowed |
| VOYB-97232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:16 AM | $8,724.95 | Accept | Yes | Yes | Allowed |
| VOYB-97233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:37 AM | $13,175.70 | Accept | Yes | Yes | Allowed |
| VOYB-97234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:37:02 AM | $8,630.41 | Accept | No | Yes | Allowed |
| VOYB-97235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:58 AM | $2,221.99 | Accept | Yes | No | Allowed |
| VOYB-97236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:41:37 AM | $241.29 | Accept | No | No | Allowed |
| VOYB-97237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:18 AM | $5,896.12 | Accept | Yes | Yes | Allowed |
| VOYB-97238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:46:42 AM | $59.52 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-97239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:47:55 AM | $1,319.12 | Accept | Yes | Yes | Allowed |
| VOYB-97240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:48:33 AM | $930.67 | Accept | Yes | No | Allowed |
| VOYB-97241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:48:57 AM | $42,113.81 | Accept | Yes | Yes | Allowed |
| VOYB-97242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:07 AM | $2,770.94 | Accept | Yes | Yes | Allowed |
| VOYB-97243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:53:45 AM | $1,812.96 | Reject | Yes | Yes | Allowed |
| VOYB-97244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:56:00 AM | $1,036.69 | Accept | Yes | No | Allowed |
| VOYB-97245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:59:51 AM | $248.13 | Reject | Yes | No | Allowed |
| VOYB-97246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:01:21 AM | $120,194.11 | Accept | Yes | No | Allowed |
| VOYB-97247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:01:41 AM | $1,117.51 | Accept | Yes | Yes | Allowed |
| VOYB-97248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:04:48 AM | $504.63 | Accept | No | Yes | Allowed |
| VOYB-97249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:15 AM | $2,295.77 | Accept | Yes | No | Allowed |
| VOYB-97250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:15:40 AM | $3,665.48 | Accept | Yes | Yes | Allowed |
| VOYB-97251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:15:50 AM | $1,383.18 | Accept | Yes | No | Allowed |
| VOYB-97252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:18:24 AM | $294.23 | Accept | Yes | Yes | Allowed |
| VOYB-97253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:20:53 AM | $54.45 | Accept | Yes | Yes | Allowed |
| VOYB-97254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:23:49 AM | $17,409.56 | Accept | Yes | Yes | Allowed |
| VOYB-97255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:24:12 AM | $10,513.88 | Accept | Yes | No | Allowed |
| VOYB-97256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:25:13 AM | $1,832.24 | Accept | Yes | Yes | Allowed |
| VOYB-97257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:25:19 AM | $43.00 | Accept | Yes | No | Allowed |
| VOYB-97258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:25:34 AM | $2.65 | Accept | No | No | Allowed |
| VOYB-97259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:25:52 AM | $28.69 | Accept | Yes | No | Allowed |
| VOYB-97260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:30:37 AM | $891.21 | Accept | No | Yes | Allowed |
| VOYB-97261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:32:51 AM | $230.87 | Accept | Yes | Yes | Allowed |
| VOYB-97262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:34:32 AM | $792.29 | Accept | Yes | Yes | Allowed |
| VOYB-97263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:34:40 AM | $293.59 | Accept | Yes | No | Allowed |
| VOYB-97265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:38:23 AM | $270.18 | Accept | Yes | Yes | Allowed |
| VOYB-97266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:40:01 AM | $921.47 | Accept | Yes | Yes | Allowed |
| VOYB-97267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:40:15 AM | $45.12 | Accept | Yes | Yes | Allowed |
| VOYB-97268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:41:02 AM | $6,479.20 | Reject | No | Yes | Allowed |
| VOYB-97269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:41:47 AM | $64,395.91 | Accept | Yes | Yes | Allowed |
| VOYB-97270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:41 AM | $34.44 | Accept | Yes | Yes | Allowed |
| VOYB-97271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:44:27 AM | $135,697.72 | Accept | Yes | No | Allowed |
| VOYB-97272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:50:37 AM | $733.62 | Accept | Yes | Yes | Allowed |
| VOYB-97273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:51:52 AM | $1,016.40 | Reject | Yes | No | Allowed |
| VOYB-97274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:57:40 AM | $1,157.60 | Accept | Yes | No | Allowed |
| VOYB-97275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:58:47 AM | $1,367.75 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1219 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:59:58 AM | $273.35 | Accept | Yes | No | Allowed |
| VOYB-97277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:00:46 AM | $78.07 | Accept | Yes | No | Allowed |
| VOYB-97279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:04:10 AM | $16.02 | Accept | Yes | No | Allowed |
| VOYB-97278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:04:12 AM | $4.71 | Accept | Yes | No | Allowed |
| VOYB-97280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:04:13 AM | $23.68 | Accept | Yes | No | Allowed |
| VOYB-97281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:06:10 AM | $79.92 | Accept | No | Yes | Allowed |
| VOYB-97282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:09:20 AM | $1,493.95 | Accept | Yes | Yes | Allowed |
| VOYB-97283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:10:52 AM | $5,971.97 | Accept | No | No | Allowed |
| VOYB-97284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:15:36 AM | $9,741.05 | Accept | No | No | Allowed |
| VOYB-97285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:15:50 AM | $490.68 | Accept | No | Yes | Allowed |
| VOYB-97286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:17:59 AM | $3,988.59 | Accept | Yes | No | Allowed |
| VOYB-97287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:19:22 AM | $3,143.01 | Accept | Yes | Yes | Allowed |
| VOYB-97288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:19:38 AM | $713.46 | Accept | Yes | No | Allowed |
| VOYB-97289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:20:26 AM | $569.53 | Accept | No | No | Allowed |
| VOYB-97290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:23:01 AM | $1,068.43 | Accept | No | No | Allowed |
| VOYB-97291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:27:50 AM | $97.54 | Accept | Yes | Yes | Allowed |
| VOYB-97292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:28:02 AM | $1,728.46 | Reject | Yes | Yes | Allowed |
| VOYB-97293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:31:52 AM | $28,007.03 | Accept | Yes | Yes | Allowed |
| VOYB-97294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:33:54 AM | $1,629.96 | Accept | Yes | No | Allowed |
| VOYB-97295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:35:54 AM | $30,769.01 | Accept | No | Yes | Allowed |
| VOYB-97296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:39:14 AM | $2,079.49 | Accept | No | No | Allowed |
| VOYB-97297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:40:05 AM | $10,353.53 | Accept | No | No | Allowed |
| VOYB-97298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:41:43 AM | $2,495.37 | Accept | No | No | Allowed |
| VOYB-97299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:44:59 AM | $1,962.51 | Accept | No | No | Allowed |
| VOYB-97300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:47:48 AM | $24,167.11 | Accept | Yes | No | Allowed |
| VOYB-97301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:50:55 AM | $45.22 | Accept | No | Yes | Allowed |
| VOYB-97302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:57:01 AM | $2,503.19 | Accept | No | No | Allowed |
| VOYB-97303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:02:50 AM | $1,535.53 | Accept | Yes | Yes | Allowed |
| VOYB-97304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:08:03 AM | $267.67 | Accept | Yes | No | Allowed |
| VOYB-97305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:10:48 AM | $428.82 | Accept | Yes | No | Allowed |
| VOYB-97306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:15:19 AM | $246.49 | Accept | Yes | Yes | Allowed |
| VOYB-97307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:16:08 AM | $17.36 | Accept | Yes | Yes | Allowed |
| VOYB-97308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:20:04 AM | $156.44 | Accept | Yes | Yes | Allowed |
| VOYB-97309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:23:59 AM | $31.87 | Accept | No | No | Allowed |
| VOYB-97310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:24:48 AM | $585.17 | Accept | Yes | Yes | Allowed |
| VOYB-97311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:27:49 AM | $1,909.07 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1220 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:30:00 AM | $5,947.95 | Reject | Yes | No | Allowed |
| VOYB-97313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:39:21 AM | $4,418.65 | Accept | Yes | No | Allowed |
| VOYB-97314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:40:24 AM | $20,258.37 | Accept | Yes | Yes | Allowed |
| VOYB-97315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:52:24 AM | $73,218.95 | Accept | Yes | No | Allowed |
| VOYB-97316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:53:17 AM | $485.26 | Accept | Yes | Yes | Allowed |
| VOYB-97317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:54:09 AM | $141.07 | Accept | No | Yes | Allowed |
| VOYB-97318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:54:47 AM | $580.53 | Accept | No | No | Allowed |
| VOYB-97319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:56:55 AM | $12.66 | Accept | No | No | Allowed |
| VOYB-97320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:58:07 AM | $24,242.25 | Accept | Yes | Yes | Allowed |
| VOYB-97321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:00:46 AM | $10,035.36 | Accept | Yes | Yes | Allowed |
| VOYB-97322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:22 AM | $384.05 | Accept | Yes | Yes | Allowed |
| VOYB-97323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:43 AM | $3,661.21 | Accept | Yes | Yes | Allowed |
| VOYB-97324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:04:52 AM | $5,214.86 | Accept | Yes | Yes | Allowed |
| VOYB-97325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:09:54 AM | $32,410.74 | Accept | Yes | Yes | Allowed |
| VOYB-97326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:11:43 AM | $34.65 | Accept | No | No | Allowed |
| VOYB-97327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:12:17 AM | $4,608.71 | Accept | Yes | Yes | Allowed |
| VOYB-97328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:13:24 AM | $269.62 | Accept | Yes | No | Allowed |
| VOYB-97329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:13:34 AM | $1,749.38 | Accept | No | No | Allowed |
| VOYB-97330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:16:33 AM | $3,048.06 | Accept | Yes | Yes | Allowed |
| VOYB-97331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:19:50 AM | $79,612.42 | Accept | Yes | Yes | Allowed |
| VOYB-97332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:20:51 AM | $5,157.72 | Accept | Yes | Yes | Allowed |
| VOYB-97333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:21:55 AM | $5,993.60 | Accept | Yes | Yes | Allowed |
| VOYB-97334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:22:24 AM | $3,502.60 | Accept | Yes | Yes | Allowed |
| VOYB-97335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:22:31 AM | $52.11 | Accept | No | Yes | Allowed |
| VOYB-97336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:24:08 AM | $502.70 | Accept | No | No | Allowed |
| VOYB-97337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:26:10 AM | $2,557.67 | Accept | No | Yes | Allowed |
| VOYB-97338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:28:57 AM | $38.51 | Accept | No | Yes | Allowed |
| VOYB-97339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:31:53 AM | $421.09 | Accept | No | No | Allowed |
| VOYB-97340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:33:11 AM | $221.44 | Accept | No | Yes | Allowed |
| VOYB-97341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:34:22 AM | $638.28 | Accept | Yes | Yes | Allowed |
| VOYB-97342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:34:53 AM | $14,056.29 | Accept | Yes | Yes | Allowed |
| VOYB-97343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:36:02 AM | $315.55 | Accept | No | Yes | Allowed |
| VOYB-97344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:36:33 AM | $83.36 | Accept | Yes | Yes | Allowed |
| VOYB-97345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:41:17 AM | $2,669.58 | Accept | Yes | Yes | Allowed |
| VOYB-97346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:51:04 AM | $6,494.10 | Accept | No | Yes | Allowed |
| VOYB-97347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:51:36 AM | $2,224.81 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-97348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:52:31 AM | $7,747.05 | Accept | Yes | No | Allowed | |
| VOYB-97349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:53:33 AM | $18.49 | Accept | No | No | Allowed | |
| VOYB-97350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:54:26 AM | $160.66 | Accept | No | Yes | Allowed | |
| VOYB-97351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:55:22 AM | $198.07 | Accept | Yes | Yes | Allowed | |
| VOYB-97352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:58:21 AM | $97.73 | Accept | Yes | No | Allowed | |
| VOYB-97353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:01:17 AM | $11,436.27 | Accept | Yes | Yes | Allowed | |
| VOYB-97354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:01:27 AM | $2,454.82 | Accept | Yes | Yes | Allowed | |
| VOYB-97355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:02:28 AM | $896.52 | Accept | No | No | Allowed | |
| VOYB-97356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:02:29 AM | $2,155.74 | Accept | Yes | Yes | Allowed | |
| VOYB-97357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:03:17 AM | $39.26 | Accept | Yes | No | Allowed | |
| VOYB-97358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:03:47 AM | $13.70 | Accept | No | No | Allowed | |
| VOYB-97359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:06:17 AM | $510.52 | Accept | Yes | Yes | Allowed | |
| VOYB-97360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:06:46 AM | $802.13 | Accept | No | Yes | Allowed | |
| VOYB-97361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:08:46 AM | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-97363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:09:45 AM | $46.73 | Accept | No | No | Allowed | |
| VOYB-97364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:11:01 AM | $49.80 | Accept | No | No | Allowed | |
| VOYB-97366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:11:22 AM | $980.06 | Accept | Yes | Yes | Allowed | |
| VOYB-97367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:13:51 AM | $13,446.20 | Accept | Yes | No | Allowed | |
| VOYB-97368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:15:39 AM | $170.26 | Accept | No | No | Allowed | |
| VOYB-97369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:15:48 AM | $6,304.58 | Accept | Yes | Yes | Allowed | |
| VOYB-97370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:16:08 AM | $29,695.01 | Accept | Yes | No | Allowed | |
| VOYB-97371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:16:10 AM | $1,567.75 | Accept | Yes | Yes | Allowed | |
| VOYB-97372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:18:46 AM | $59.29 | Accept | No | No | Allowed | |
| VOYB-97373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:19:46 AM | $2,018.36 | Accept | No | No | Allowed | |
| VOYB-97374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:21:28 AM | $13,666.30 | Accept | No | No | Allowed | |
| VOYB-97375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:22:18 AM | $1,535.56 | Accept | Yes | Yes | Allowed | |
| VOYB-97376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:23:16 AM | $947.08 | Accept | No | No | Allowed | |
| VOYB-97377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:24:03 AM | $30,441.95 | Accept | Yes | Yes | Allowed | |
| VOYB-97378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:24:29 AM | $411.21 | Accept | No | No | Allowed | |
| VOYB-97379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:24:47 AM | $36,640.40 | Accept | Yes | Yes | Allowed | |
| VOYB-97380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:26:48 AM | $141,221.98 | Accept | Yes | Yes | Allowed | |
| VOYB-97381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:26:50 AM | $580.18 | Accept | Yes | Yes | Allowed | |
| VOYB-97382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:27:34 AM | $861.64 | Accept | Yes | Yes | Allowed | |
| VOYB-97383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:27:44 AM | $782.14 | Accept | Yes | Yes | Allowed | |
| VOYB-97384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:28:31 AM | $295.70 | Accept | No | No | Allowed | |
| VOYB-97385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:29:02 AM | $2,071.48 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:29:59 AM | $153.13 | Accept | No | No | Allowed |
| VOYB-97387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:30:56 AM | $3,043.94 | Accept | No | No | Allowed |
| VOYB-97388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:35 AM | $401.70 | Accept | No | No | Allowed |
| VOYB-97389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:34:29 AM | $8,464.20 | Reject | Yes | No | Allowed |
| VOYB-97390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:35:08 AM | $287.36 | Accept | No | Yes | Allowed |
| VOYB-97391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:35:09 AM | $11.34 | Accept | No | Yes | Allowed |
| VOYB-97392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:35:23 AM | $4,598.92 | Accept | Yes | Yes | Allowed |
| VOYB-97393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:36:00 AM | $174.40 | Accept | Yes | No | Allowed |
| VOYB-97394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:37:06 AM | $33.65 | Accept | Yes | No | Allowed |
| VOYB-97395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:37:54 AM | $23,376.29 | Accept | No | No | Allowed |
| VOYB-97396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:38:26 AM | $299.18 | Accept | No | No | Allowed |
| VOYB-97397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:39:29 AM | $1,789.39 | Accept | Yes | Yes | Allowed |
| VOYB-97398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:03 AM | $52.83 | Accept | Yes | No | Allowed |
| VOYB-97401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:37 AM | $120.75 | Accept | No | No | Allowed |
| VOYB-97400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:37 AM | $395.38 | Accept | No | No | Allowed |
| VOYB-97399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:37 AM | $3,188.38 | Accept | No | Yes | Allowed |
| VOYB-97403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:44:02 AM | $6,136.68 | Accept | Yes | No | Allowed |
| VOYB-97402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:44:03 AM | $203.97 | Reject | Yes | No | Allowed |
| VOYB-97404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:45:12 AM | $15,709.28 | Accept | Yes | Yes | Allowed |
| VOYB-97405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:45:29 AM | $931.04 | Accept | No | Yes | Allowed |
| VOYB-97406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:45:38 AM | $78.99 | Accept | Yes | Yes | Allowed |
| VOYB-97407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:45:51 AM | $524.44 | Accept | No | No | Allowed |
| VOYB-97408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:46:47 AM | $1.28 | Accept | No | No | Allowed |
| VOYB-97409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:49:21 AM | $8,843.45 | Accept | Yes | Yes | Allowed |
| VOYB-97410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:50:29 AM | $2,380.46 | Accept | Yes | Yes | Allowed |
| VOYB-97411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:51:56 AM | $4.97 | Accept | Yes | No | Allowed |
| VOYB-97412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:53:18 AM | $381.71 | Accept | Yes | No | Allowed |
| VOYB-97413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:13 AM | $1,713.53 | Accept | Yes | Yes | Allowed |
| VOYB-97414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:18 AM | $850.55 | Accept | No | No | Allowed |
| VOYB-97415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:28 AM | $717.30 | Accept | Yes | Yes | Allowed |
| VOYB-97416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:56:06 AM | $6.24 | Accept | Yes | Yes | Allowed |
| VOYB-97417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:56:53 AM | $1,650.29 | Accept | Yes | Yes | Allowed |
| VOYB-97418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:56:58 AM | $4,904.86 | Accept | Yes | Yes | Allowed |
| VOYB-97419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:58:39 AM | $15,860.63 | Accept | Yes | Yes | Allowed |
| VOYB-97420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:58:54 AM | $5,542.48 | Accept | Yes | No | Allowed |
| VOYB-97421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:00:12 AM | $631.45 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | | | **Tabulation Status** |
| VOYB-97423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:00:33 AM | $169.80 | Accept | Yes | Yes | Allowed |
| VOYB-97422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:00:33 AM | $547.24 | Accept | No | No | Allowed |
| VOYB-97424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:01:29 AM | $38.35 | Accept | No | No | Allowed |
| VOYB-97425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:04:08 AM | $21,117.00 | Accept | Yes | Yes | Allowed |
| VOYB-97426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:04:32 AM | $1,805.85 | Accept | Yes | Yes | Allowed |
| VOYB-97427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:04:51 AM | $1,914.70 | Accept | No | No | Allowed |
| VOYB-97428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:05:07 AM | $313.39 | Accept | Yes | No | Allowed |
| VOYB-97429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:05:43 AM | $6,512.97 | Accept | No | No | Allowed |
| VOYB-97430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:05:55 AM | $1,952.43 | Accept | Yes | Yes | Allowed |
| VOYB-97431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:06:37 AM | $518.80 | Accept | Yes | No | Allowed |
| VOYB-97432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:06:54 AM | $801.91 | Accept | Yes | No | Allowed |
| VOYB-97433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:08:03 AM | $4,071.29 | Accept | Yes | Yes | Allowed |
| VOYB-97434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:10:06 AM | $1,080.40 | Accept | No | Yes | Allowed |
| VOYB-97435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:10:49 AM | $25,153.90 | Accept | Yes | Yes | Allowed |
| VOYB-97436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:11:40 AM | $36.87 | Accept | No | No | Allowed |
| VOYB-97437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:12:27 AM | $950.51 | Accept | Yes | Yes | Allowed |
| VOYB-97438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:12:47 AM | $29.44 | Accept | Yes | Yes | Allowed |
| VOYB-97439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:13:05 AM | $383.34 | Accept | Yes | No | Allowed |
| VOYB-97440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:14:02 AM | $3,722.12 | Accept | Yes | Yes | Allowed |
| VOYB-97441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:14:17 AM | $295.50 | Accept | No | No | Allowed |
| VOYB-97442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:14:29 AM | $13,866.05 | Accept | No | No | Allowed |
| VOYB-97443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:15:54 AM | $53,820.74 | Accept | No | No | Allowed |
| VOYB-97444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:15:59 AM | $2,864.71 | Accept | No | Yes | Allowed |
| VOYB-97445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:16:07 AM | $25,425.97 | Accept | Yes | Yes | Allowed |
| VOYB-97446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:16:52 AM | $687.39 | Accept | Yes | Yes | Allowed |
| VOYB-97447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:17:36 AM | $665.73 | Reject | Yes | Yes | Allowed |
| VOYB-97448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:18:16 AM | $17,705.25 | Accept | Yes | No | Allowed |
| VOYB-97449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:18:59 AM | $7,714.61 | Accept | Yes | No | Allowed |
| VOYB-97450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:16 AM | $1,608.79 | Accept | Yes | No | Allowed |
| VOYB-97451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:31 AM | $618.36 | Accept | No | No | Allowed |
| VOYB-97452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:37 AM | $102,167.98 | Accept | Yes | Yes | Allowed |
| VOYB-97453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:40 AM | $166.43 | Accept | No | Yes | Allowed |
| VOYB-97454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:21:40 AM | $7.01 | Accept | No | No | Allowed |
| VOYB-97455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:22:54 AM | $4,275.68 | Accept | Yes | Yes | Allowed |
| VOYB-97456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:23:21 AM | $186.42 | Accept | Yes | Yes | Allowed |
| VOYB-97457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:23:39 AM | $1,647.04 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1224 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:23:42 AM | $7,244.73 | Accept | Yes | No | Allowed |
| VOYB-97459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:23:43 AM | $1,195.18 | Accept | No | Yes | Allowed |
| VOYB-97460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:24:24 AM | $629.02 | Accept | No | Yes | Allowed |
| VOYB-97461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:25:05 AM | $685.43 | Accept | Yes | Yes | Allowed |
| VOYB-97462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:25:09 AM | $1,229.41 | Accept | Yes | Yes | Allowed |
| VOYB-97463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:25:45 AM | $24,166.22 | Accept | Yes | Yes | Allowed |
| VOYB-97464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:28:22 AM | $68.32 | Accept | Yes | Yes | Allowed |
| VOYB-97465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:29:42 AM | $15,173.27 | Accept | No | No | Allowed |
| VOYB-97466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:31:48 AM | $1,156.84 | Accept | No | Yes | Allowed |
| VOYB-97467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:32:18 AM | $3,407.79 | Accept | Yes | Yes | Allowed |
| VOYB-97468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:32:37 AM | $311.94 | Accept | Yes | Yes | Allowed |
| VOYB-97469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:32:41 AM | $377.08 | Accept | No | No | Allowed |
| VOYB-97470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:32:53 AM | $352.53 | Accept | No | No | Allowed |
| VOYB-97471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:33:12 AM | $5,141.05 | Accept | Yes | Yes | Allowed |
| VOYB-97472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:34:17 AM | $15,610.25 | Accept | No | No | Allowed |
| VOYB-97473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:34:19 AM | $344.22 | Accept | No | No | Allowed |
| VOYB-97474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:35:28 AM | $1,705.65 | Accept | Yes | Yes | Allowed |
| VOYB-97475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:35:29 AM | $609.78 | Accept | Yes | Yes | Allowed |
| VOYB-97476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:36:04 AM | $3,847.79 | Accept | No | No | Allowed |
| VOYB-97477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:40:05 AM | $7,716.50 | Accept | Yes | Yes | Allowed |
| VOYB-97478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:40:35 AM | $25.59 | Accept | No | No | Allowed |
| VOYB-97479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:40:59 AM | $7,842.62 | Accept | No | No | Allowed |
| VOYB-97480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:41:06 AM | $623.69 | Accept | Yes | Yes | Allowed |
| VOYB-97481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:41:19 AM | $8,858.34 | Accept | Yes | No | Allowed |
| VOYB-97482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:42:16 AM | $471.64 | Accept | No | Yes | Allowed |
| VOYB-97483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:44:43 AM | $20,714.53 | Accept | Yes | Yes | Allowed |
| VOYB-97484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:47:17 AM | $8,553.26 | Accept | Yes | Yes | Allowed |
| VOYB-97485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:47:28 AM | $2,845.49 | Accept | No | No | Allowed |
| VOYB-97486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:47:34 AM | $7,651.67 | Accept | Yes | Yes | Allowed |
| VOYB-97487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:47:36 AM | $6,820.86 | Accept | Yes | Yes | Allowed |
| VOYB-97488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:49:44 AM | $5,981.73 | Accept | Yes | No | Allowed |
| VOYB-97489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:51:12 AM | $781.04 | Accept | Yes | Yes | Allowed |
| VOYB-97490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:51:17 AM | $490.65 | Accept | Yes | No | Allowed |
| VOYB-97491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:51:18 AM | $79,552.99 | Accept | Yes | Yes | Allowed |
| VOYB-97492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:51:39 AM | $19,089.07 | Accept | Yes | Yes | Allowed |
| VOYB-97493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:51:52 AM | $1,583.49 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:52:08 AM | $1,842.60 | Accept | Yes | No | Allowed |
| VOYB-97495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:53:33 AM | $5,213.18 | Accept | No | Yes | Allowed |
| VOYB-97496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:53:46 AM | $1,005.55 | Accept | Yes | Yes | Allowed |
| VOYB-97497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:55:31 AM | $15.70 | Accept | Yes | No | Allowed |
| VOYB-97498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:56:53 AM | $1,948.43 | Accept | No | No | Allowed |
| VOYB-97499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:57:05 AM | $4,716.44 | Accept | No | Yes | Allowed |
| VOYB-97500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:57:17 AM | $20,839.18 | Accept | Yes | Yes | Allowed |
| VOYB-97501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:57:29 AM | $23.83 | Accept | Yes | Yes | Allowed |
| VOYB-97502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:57:39 AM | $399.48 | Accept | Yes | Yes | Allowed |
| VOYB-97503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:58:19 AM | $1,371.26 | Accept | Yes | Yes | Allowed |
| VOYB-97504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:58:32 AM | $115.03 | Accept | No | No | Allowed |
| VOYB-97505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:58:42 AM | $39,584.24 | Accept | Yes | Yes | Allowed |
| VOYB-97506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:58:51 AM | $182.16 | Accept | No | No | Allowed |
| VOYB-97507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:59:00 AM | $152.18 | Accept | No | No | Allowed |
| VOYB-97508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:59:27 AM | $2,232.44 | Accept | Yes | Yes | Allowed |
| VOYB-97509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:59:37 AM | $5,240.87 | Accept | Yes | Yes | Allowed |
| VOYB-97510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:59:50 AM | $6,794.29 | Accept | No | No | Allowed |
| VOYB-97511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:01:22 AM | $936.86 | Accept | No | No | Allowed |
| VOYB-97512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:02:22 AM | $4.96 | Accept | Yes | Yes | Allowed |
| VOYB-97513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:02:24 AM | $13.64 | Accept | Yes | No | Allowed |
| VOYB-97514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:03:39 AM | $10,831.10 | Accept | No | Yes | Allowed |
| VOYB-97515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:03:48 AM | $833.91 | Accept | No | No | Allowed |
| VOYB-97516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:03:54 AM | $128,981.88 | Accept | No | No | Allowed |
| VOYB-97517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:04:13 AM | $26,671.87 | Accept | Yes | Yes | Allowed |
| VOYB-97518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:04:26 AM | $12,358.46 | Accept | Yes | No | Allowed |
| VOYB-97519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:04:27 AM | $2,717.44 | Accept | Yes | Yes | Allowed |
| VOYB-97520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:04:51 AM | $445.39 | Accept | No | Yes | Allowed |
| VOYB-97521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:06:23 AM | $14,669.65 | Accept | Yes | No | Allowed |
| VOYB-97522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:07:30 AM | $21,025.50 | Accept | No | Yes | Allowed |
| VOYB-97523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:08:04 AM | $4,479.93 | Accept | No | Yes | Allowed |
| VOYB-97524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:08:08 AM | $135.33 | Accept | Yes | Yes | Allowed |
| VOYB-97525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:08:18 AM | $54,869.12 | Accept | No | No | Allowed |
| VOYB-97526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:08:55 AM | $2,511.57 | Accept | Yes | Yes | Allowed |
| VOYB-97527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:08:57 AM | $227.77 | Accept | No | No | Allowed |
| VOYB-97528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:09:23 AM | $63,322.93 | Accept | Yes | Yes | Allowed |
| VOYB-97529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:10:18 AM | $495.44 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:12:04 AM | $533.85 | Accept | Yes | Yes | Allowed |
| VOYB-97531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:12:54 AM | $23,305.80 | Accept | No | Yes | Allowed |
| VOYB-97532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:13:05 AM | $555.03 | Accept | Yes | Yes | Allowed |
| VOYB-97533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:14:18 AM | $2,026.66 | Accept | Yes | Yes | Allowed |
| VOYB-97534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:14:20 AM | $811.82 | Accept | Yes | Yes | Allowed |
| VOYB-97535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:14:23 AM | $1,319.10 | Accept | Yes | Yes | Allowed |
| VOYB-97536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:16:11 AM | $47.25 | Accept | No | Yes | Allowed |
| VOYB-97537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:16:26 AM | $655.68 | Accept | Yes | Yes | Allowed |
| VOYB-97538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:16:35 AM | $250.08 | Accept | Yes | No | Allowed |
| VOYB-97539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:16:47 AM | $1,153.89 | Accept | Yes | Yes | Allowed |
| VOYB-97540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:16:58 AM | $3,577.44 | Accept | Yes | Yes | Allowed |
| VOYB-97541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:18:25 AM | $1,250.37 | Accept | No | Yes | Allowed |
| VOYB-97542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:19:40 AM | $782.00 | Accept | Yes | No | Allowed |
| VOYB-97543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:20:35 AM | $122.16 | Accept | Yes | Yes | Allowed |
| VOYB-97544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:20:45 AM | $7,250.52 | Reject | No | No | Allowed |
| VOYB-97545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:21:08 AM | $156.71 | Accept | Yes | Yes | Allowed |
| VOYB-97546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:21:11 AM | $12,771.65 | Accept | Yes | No | Allowed |
| VOYB-97547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:21:19 AM | $9,543.54 | Accept | No | No | Allowed |
| VOYB-97548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:22:10 AM | $356.28 | Accept | Yes | Yes | Allowed |
| VOYB-97549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:23:06 AM | $18.17 | Accept | Yes | No | Allowed |
| VOYB-97550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:24:19 AM | $2,018.39 | Accept | Yes | No | Allowed |
| VOYB-97551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:24:31 AM | $26.99 | Accept | No | Yes | Allowed |
| VOYB-97552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:25:41 AM | $2,703.17 | Accept | Yes | No | Allowed |
| VOYB-97553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:25:41 AM | $14,450.06 | Accept | Yes | Yes | Allowed |
| VOYB-97554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:26:08 AM | $481.88 | Accept | Yes | Yes | Allowed |
| VOYB-97555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:26:11 AM | $666.74 | Accept | No | Yes | Allowed |
| VOYB-97556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:26:52 AM | $0.01 | Accept | No | No | Allowed |
| VOYB-97557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:27:14 AM | $586.51 | Accept | Yes | Yes | Allowed |
| VOYB-97558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:27:57 AM | $559.36 | Accept | No | Yes | Allowed |
| VOYB-97559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:26 AM | $156,977.18 | Accept | No | No | Allowed |
| VOYB-97560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:27 AM | $1,048.43 | Accept | Yes | Yes | Allowed |
| VOYB-97561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:35 AM | $5.32 | Accept | Yes | Yes | Allowed |
| VOYB-97562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:54 AM | $34,497.39 | Accept | No | No | Allowed |
| VOYB-97563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:29:45 AM | $25,074.69 | Accept | Yes | Yes | Allowed |
| VOYB-97564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:29:57 AM | $498.39 | Accept | Yes | No | Allowed |
| VOYB-97565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:30:41 AM | $386.05 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-97566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:31:06 AM | $439.86 | Accept | No | No | Allowed |
| VOYB-97567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:31:11 AM | $463.60 | Accept | No | No | Allowed |
| VOYB-97568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:02 AM | $66.11 | Accept | Yes | No | Allowed |
| VOYB-97569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:37 AM | $362.90 | Accept | Yes | Yes | Allowed |
| VOYB-97570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:43 AM | $117.06 | Accept | No | Yes | Allowed |
| VOYB-97571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:33:32 AM | $22,528.94 | Accept | Yes | No | Allowed |
| VOYB-97572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:33:37 AM | $423.50 | Accept | No | No | Allowed |
| VOYB-97573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:34:39 AM | $829.58 | Accept | Yes | No | Allowed |
| VOYB-97574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:34:46 AM | $173.22 | Accept | Yes | Yes | Allowed |
| VOYB-97575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:35:09 AM | $22.56 | Accept | No | No | Allowed |
| VOYB-97576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:35:31 AM | $54.37 | Accept | Yes | No | Allowed |
| VOYB-97577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:37:53 AM | $76.97 | Accept | Yes | Yes | Allowed |
| VOYB-97578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:38:07 AM | $1,413.67 | Accept | No | No | Allowed |
| VOYB-97579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:38:17 AM | $1,631.44 | Accept | No | No | Allowed |
| VOYB-97580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:39:22 AM | $682.11 | Accept | Yes | No | Allowed |
| VOYB-97581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:39:55 AM | $102.74 | Accept | Yes | Yes | Allowed |
| VOYB-97582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:40:08 AM | $67.72 | Accept | No | No | Allowed |
| VOYB-97583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:40:32 AM | $1,140.67 | Accept | No | No | Allowed |
| VOYB-97584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:02 AM | $293.78 | Accept | Yes | Yes | Allowed |
| VOYB-97585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:05 AM | $1,400.53 | Accept | Yes | Yes | Allowed |
| VOYB-97586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:13 AM | $2,686.89 | Accept | Yes | Yes | Allowed |
| VOYB-97587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:29 AM | $415.52 | Accept | No | No | Allowed |
| VOYB-97588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:38 AM | $1,754.03 | Accept | Yes | Yes | Allowed |
| VOYB-97589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:46 AM | $4,009.25 | Accept | Yes | No | Allowed |
| VOYB-97590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:09 AM | $8,507.89 | Accept | Yes | Yes | Allowed |
| VOYB-97591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:58 AM | $262.95 | Accept | Yes | Yes | Allowed |
| VOYB-97592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:11 AM | $44.91 | Accept | No | No | Allowed |
| VOYB-97593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:34 AM | $13,974.06 | Accept | No | Yes | Allowed |
| VOYB-97594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:47 AM | $21.18 | Accept | Yes | Yes | Allowed |
| VOYB-97595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:56 AM | $22,847.87 | Accept | Yes | Yes | Allowed |
| VOYB-97596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:44:21 AM | $2,586.86 | Accept | Yes | Yes | Allowed |
| VOYB-97598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:44:29 AM | $11.05 | Accept | Yes | Yes | Allowed |
| VOYB-97597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:44:29 AM | $628.56 | Accept | Yes | No | Allowed |
| VOYB-97599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:45:08 AM | $1,609.71 | Reject | Yes | Yes | Allowed |
| VOYB-97600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:45:26 AM | $21.53 | Accept | Yes | Yes | Allowed |
| VOYB-97601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:45:32 AM | $9,046.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1228 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-97602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:46:34 AM | $18,412.48 | Accept | Yes | Yes | Allowed |
| VOYB-97603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:46:57 AM | $367.21 | Accept | Yes | No | Allowed |
| VOYB-97604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:47:10 AM | $215.21 | Accept | No | Yes | Allowed |
| VOYB-97605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:49:07 AM | $255.59 | Accept | Yes | Yes | Allowed |
| VOYB-97606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:49:09 AM | $1,921.21 | Accept | No | Yes | Allowed |
| VOYB-97607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:49:56 AM | $1,377.42 | Accept | Yes | Yes | Allowed |
| VOYB-97608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:50:32 AM | $1,862.49 | Accept | Yes | Yes | Allowed |
| VOYB-97609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:50:36 AM | $1,179.25 | Accept | Yes | No | Allowed |
| VOYB-97610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:50:38 AM | $781.54 | Accept | Yes | No | Allowed |
| VOYB-97611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:51:10 AM | $1,920.17 | Reject | No | No | Allowed |
| VOYB-97612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:51:26 AM | $7,586.65 | Accept | Yes | Yes | Allowed |
| VOYB-97613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:51:39 AM | $2,399.82 | Accept | Yes | No | Allowed |
| VOYB-97614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:51:48 AM | $1,091.94 | Accept | Yes | Yes | Allowed |
| VOYB-97615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:02 AM | $1,940.63 | Accept | Yes | No | Allowed |
| VOYB-97616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:04 AM | $11,860.24 | Accept | No | Yes | Allowed |
| VOYB-97617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:15 AM | $6,082.51 | Accept | No | No | Allowed |
| VOYB-97618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:26 AM | $3,426.75 | Accept | Yes | Yes | Allowed |
| VOYB-97619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:41 AM | $292.25 | Accept | No | No | Allowed |
| VOYB-97620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:44 AM | $106,610.13 | Accept | Yes | Yes | Allowed |
| VOYB-97621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:52:58 AM | $29,632.85 | Accept | Yes | No | Allowed |
| VOYB-97622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:53:03 AM | $7,548.97 | Accept | Yes | Yes | Allowed |
| VOYB-97623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:53:22 AM | $1,441.77 | Accept | No | Yes | Allowed |
| VOYB-97624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:53:36 AM | $13,084.38 | Accept | Yes | Yes | Allowed |
| VOYB-97625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:54:08 AM | $323.21 | Accept | Yes | Yes | Allowed |
| VOYB-97626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:54:19 AM | $1,112.49 | Accept | Yes | No | Allowed |
| VOYB-97627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:55:01 AM | $3,850.26 | Accept | No | No | Allowed |
| VOYB-97628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:55:07 AM | $53,550.32 | Accept | No | Yes | Allowed |
| VOYB-97629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:55:25 AM | $1,180.81 | Accept | Yes | Yes | Allowed |
| VOYB-97630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:56:21 AM | $126.80 | Accept | No | No | Allowed |
| VOYB-97631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:56:24 AM | $40,155.43 | Accept | Yes | Yes | Allowed |
| VOYB-97632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:57:11 AM | $164.78 | Accept | No | Yes | Allowed |
| VOYB-97633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:57:16 AM | $63,540.54 | Accept | Yes | No | Allowed |
| VOYB-97634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:57:17 AM | $5,940.84 | Accept | Yes | Yes | Allowed |
| VOYB-97635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:57:22 AM | $133.70 | Accept | No | No | Allowed |
| VOYB-97636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:58:09 AM | $587.71 | Accept | No | Yes | Allowed |
| VOYB-97637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:59:27 AM | $314.60 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:59:32 AM | $114.29 | Accept | No | No | Allowed |
| VOYB-97639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:59:56 AM | $21,347.15 | Accept | Yes | Yes | Allowed |
| VOYB-97640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:00:44 AM | $1,574.48 | Accept | Yes | Yes | Allowed |
| VOYB-97641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:00:52 AM | $323.44 | Accept | Yes | No | Allowed |
| VOYB-97642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:00:57 AM | $29,563.12 | Reject | No | No | Allowed |
| VOYB-97643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:01:27 AM | $20,900.57 | Accept | No | Yes | Allowed |
| VOYB-97644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:01:52 AM | $59.86 | Accept | No | No | Allowed |
| VOYB-97645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:01:52 AM | $5,138.55 | Accept | No | No | Allowed |
| VOYB-97646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:02:12 AM | $1,762.47 | Accept | No | No | Allowed |
| VOYB-97647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:03:08 AM | $211.56 | Accept | Yes | Yes | Allowed |
| VOYB-97648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:03:09 AM | $65,842.87 | Accept | Yes | Yes | Allowed |
| VOYB-97649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:03:54 AM | $105.32 | Accept | No | Yes | Allowed |
| VOYB-97650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:04:24 AM | $5,686.69 | Accept | Yes | No | Allowed |
| VOYB-97651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:05:03 AM | $13,537.00 | Accept | Yes | Yes | Allowed |
| VOYB-97652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:05:15 AM | $21,690.94 | Accept | No | Yes | Allowed |
| VOYB-97653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:07:05 AM | $841.63 | Accept | Yes | Yes | Allowed |
| VOYB-97654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:07:39 AM | $2,354.64 | Accept | Yes | Yes | Allowed |
| VOYB-97655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:07:45 AM | $7,404.06 | Accept | Yes | Yes | Allowed |
| VOYB-97656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:19 AM | $6,313.89 | Accept | No | No | Allowed |
| VOYB-97657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:23 AM | $55.88 | Accept | Yes | Yes | Allowed |
| VOYB-97658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:36 AM | $33,308.88 | Accept | Yes | Yes | Allowed |
| VOYB-97659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:38 AM | $5,238.05 | Accept | Yes | No | Allowed |
| VOYB-97660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:46 AM | $15,852.68 | Accept | Yes | No | Allowed |
| VOYB-97661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:03 AM | $338.47 | Accept | No | Yes | Allowed |
| VOYB-97662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:04 AM | $1,827.64 | Accept | No | Yes | Allowed |
| VOYB-97663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:15 AM | $1,379.90 | Accept | No | No | Allowed |
| VOYB-97664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:17 AM | $4,031.50 | Accept | Yes | No | Allowed |
| VOYB-97665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:26 AM | $218.22 | Accept | Yes | Yes | Allowed |
| VOYB-97666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:57 AM | $2,248.40 | Accept | No | Yes | Allowed |
| VOYB-97667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:10:21 AM | $4,094.18 | Accept | Yes | Yes | Allowed |
| VOYB-97668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:10 AM | $286.43 | Accept | Yes | Yes | Allowed |
| VOYB-97669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:11 AM | $255.83 | Accept | Yes | No | Allowed |
| VOYB-97670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:21 AM | $7,596.49 | Accept | Yes | Yes | Allowed |
| VOYB-97671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:40 AM | $251.66 | Accept | No | Yes | Allowed |
| VOYB-97672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:49 AM | $9.69 | Accept | No | No | Allowed |
| VOYB-97673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:12:33 AM | $52.40 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1230 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-97674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:12:35 AM | $10,401.85 | Accept | No | Yes | Allowed |
| VOYB-97675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:12:41 AM | $8,260.51 | Accept | No | Yes | Allowed |
| VOYB-97676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:12:44 AM | $87.06 | Accept | Yes | Yes | Allowed |
| VOYB-97677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:12:59 AM | $336.67 | Accept | Yes | No | Allowed |
| VOYB-97678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:13:26 AM | $140.42 | Accept | Yes | Yes | Allowed |
| VOYB-97679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:13:36 AM | $2,776.51 | Accept | Yes | Yes | Allowed |
| VOYB-97680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:14:00 AM | $7,286.19 | Accept | Yes | Yes | Allowed |
| VOYB-97681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:14:50 AM | $492.31 | Accept | Yes | Yes | Allowed |
| VOYB-97682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:00 AM | $549.11 | Accept | Yes | Yes | Allowed |
| VOYB-97683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:01 AM | $72.89 | Accept | Yes | Yes | Allowed |
| VOYB-97684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:03 AM | $58.47 | Accept | No | No | Allowed |
| VOYB-97685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:31 AM | $1,951.26 | Accept | Yes | Yes | Allowed |
| VOYB-97686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:39 AM | $878.82 | Accept | Yes | No | Allowed |
| VOYB-97687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:16:19 AM | $10,838.36 | Accept | Yes | Yes | Allowed |
| VOYB-97688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:16:52 AM | $1,338.09 | Accept | Yes | Yes | Allowed |
| VOYB-97689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:17:35 AM | $30.95 | Accept | No | No | Allowed |
| VOYB-97690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:18:04 AM | $517.38 | Accept | No | No | Allowed |
| VOYB-97691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:19:07 AM | $1,404.94 | Accept | Yes | Yes | Allowed |
| VOYB-97692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:19:29 AM | $22,472.60 | Accept | Yes | No | Allowed |
| VOYB-97693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:19:38 AM | $9.56 | Accept | Yes | No | Allowed |
| VOYB-97694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:19:51 AM | $710.50 | Accept | No | No | Allowed |
| VOYB-97695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:19:54 AM | $2,512.85 | Accept | Yes | No | Allowed |
| VOYB-97696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:20:48 AM | $1,338.39 | Accept | Yes | Yes | Allowed |
| VOYB-97697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:20:49 AM | $270.02 | Accept | Yes | No | Allowed |
| VOYB-97698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:21:14 AM | $3,337.30 | Accept | Yes | Yes | Allowed |
| VOYB-97699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:04 AM | $5,763.21 | Accept | No | No | Allowed |
| VOYB-97700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:21 AM | $1,556.11 | Accept | No | No | Allowed |
| VOYB-97701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:37 AM | $64,923.66 | Accept | Yes | Yes | Allowed |
| VOYB-97702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:23:21 AM | $36.64 | Accept | No | No | Allowed |
| VOYB-97703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:23:31 AM | $43.35 | Accept | Yes | Yes | Allowed |
| VOYB-97704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:24:39 AM | $133.07 | Accept | No | No | Allowed |
| VOYB-97705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:13 AM | $44,954.84 | Accept | No | No | Allowed |
| VOYB-97706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:33 AM | $70.02 | Accept | No | Yes | Allowed |
| VOYB-97707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:34 AM | $7,018.63 | Accept | Yes | Yes | Allowed |
| VOYB-97708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:41 AM | $13,455.60 | Accept | Yes | Yes | Allowed |
| VOYB-97709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:44 AM | $10,062.42 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:26:12 AM | $406.91 | Accept | Yes | Yes | Allowed |
| VOYB-97711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:26:13 AM | $2,457.76 | Accept | No | Yes | Allowed |
| VOYB-97712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:26:43 AM | $1,723.67 | Accept | Yes | No | Allowed |
| VOYB-97713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:26:49 AM | $319.51 | Accept | No | No | Allowed |
| VOYB-97714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:27:04 AM | $178.24 | Accept | Yes | No | Allowed |
| VOYB-97715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:27:37 AM | $17.81 | Accept | Yes | Yes | Allowed |
| VOYB-97716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:28:24 AM | $3,026.43 | Accept | Yes | No | Allowed |
| VOYB-97717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:28:47 AM | $4,154.80 | Accept | Yes | Yes | Allowed |
| VOYB-97718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:29:16 AM | $2,372.44 | Accept | Yes | Yes | Allowed |
| VOYB-97719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:29:47 AM | $2,012.37 | Accept | Yes | Yes | Allowed |
| VOYB-97720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:30:06 AM | $326.63 | Accept | No | Yes | Allowed |
| VOYB-97721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:30:29 AM | $8,475.26 | Accept | No | No | Allowed |
| VOYB-97722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:30:36 AM | $28,891.35 | Accept | No | Yes | Allowed |
| VOYB-97723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:30:43 AM | $141,339.60 | Accept | Yes | Yes | Allowed |
| VOYB-97724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:30:50 AM | $37.21 | Accept | Yes | No | Allowed |
| VOYB-97725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:30:52 AM | $4,832.80 | Accept | No | No | Allowed |
| VOYB-97726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:31:01 AM | $231.30 | Accept | No | Yes | Allowed |
| VOYB-97727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:33:08 AM | $799.45 | Accept | No | Yes | Allowed |
| VOYB-97728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:33:34 AM | $417.74 | Accept | Yes | Yes | Allowed |
| VOYB-97729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:33:41 AM | $2,339.63 | Accept | Yes | Yes | Allowed |
| VOYB-97730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:34:30 AM | $83.28 | Accept | Yes | Yes | Allowed |
| VOYB-97731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:35:08 AM | $1,877.03 | Accept | No | No | Allowed |
| VOYB-97732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:35:42 AM | $397.08 | Accept | Yes | Yes | Allowed |
| VOYB-97733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:36:35 AM | $1,274.76 | Accept | Yes | Yes | Allowed |
| VOYB-97734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:36:37 AM | $1,407.51 | Accept | No | No | Allowed |
| VOYB-97735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:36:38 AM | $2,262.63 | Accept | Yes | Yes | Allowed |
| VOYB-97736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:36:45 AM | $687.70 | Accept | No | No | Allowed |
| VOYB-97737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:36:52 AM | $24,676.68 | Accept | Yes | Yes | Allowed |
| VOYB-97738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:38:10 AM | $63,381.12 | Accept | Yes | Yes | Allowed |
| VOYB-97739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:38:15 AM | $2,301.87 | Accept | Yes | Yes | Allowed |
| VOYB-97740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:38:58 AM | $349.26 | Accept | Yes | No | Allowed |
| VOYB-97741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:38:58 AM | $3,327.88 | Accept | Yes | Yes | Allowed |
| VOYB-97742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:39:04 AM | $1,120.54 | Accept | Yes | Yes | Allowed |
| VOYB-97743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:39:23 AM | $143.44 | Accept | Yes | Yes | Allowed |
| VOYB-97744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:39:40 AM | $51,199.00 | Accept | No | Yes | Allowed |
| VOYB-97745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:40:10 AM | $416.30 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1232 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-97746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:40:22 AM | $2,920.63 | Accept | Yes | No | Allowed |
| VOYB-97747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:41:34 AM | $1,142.93 | Accept | Yes | No | Allowed |
| VOYB-97748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:42:10 AM | $7,305.15 | Accept | No | No | Allowed |
| VOYB-97749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:42:12 AM | $83.53 | Accept | No | No | Allowed |
| VOYB-97750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:43:04 AM | $326.44 | Accept | Yes | Yes | Allowed |
| VOYB-97751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:43:11 AM | $56.75 | Accept | Yes | Yes | Allowed |
| VOYB-97752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:43:36 AM | $79.96 | Accept | Yes | Yes | Allowed |
| VOYB-97753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:43:47 AM | $72.86 | Accept | Yes | Yes | Allowed |
| VOYB-97754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:44:05 AM | $48.68 | Accept | Yes | Yes | Allowed |
| VOYB-97755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:44:18 AM | $11,710.36 | Accept | Yes | Yes | Allowed |
| VOYB-97756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:44:42 AM | $3,724.54 | Accept | No | No | Allowed |
| VOYB-97757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:45:25 AM | $57,083.30 | Accept | Yes | Yes | Allowed |
| VOYB-97758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:45:40 AM | $1,568.62 | Accept | No | No | Allowed |
| VOYB-97759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:47:30 AM | $1,583.47 | Accept | Yes | Yes | Allowed |
| VOYB-97760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:47:52 AM | $7,451.67 | Accept | Yes | No | Allowed |
| VOYB-97761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:48:05 AM | $492.22 | Accept | Yes | Yes | Allowed |
| VOYB-97762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:48:35 AM | $4,434.44 | Accept | Yes | Yes | Allowed |
| VOYB-97763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:48:55 AM | $4,188.36 | Accept | Yes | Yes | Allowed |
| VOYB-97764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:48:57 AM | $1,503.91 | Accept | Yes | Yes | Allowed |
| VOYB-97765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:03 AM | $10,485.23 | Reject | Yes | No | Allowed |
| VOYB-97766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:11 AM | $174.56 | Accept | Yes | No | Allowed |
| VOYB-97767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:39 AM | $13,370.51 | Accept | Yes | No | Allowed |
| VOYB-97768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:49 AM | $420.05 | Accept | Yes | No | Allowed |
| VOYB-97769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:59 AM | $219.27 | Accept | Yes | Yes | Allowed |
| VOYB-97770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:51:14 AM | $715.08 | Accept | No | No | Allowed |
| VOYB-97771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:51:16 AM | $40,627.74 | Accept | Yes | No | Allowed |
| VOYB-97772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:51:26 AM | $1,647.65 | Accept | Yes | Yes | Allowed |
| VOYB-97773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:51:49 AM | $22,620.73 | Accept | Yes | Yes | Allowed |
| VOYB-97774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:52:20 AM | $1,198.42 | Accept | Yes | No | Allowed |
| VOYB-97775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:52:26 AM | $8,145.09 | Accept | Yes | Yes | Allowed |
| VOYB-97776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:52:51 AM | $135.37 | Accept | Yes | No | Allowed |
| VOYB-97777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:53:08 AM | $565.12 | Accept | Yes | No | Allowed |
| VOYB-97778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:53:17 AM | $76.37 | Accept | Yes | Yes | Allowed |
| VOYB-97779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:53:30 AM | $88.58 | Accept | Yes | No | Allowed |
| VOYB-97780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:53:54 AM | $640.32 | Reject | No | No | Allowed |
| VOYB-97781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:00 AM | $7,546.16 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1233 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:07 AM | $4,313.30 | Accept | No | Yes | Allowed |
| VOYB-97783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:25 AM | $65.20 | Accept | Yes | Yes | Allowed |
| VOYB-97784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:27 AM | $6,673.88 | Accept | Yes | Yes | Allowed |
| VOYB-97785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:29 AM | $18,577.05 | Accept | Yes | Yes | Allowed |
| VOYB-97786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:55 AM | $22,806.14 | Accept | Yes | Yes | Allowed |
| VOYB-97787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:55:06 AM | $18.68 | Accept | No | No | Allowed |
| VOYB-97788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:56:15 AM | $18,495.64 | Accept | No | Yes | Allowed |
| VOYB-97789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:56:42 AM | $0.23 | Accept | Yes | Yes | Allowed |
| VOYB-97790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:57:38 AM | $28,565.06 | Accept | No | No | Allowed |
| VOYB-97791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:57:51 AM | $769.76 | Accept | Yes | Yes | Allowed |
| VOYB-97792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:58:21 AM | $6,777.26 | Accept | No | Yes | Allowed |
| VOYB-97793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:58:24 AM | $3,682.99 | Accept | No | Yes | Allowed |
| VOYB-97794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:13 AM | $1,428.98 | Accept | No | No | Allowed |
| VOYB-97796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:43 AM | $8,396.43 | Accept | Yes | Yes | Allowed |
| VOYB-97795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:43 AM | $52,461.50 | Accept | Yes | Yes | Allowed |
| VOYB-97797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:52 AM | $2,609.79 | Accept | No | Yes | Allowed |
| VOYB-97798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:58 AM | $41.87 | Accept | Yes | Yes | Allowed |
| VOYB-97800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:00:45 AM | $1,540.53 | Accept | Yes | Yes | Allowed |
| VOYB-97801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:00:49 AM | $135.88 | Accept | Yes | No | Allowed |
| VOYB-97802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:07 AM | $262.50 | Accept | No | No | Allowed |
| VOYB-97803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:12 AM | $926.22 | Accept | No | No | Allowed |
| VOYB-97804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:24 AM | $5,308.05 | Accept | Yes | No | Allowed |
| VOYB-97805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:36 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-97806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:41 AM | $63.73 | Accept | Yes | No | Allowed |
| VOYB-97807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:03:16 AM | $5,192.04 | Accept | Yes | Yes | Allowed |
| VOYB-97809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:05:34 AM | $2,674.60 | Accept | No | Yes | Allowed |
| VOYB-97810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:05:48 AM | $50,577.28 | Accept | Yes | Yes | Allowed |
| VOYB-97811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:06:31 AM | $210,554.95 | Accept | Yes | Yes | Allowed |
| VOYB-97812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:06:48 AM | $13,464.90 | Accept | Yes | Yes | Allowed |
| VOYB-97813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:07:09 AM | $295.81 | Accept | No | Yes | Allowed |
| VOYB-97814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:08:03 AM | $874.59 | Accept | No | Yes | Allowed |
| VOYB-97815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:08:49 AM | $6,951.70 | Accept | Yes | Yes | Allowed |
| VOYB-97816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:08:58 AM | $1.33 | Accept | No | No | Allowed |
| VOYB-97817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:09:21 AM | $4,894.47 | Accept | No | No | Allowed |
| VOYB-97818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:09:57 AM | $59.42 | Accept | Yes | Yes | Allowed |
| VOYB-97819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:10:06 AM | $2,727.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1234 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:10:42 AM | $433.07 | Accept | No | No | Allowed |
| VOYB-97821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:10:48 AM | $61.57 | Accept | Yes | No | Allowed |
| VOYB-97822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:03 AM | $3,145.05 | Accept | Yes | Yes | Allowed |
| VOYB-97823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:04 AM | $1,351.83 | Accept | Yes | Yes | Allowed |
| VOYB-97824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:15 AM | $40.34 | Accept | Yes | Yes | Allowed |
| VOYB-97825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:24 AM | $48.07 | Accept | No | No | Allowed |
| VOYB-97826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:12:45 AM | $28.80 | Accept | Yes | Yes | Allowed |
| VOYB-97827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:12:48 AM | $30.12 | Accept | Yes | Yes | Allowed |
| VOYB-97828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:12:49 AM | $1.42 | Accept | Yes | Yes | Allowed |
| VOYB-97829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:12:55 AM | $301.68 | Reject | No | No | Allowed |
| VOYB-97830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:13:12 AM | $887.15 | Accept | No | No | Allowed |
| VOYB-97832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:13:28 AM | $292.48 | Accept | No | No | Allowed |
| VOYB-97831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:13:28 AM | $9,779.29 | Accept | No | No | Allowed |
| VOYB-97833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:13:56 AM | $10,954.02 | Accept | Yes | Yes | Allowed |
| VOYB-97834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:15:10 AM | $776.95 | Accept | Yes | Yes | Allowed |
| VOYB-97835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:15:17 AM | $1,141.36 | Accept | No | No | Allowed |
| VOYB-97836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:15:30 AM | $9,617.20 | Accept | No | Yes | Allowed |
| VOYB-97837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:15:56 AM | $1,338.74 | Accept | No | Yes | Allowed |
| VOYB-97838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:16:06 AM | $6,262.43 | Accept | Yes | Yes | Allowed |
| VOYB-97839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:16:34 AM | $31,568.29 | Accept | Yes | Yes | Allowed |
| VOYB-97840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:16:37 AM | $2,239.92 | Accept | No | No | Allowed |
| VOYB-97841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:16:55 AM | $301.39 | Accept | Yes | Yes | Allowed |
| VOYB-97842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:17:00 AM | $96.33 | Accept | Yes | Yes | Allowed |
| VOYB-97843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:17:09 AM | $1,380.66 | Accept | No | Yes | Allowed |
| VOYB-97844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:17:19 AM | $525.54 | Accept | Yes | Yes | Allowed |
| VOYB-97845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:18:26 AM | $200.86 | Accept | Yes | Yes | Allowed |
| VOYB-97846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:18:33 AM | $84.85 | Accept | Yes | Yes | Allowed |
| VOYB-97847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:18:51 AM | $4,492.52 | Accept | Yes | No | Allowed |
| VOYB-97848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:18:56 AM | $529.25 | Accept | Yes | Yes | Allowed |
| VOYB-97849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:19:10 AM | $1,801.56 | Accept | No | Yes | Allowed |
| VOYB-97850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:19:29 AM | $10,190.63 | Accept | Yes | No | Allowed |
| VOYB-97851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:20:09 AM | $974.31 | Accept | Yes | Yes | Allowed |
| VOYB-97852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:04 AM | $1,314.23 | Accept | Yes | Yes | Allowed |
| VOYB-97853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:18 AM | $34.60 | Accept | No | No | Allowed |
| VOYB-97854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:34 AM | $1,411.96 | Accept | Yes | Yes | Allowed |
| VOYB-97855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:45 AM | $898.79 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1235 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:49 AM | $3,785.57 | Accept | Yes | Yes | Allowed |
| VOYB-97857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:53 AM | $3,522.91 | Accept | Yes | Yes | Allowed |
| VOYB-97858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:57 AM | $638.76 | Accept | Yes | Yes | Allowed |
| VOYB-97859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:22:14 AM | $412.77 | Accept | Yes | Yes | Allowed |
| VOYB-97860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:22:16 AM | $101.17 | Accept | Yes | Yes | Allowed |
| VOYB-97861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:23:07 AM | $5,929.43 | Accept | Yes | Yes | Allowed |
| VOYB-97862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:23:21 AM | $165.97 | Accept | Yes | No | Allowed |
| VOYB-97863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:23:23 AM | $914.37 | Accept | No | Yes | Allowed |
| VOYB-97864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:23:28 AM | $8,145.98 | Accept | No | No | Allowed |
| VOYB-97865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:24:04 AM | $487.55 | Accept | Yes | Yes | Allowed |
| VOYB-97866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:24:20 AM | $205.04 | Accept | Yes | Yes | Allowed |
| VOYB-97867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:24:49 AM | $1,021.62 | Accept | No | No | Allowed |
| VOYB-97868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:25:21 AM | $265.20 | Accept | Yes | Yes | Allowed |
| VOYB-97869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:25:42 AM | $188,920.75 | Accept | Yes | Yes | Allowed |
| VOYB-97870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:25:49 AM | $4,987.25 | Accept | Yes | No | Allowed |
| VOYB-97871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:26:03 AM | $20,708.89 | Accept | Yes | Yes | Allowed |
| VOYB-97872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:26:13 AM | $743.93 | Accept | No | Yes | Allowed |
| VOYB-97873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:26:17 AM | $42.08 | Accept | Yes | Yes | Allowed |
| VOYB-97874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:26:31 AM | $2,279.59 | Accept | Yes | Yes | Allowed |
| VOYB-97875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:26:41 AM | $65,589.40 | Accept | Yes | Yes | Allowed |
| VOYB-97876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:27:52 AM | $11,856.74 | Accept | Yes | Yes | Allowed |
| VOYB-97877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:28:04 AM | $18,535.29 | Accept | No | No | Allowed |
| VOYB-97878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:28:32 AM | $7,386.83 | Accept | Yes | Yes | Allowed |
| VOYB-97879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:28:33 AM | $2,030.13 | Accept | Yes | Yes | Allowed |
| VOYB-97880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:28:39 AM | $1,069.92 | Accept | Yes | Yes | Allowed |
| VOYB-97881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:28:59 AM | $3,572.45 | Accept | Yes | Yes | Allowed |
| VOYB-97882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:29:22 AM | $399.11 | Accept | Yes | No | Allowed |
| VOYB-97883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:30:09 AM | $40,442.91 | Accept | No | Yes | Allowed |
| VOYB-97884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:30:44 AM | $558.42 | Accept | Yes | No | Allowed |
| VOYB-97885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:31:25 AM | $25,578.19 | Accept | Yes | Yes | Allowed |
| VOYB-97886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:31:29 AM | $11,530.09 | Accept | Yes | Yes | Allowed |
| VOYB-97887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:31:36 AM | $14,025.66 | Accept | Yes | Yes | Allowed |
| VOYB-97888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:32:45 AM | $6,374.88 | Accept | No | No | Allowed |
| VOYB-97889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:32:47 AM | $3,081.29 | Accept | Yes | Yes | Allowed |
| VOYB-97890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:33:00 AM | $1,351.36 | Accept | No | No | Allowed |
| VOYB-97891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:33:06 AM | $2,857.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1236 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-97892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:33:12 AM | $3,185.75 | Accept | No | No | Allowed | |
| VOYB-97893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:34:57 AM | $9,468.08 | Accept | No | Yes | Allowed | |
| VOYB-97894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:35:37 AM | $103.03 | Accept | No | Yes | Allowed | |
| VOYB-97895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:35:47 AM | $291.09 | Accept | Yes | Yes | Allowed | |
| VOYB-97896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:36:08 AM | $837.57 | Accept | Yes | No | Allowed | |
| VOYB-97897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:36:56 AM | $1,261.87 | Accept | Yes | Yes | Allowed | |
| VOYB-97898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:37:47 AM | $1,154.97 | Accept | Yes | No | Allowed | |
| VOYB-97899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:38:22 AM | $8,209.97 | Accept | No | Yes | Allowed | |
| VOYB-97900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:38:28 AM | $49,336.12 | Accept | Yes | Yes | Allowed | |
| VOYB-97901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:38:57 AM | $1,084.45 | Accept | Yes | No | Allowed | |
| VOYB-97902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:39:12 AM | $1,902.93 | Accept | Yes | Yes | Allowed | |
| VOYB-97903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:39:41 AM | $848.95 | Accept | Yes | Yes | Allowed | |
| VOYB-97904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:39:47 AM | $2,766.17 | Accept | Yes | Yes | Allowed | |
| VOYB-97905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:39:49 AM | $4,782.79 | Accept | Yes | No | Allowed | |
| VOYB-97906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:40:04 AM | $103.03 | Accept | Yes | No | Allowed | |
| VOYB-97907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:40:37 AM | $235.09 | Accept | Yes | Yes | Allowed | |
| VOYB-97908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:40:45 AM | $12,340.71 | Accept | No | Yes | Allowed | |
| VOYB-97909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:41:53 AM | $27,489.93 | Accept | No | Yes | Allowed | |
| VOYB-97910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:42:51 AM | $12,401.74 | Accept | No | No | Allowed | |
| VOYB-97911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:43:07 AM | $3,338.88 | Accept | Yes | Yes | Allowed | |
| VOYB-97912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:43:08 AM | $162.31 | Accept | Yes | No | Allowed | |
| VOYB-97913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:43:23 AM | $429.66 | Accept | Yes | No | Allowed | |
| VOYB-97914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:43:32 AM | $23.46 | Accept | Yes | Yes | Allowed | |
| VOYB-97915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:44:09 AM | $5,484.20 | Accept | No | Yes | Allowed | |
| VOYB-97916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:44:45 AM | $109.84 | Accept | Yes | No | Allowed | |
| VOYB-97917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:45:19 AM | $32.48 | Accept | Yes | No | Allowed | |
| VOYB-97918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:45:33 AM | $1,077.66 | Accept | Yes | Yes | Allowed | |
| VOYB-97919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:46:08 AM | $1.21 | Accept | Yes | No | Allowed | |
| VOYB-97920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:47:09 AM | $7,678.77 | Accept | No | Yes | Allowed | |
| VOYB-97921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:48:19 AM | $18,791.14 | Accept | Yes | Yes | Allowed | |
| VOYB-97922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:48:45 AM | $45,573.11 | Accept | Yes | Yes | Allowed | |
| VOYB-97923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:49:33 AM | $328.48 | Accept | Yes | Yes | Allowed | |
| VOYB-97924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:49:38 AM | $12,505.82 | Accept | No | Yes | Allowed | |
| VOYB-97925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:49:52 AM | $1,134.97 | Accept | Yes | No | Allowed | |
| VOYB-97926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:50:05 AM | $129.09 | Accept | Yes | Yes | Allowed | |
| VOYB-97927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:50:10 AM | $349.92 | Accept | Yes | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-97928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:51:02 AM | $484.41 | Accept | Yes | Yes | Allowed |
| VOYB-97929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:51:23 AM | $7,280.33 | Accept | Yes | Yes | Allowed |
| VOYB-97930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:51:54 AM | $1,524.24 | Accept | No | Yes | Allowed |
| VOYB-97931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:52:05 AM | $19,492.84 | Accept | Yes | Yes | Allowed |
| VOYB-97932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:52:39 AM | $1.80 | Accept | Yes | Yes | Allowed |
| VOYB-97933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:52:54 AM | $0.06 | Accept | Yes | No | Allowed |
| VOYB-97934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:53:38 AM | $324.86 | Accept | No | Yes | Allowed |
| VOYB-97935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:54:18 AM | $433.79 | Accept | Yes | No | Allowed |
| VOYB-97936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:54:26 AM | $222.94 | Accept | Yes | Yes | Allowed |
| VOYB-97937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:54:53 AM | $646.55 | Accept | Yes | Yes | Allowed |
| VOYB-97938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:54:58 AM | $153,556.76 | Reject | No | No | Allowed |
| VOYB-97939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:13 AM | $2,457.04 | Accept | Yes | Yes | Allowed |
| VOYB-97940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:19 AM | $22,376.95 | Accept | Yes | Yes | Allowed |
| VOYB-97941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:33 AM | $725.64 | Reject | Yes | Yes | Allowed |
| VOYB-97942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:44 AM | $2,164.07 | Accept | Yes | Yes | Allowed |
| VOYB-97943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:49 AM | $5,277.69 | Accept | Yes | Yes | Allowed |
| VOYB-97944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:56:00 AM | $30,532.11 | Accept | Yes | No | Allowed |
| VOYB-97945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:56:44 AM | $773.63 | Accept | Yes | Yes | Allowed |
| VOYB-97946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:58:34 AM | $2,795.21 | Accept | Yes | Yes | Allowed |
| VOYB-97947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:59:35 AM | $1,626.56 | Accept | Yes | No | Allowed |
| VOYB-97948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:59:48 AM | $1,739.11 | Accept | Yes | Yes | Allowed |
| VOYB-97949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:00:08 PM | $6,788.42 | Accept | Yes | Yes | Allowed |
| VOYB-97950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:00:17 PM | $10,359.35 | Accept | Yes | Yes | Allowed |
| VOYB-97951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:00:34 PM | $711.19 | Accept | No | Yes | Allowed |
| VOYB-97952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:00:59 PM | $2,760.65 | Accept | No | No | Allowed |
| VOYB-97953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:01:09 PM | $986.70 | Accept | Yes | Yes | Allowed |
| VOYB-97954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:02:11 PM | $289.09 | Accept | Yes | No | Allowed |
| VOYB-97955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:02:12 PM | $82.53 | Accept | Yes | Yes | Allowed |
| VOYB-97956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:02:49 PM | $8.77 | Accept | Yes | Yes | Allowed |
| VOYB-97957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:03:00 PM | $486.34 | Accept | Yes | Yes | Allowed |
| VOYB-97958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:03:25 PM | $11,509.19 | Accept | No | Yes | Allowed |
| VOYB-97959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:03:59 PM | $16,162.30 | Accept | No | Yes | Allowed |
| VOYB-97960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:04:07 PM | $63.54 | Accept | Yes | No | Allowed |
| VOYB-97961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:04:15 PM | $0.73 | Accept | No | No | Allowed |
| VOYB-97962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:04:15 PM | $779.15 | Accept | Yes | Yes | Allowed |
| VOYB-97963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:05:44 PM | $1,530.87 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1238 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-97964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:05:55 PM | $3,308.56 | Accept | Yes | No | Allowed |
| VOYB-97965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:05:57 PM | $331.97 | Reject | Yes | Yes | Allowed |
| VOYB-97966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:06:19 PM | $68,003.64 | Accept | Yes | Yes | Allowed |
| VOYB-97967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:06:50 PM | $78.44 | Accept | No | No | Allowed |
| VOYB-97968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:07:00 PM | $1,679.36 | Accept | Yes | Yes | Allowed |
| VOYB-97969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:08:09 PM | $6,427.74 | Accept | Yes | Yes | Allowed |
| VOYB-97970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:08:12 PM | $3,604.05 | Accept | Yes | No | Allowed |
| VOYB-97971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:08:50 PM | $1,645.40 | Accept | Yes | Yes | Allowed |
| VOYB-97972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:09:07 PM | $3,854.43 | Accept | No | Yes | Allowed |
| VOYB-97973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:10:02 PM | $1,781.61 | Accept | Yes | No | Allowed |
| VOYB-97974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:10:24 PM | $251.57 | Accept | No | No | Allowed |
| VOYB-97975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:11:16 PM | $11,690.62 | Accept | Yes | No | Allowed |
| VOYB-97976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:11:38 PM | $468.55 | Accept | Yes | Yes | Allowed |
| VOYB-97977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:11:47 PM | $2,663.16 | Accept | No | No | Allowed |
| VOYB-97978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:14:14 PM | $2,512.20 | Accept | Yes | No | Allowed |
| VOYB-97979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:14:22 PM | $9,966.49 | Accept | Yes | Yes | Allowed |
| VOYB-97980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:14:32 PM | $20,064.24 | Accept | Yes | Yes | Allowed |
| VOYB-97981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:14:39 PM | $1,057.09 | Accept | Yes | Yes | Allowed |
| VOYB-97982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:15:00 PM | $360.58 | Accept | Yes | No | Allowed |
| VOYB-97983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:15:37 PM | $93.91 | Accept | No | No | Allowed |
| VOYB-97984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:15:44 PM | $414.81 | Accept | Yes | No | Allowed |
| VOYB-97985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:16:11 PM | $10,485.28 | Accept | Yes | Yes | Allowed |
| VOYB-97986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:16:23 PM | $389.90 | Accept | No | No | Allowed |
| VOYB-97987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:16:47 PM | $3,931.24 | Accept | Yes | Yes | Allowed |
| VOYB-97988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:17:01 PM | $204.72 | Accept | Yes | Yes | Allowed |
| VOYB-97990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:17:42 PM | $25,129.83 | Accept | Yes | Yes | Allowed |
| VOYB-97991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:17:47 PM | $61.50 | Accept | Yes | No | Allowed |
| VOYB-97992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:18:52 PM | $1,869.49 | Accept | Yes | Yes | Allowed |
| VOYB-97993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:19:26 PM | $3,970.71 | Accept | No | Yes | Allowed |
| VOYB-97994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:19:37 PM | $20,993.70 | Accept | Yes | Yes | Allowed |
| VOYB-97995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:19:57 PM | $181.27 | Accept | Yes | Yes | Allowed |
| VOYB-97996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:20:14 PM | $1,724.09 | Accept | Yes | No | Allowed |
| VOYB-97997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:20:21 PM | $10,874.92 | Accept | Yes | Yes | Allowed |
| VOYB-97998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:20:31 PM | $254.89 | Accept | No | Yes | Allowed |
| VOYB-97999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:20:52 PM | $4,033.05 | Accept | No | Yes | Allowed |
| VOYB-98000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:21:48 PM | $872.61 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-98001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:02 PM | $599.86 | Accept | Yes | No | Allowed |
| VOYB-98002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:07 PM | $459.62 | Accept | No | No | Allowed |
| VOYB-98003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:11 PM | $35,695.66 | Accept | No | Yes | Allowed |
| VOYB-98004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:20 PM | $615.08 | Accept | Yes | Yes | Allowed |
| VOYB-98005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:29 PM | $3,384.82 | Accept | Yes | No | Allowed |
| VOYB-98006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:30 PM | $20.94 | Accept | No | No | Allowed |
| VOYB-98007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:22:49 PM | $38,825.81 | Accept | Yes | Yes | Allowed |
| VOYB-98008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:23:15 PM | $1,332.05 | Accept | Yes | Yes | Allowed |
| VOYB-98009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:23:51 PM | $1,438.10 | Accept | No | Yes | Allowed |
| VOYB-98010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:33:54 PM | $2,418.02 | Accept | Yes | Yes | Allowed |
| VOYB-98011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:01 PM | $3,126.73 | Reject | Yes | Yes | Allowed |
| VOYB-98012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:26 PM | $823.99 | Accept | Yes | Yes | Allowed |
| VOYB-98013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:41 PM | $795.48 | Accept | No | No | Allowed |
| VOYB-98014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:46 PM | $5,763.83 | Accept | Yes | Yes | Allowed |
| VOYB-98015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:24:51 PM | $3,718.71 | Accept | Yes | Yes | Allowed |
| VOYB-98016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:25:01 PM | $3,174.28 | Accept | Yes | Yes | Allowed |
| VOYB-98017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:26:18 PM | $93.00 | Accept | Yes | Yes | Allowed |
| VOYB-98018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:26:57 PM | $200.91 | Accept | Yes | Yes | Allowed |
| VOYB-98019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:26:59 PM | $530.71 | Accept | No | Yes | Allowed |
| VOYB-98020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:13 PM | $5,499.95 | Accept | Yes | No | Allowed |
| VOYB-98021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:35 PM | $36,642.57 | Accept | No | Yes | Allowed |
| VOYB-98022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:38 PM | $2,880.76 | Accept | No | Yes | Allowed |
| VOYB-98023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:39 PM | $1,074.02 | Accept | Yes | No | Allowed |
| VOYB-98024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:27:54 PM | $112.52 | Accept | No | No | Allowed |
| VOYB-98025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:28:09 PM | $342.31 | Reject | No | No | Allowed |
| VOYB-98026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:28:09 PM | $19,971.61 | Accept | No | Yes | Allowed |
| VOYB-98027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:28:10 PM | $68,682.23 | Accept | Yes | Yes | Allowed |
| VOYB-98028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:28:52 PM | $1,291.11 | Accept | Yes | Yes | Allowed |
| VOYB-98029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:29:52 PM | $3,403.84 | Accept | Yes | Yes | Allowed |
| VOYB-98030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:30:28 PM | $5,257.29 | Accept | No | No | Allowed |
| VOYB-98031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:30:41 PM | $5,284.22 | Accept | No | Yes | Allowed |
| VOYB-98032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:30:54 PM | $33,110.54 | Accept | Yes | Yes | Allowed |
| VOYB-98033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:17 PM | $21,868.17 | Accept | Yes | Yes | Allowed |
| VOYB-98035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:22 PM | $938.17 | Accept | Yes | Yes | Allowed |
| VOYB-98036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:28 PM | $2,169.51 | Accept | Yes | No | Allowed |
| VOYB-98037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:40 PM | $6,716.00 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1240 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-98038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:32:59 PM | $7,752.74 | Accept | Yes | Yes | Allowed |
| VOYB-98039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:33:41 PM | $1,759.41 | Accept | Yes | No | Allowed |
| VOYB-98040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:33:45 PM | $429.57 | Accept | Yes | Yes | Allowed |
| VOYB-98041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:00 PM | $2,122.25 | Accept | Yes | Yes | Allowed |
| VOYB-98042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:03 PM | $20.29 | Accept | Yes | Yes | Allowed |
| VOYB-98043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:18 PM | $1,027.04 | Accept | No | Yes | Allowed |
| VOYB-98044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:29 PM | $1,406.84 | Accept | Yes | Yes | Allowed |
| VOYB-98045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:34:45 PM | $10,081.40 | Accept | Yes | Yes | Allowed |
| VOYB-98046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:35:22 PM | $516.45 | Accept | Yes | Yes | Allowed |
| VOYB-98047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:35:28 PM | $202.34 | Accept | No | No | Allowed |
| VOYB-98048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:36:50 PM | $1,024.26 | Accept | Yes | Yes | Allowed |
| VOYB-98049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:36:54 PM | $1,943.21 | Accept | Yes | No | Allowed |
| VOYB-98050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:37:06 PM | $3,904.73 | Accept | Yes | Yes | Allowed |
| VOYB-98051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:37:10 PM | $10,609.46 | Accept | Yes | Yes | Allowed |
| VOYB-98052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:37:19 PM | $67.40 | Accept | Yes | Yes | Allowed |
| VOYB-98053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:37:35 PM | $6,705.57 | Accept | No | Yes | Allowed |
| VOYB-98054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:38:16 PM | $1,304.59 | Accept | No | Yes | Allowed |
| VOYB-98055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:38:24 PM | $33.36 | Accept | No | No | Allowed |
| VOYB-98056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:38:25 PM | $22,973.21 | Accept | Yes | Yes | Allowed |
| VOYB-98057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:39:24 PM | $7,503.05 | Accept | No | Yes | Allowed |
| VOYB-98058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:39:30 PM | $50,004.95 | Accept | Yes | Yes | Allowed |
| VOYB-98059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:39:53 PM | $5,383.02 | Accept | Yes | Yes | Allowed |
| VOYB-98060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:39:53 PM | $7,771.86 | Accept | Yes | Yes | Allowed |
| VOYB-98061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:07 PM | $49.25 | Accept | Yes | Yes | Allowed |
| VOYB-98062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:08 PM | $7,764.38 | Accept | Yes | No | Allowed |
| VOYB-98063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:29 PM | $828.03 | Accept | No | Yes | Allowed |
| VOYB-98064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:33 PM | $3,859.78 | Accept | No | No | Allowed |
| VOYB-98065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:35 PM | $621.13 | Accept | No | Yes | Allowed |
| VOYB-98066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:44 PM | $22.40 | Accept | Yes | Yes | Allowed |
| VOYB-98067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:49 PM | $91.08 | Accept | Yes | Yes | Allowed |
| VOYB-98068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:40:53 PM | $1,650.22 | Accept | Yes | Yes | Allowed |
| VOYB-98069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:41:44 PM | $2,116.32 | Accept | Yes | No | Allowed |
| VOYB-98070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:41:58 PM | $6,445.81 | Accept | Yes | No | Allowed |
| VOYB-98071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:42:04 PM | $21,156.20 | Accept | No | Yes | Allowed |
| VOYB-98072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:43:37 PM | $2,022.04 | Accept | No | Yes | Allowed |
| VOYB-98073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:43:48 PM | $5,747.54 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-98074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:44:03 PM | $227.75 | Accept | Yes | Yes | Allowed |
| VOYB-98075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:44:07 PM | $2,561.15 | Accept | Yes | Yes | Allowed |
| VOYB-98076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:44:43 PM | $20,452.02 | Accept | Yes | Yes | Allowed |
| VOYB-98077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:44:46 PM | $6,335.85 | Accept | Yes | Yes | Allowed |
| VOYB-98078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:45:35 PM | $32.33 | Accept | Yes | No | Allowed |
| VOYB-98079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:45:38 PM | $3,322.95 | Accept | No | No | Allowed |
| VOYB-98080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:45:43 PM | $480.81 | Accept | No | Yes | Allowed |
| VOYB-98081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:46:11 PM | $9.80 | Accept | Yes | No | Allowed |
| VOYB-98082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:46:29 PM | $175.06 | Accept | No | No | Allowed |
| VOYB-98083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:47:42 PM | $48,665.56 | Accept | No | Yes | Allowed |
| VOYB-98084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:47:55 PM | $49.12 | Accept | No | No | Allowed |
| VOYB-98085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:48:56 PM | $587.66 | Accept | Yes | Yes | Allowed |
| VOYB-98086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:49:00 PM | $69,986.50 | Accept | No | Yes | Allowed |
| VOYB-98087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:49:24 PM | $276.59 | Accept | Yes | Yes | Allowed |
| VOYB-98088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:50:37 PM | $3,121.41 | Accept | Yes | No | Allowed |
| VOYB-98089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:51:11 PM | $487.92 | Accept | No | Yes | Allowed |
| VOYB-98090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:51:38 PM | $27.65 | Accept | Yes | No | Allowed |
| VOYB-98091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:52:01 PM | $6,491.09 | Accept | No | No | Allowed |
| VOYB-98092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:53:30 PM | $393.33 | Accept | Yes | No | Allowed |
| VOYB-98093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:54:43 PM | $1,758.25 | Reject | Yes | Yes | Allowed |
| VOYB-98094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:54:48 PM | $12,669.90 | Accept | No | Yes | Allowed |
| VOYB-98095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:54:58 PM | $499.26 | Accept | Yes | No | Allowed |
| VOYB-98096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:02 PM | $3,803.15 | Accept | Yes | No | Allowed |
| VOYB-98098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:08 PM | $16.35 | Accept | Yes | Yes | Allowed |
| VOYB-98097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:08 PM | $10,290.10 | Accept | Yes | No | Allowed |
| VOYB-98099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:22 PM | $664.15 | Accept | Yes | Yes | Allowed |
| VOYB-98100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:29 PM | $12,215.88 | Accept | No | No | Allowed |
| VOYB-98101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:30 PM | $138.07 | Accept | No | Yes | Allowed |
| VOYB-98102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:43 PM | $45.94 | Accept | Yes | No | Allowed |
| VOYB-98103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:55:50 PM | $2,416.46 | Accept | Yes | Yes | Allowed |
| VOYB-98104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:56:07 PM | $19,642.65 | Reject | No | No | Allowed |
| VOYB-98105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:56:32 PM | $9,876.11 | Accept | No | No | Allowed |
| VOYB-98106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:56:33 PM | $767.27 | Accept | No | Yes | Allowed |
| VOYB-98107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:57:00 PM | $20,254.29 | Accept | No | No | Allowed |
| VOYB-98108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:57:48 PM | $2,781.47 | Accept | Yes | Yes | Allowed |
| VOYB-98109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:57:53 PM | $297.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1242 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-98110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:58:08 PM | $220.83 | Accept | Yes | No | Allowed | |
| VOYB-98111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:58:31 PM | $215.02 | Accept | Yes | Yes | Allowed | |
| VOYB-98112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:58:44 PM | $387.91 | Accept | Yes | Yes | Allowed | |
| VOYB-98113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:02 PM | $758.27 | Accept | No | Yes | Allowed | |
| VOYB-98114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:05 PM | $1,333.93 | Accept | Yes | Yes | Allowed | |
| VOYB-98115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:16 PM | $311.52 | Accept | No | Yes | Allowed | |
| VOYB-98116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:17 PM | $2,884.15 | Accept | Yes | Yes | Allowed | |
| VOYB-98117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:59:41 PM | $4,275.24 | Accept | Yes | Yes | Allowed | |
| VOYB-98118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:07 PM | $472.02 | Accept | Yes | Yes | Allowed | |
| VOYB-98119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:12 PM | $522.68 | Accept | Yes | Yes | Allowed | |
| VOYB-98120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:18 PM | $1,191.47 | Accept | No | Yes | Allowed | |
| VOYB-98121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:00:21 PM | $1,566.54 | Accept | Yes | Yes | Allowed | |
| VOYB-98122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:02:02 PM | $2,654.33 | Accept | Yes | Yes | Allowed | |
| VOYB-98123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:02:03 PM | $217.71 | Accept | Yes | Yes | Allowed | |
| VOYB-98124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:02:46 PM | $8,175.44 | Accept | No | Yes | Allowed | |
| VOYB-98125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:02:49 PM | $1,202.46 | Accept | Yes | Yes | Allowed | |
| VOYB-98126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:03:35 PM | $2,247.95 | Accept | No | Yes | Allowed | |
| VOYB-98127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:03:58 PM | $677.53 | Accept | Yes | Yes | Allowed | |
| VOYB-98128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:04:13 PM | $511.78 | Accept | No | No | Allowed | |
| VOYB-98129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:04:23 PM | $18.78 | Accept | No | No | Allowed | |
| VOYB-98130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:05:07 PM | $1,321.26 | Accept | Yes | Yes | Allowed | |
| VOYB-98131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:05:15 PM | $157.19 | Accept | Yes | No | Allowed | |
| VOYB-98132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:07:01 PM | $4,747.47 | Accept | Yes | Yes | Allowed | |
| VOYB-98133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:07:43 PM | $1,127.26 | Accept | Yes | Yes | Allowed | |
| VOYB-98134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:07:46 PM | $5,215.91 | Accept | No | No | Allowed | |
| VOYB-98135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:10:02 PM | $593.57 | Accept | Yes | Yes | Allowed | |
| VOYB-98136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:10:33 PM | $1,056.01 | Accept | No | No | Allowed | |
| VOYB-98137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:11:17 PM | $912.36 | Accept | Yes | Yes | Allowed | |
| VOYB-98138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:11:24 PM | $2,108.46 | Accept | Yes | Yes | Allowed | |
| VOYB-98139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:12:31 PM | $9,842.69 | Accept | Yes | Yes | Allowed | |
| VOYB-98140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:12:42 PM | $529.87 | Accept | Yes | Yes | Allowed | |
| VOYB-98141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:13:38 PM | $37,613.94 | Accept | Yes | Yes | Allowed | |
| VOYB-98142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:13:46 PM | $1,249.55 | Accept | Yes | Yes | Allowed | |
| VOYB-98143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:14:14 PM | $425.57 | Accept | Yes | Yes | Allowed | |
| VOYB-98144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:15:17 PM | $1,391.42 | Accept | Yes | Yes | Allowed | |
| VOYB-98145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:15:37 PM | $132,447.51 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1243 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:16:02 PM | $10.41 | Accept | Yes | Yes | Allowed |
| VOYB-98147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:16:09 PM | $1,049.03 | Accept | Yes | Yes | Allowed |
| VOYB-98148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:16:25 PM | $706.03 | Accept | No | No | Allowed |
| VOYB-98149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:17:01 PM | $10,089.20 | Accept | Yes | Yes | Allowed |
| VOYB-98151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:17:58 PM | $9,990.39 | Accept | Yes | Yes | Allowed |
| VOYB-98150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:17:58 PM | $12,886.49 | Accept | Yes | Yes | Allowed |
| VOYB-98152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:18:52 PM | $6,422.16 | Accept | Yes | Yes | Allowed |
| VOYB-98153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:19:37 PM | $1,170.52 | Accept | Yes | Yes | Allowed |
| VOYB-98154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:04 PM | $2,087.66 | Accept | Yes | No | Allowed |
| VOYB-98155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:04 PM | $2,095.53 | Accept | No | No | Allowed |
| VOYB-98156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:09 PM | $4,215.15 | Accept | No | No | Allowed |
| VOYB-98157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:21 PM | $213.78 | Accept | Yes | No | Allowed |
| VOYB-98158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:28 PM | $993.31 | Accept | Yes | Yes | Allowed |
| VOYB-98159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:20:40 PM | $9,110.17 | Accept | No | Yes | Allowed |
| VOYB-98160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:21:42 PM | $3,106.87 | Accept | Yes | No | Allowed |
| VOYB-98161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:22:08 PM | $3,116.71 | Accept | No | No | Allowed |
| VOYB-98162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:22:22 PM | $51,247.88 | Accept | Yes | Yes | Allowed |
| VOYB-98163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:23:39 PM | $844.75 | Accept | Yes | Yes | Allowed |
| VOYB-98164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:23:58 PM | $539.29 | Accept | Yes | No | Allowed |
| VOYB-98165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:24:13 PM | $6,076.61 | Accept | Yes | Yes | Allowed |
| VOYB-98166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:24:26 PM | $1,564.06 | Accept | No | No | Allowed |
| VOYB-98167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:01 PM | $122.76 | Accept | Yes | Yes | Allowed |
| VOYB-98168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:03 PM | $4,617.55 | Accept | Yes | Yes | Allowed |
| VOYB-98169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:20 PM | $36.74 | Accept | Yes | Yes | Allowed |
| VOYB-98170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:26 PM | $4,295.31 | Accept | No | No | Allowed |
| VOYB-98171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:41 PM | $1,918.22 | Accept | Yes | No | Allowed |
| VOYB-98172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:25:54 PM | $4,788.11 | Accept | No | Yes | Allowed |
| VOYB-98173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:26:46 PM | $18,059.15 | Accept | Yes | Yes | Allowed |
| VOYB-98174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:26:51 PM | $375.00 | Accept | Yes | No | Allowed |
| VOYB-98175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:27:25 PM | $9,041.38 | Accept | Yes | Yes | Allowed |
| VOYB-98176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:27:37 PM | $104.54 | Accept | Yes | Yes | Allowed |
| VOYB-98178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:27:53 PM | $3.76 | Accept | No | Yes | Allowed |
| VOYB-98177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:27:53 PM | $143.82 | Accept | No | No | Allowed |
| VOYB-98179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:29:24 PM | $3,693.60 | Accept | Yes | Yes | Allowed |
| VOYB-98180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:32:24 PM | $43.73 | Accept | Yes | Yes | Allowed |
| VOYB-98182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:32:56 PM | $554.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1244 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:32:57 PM | $4,365.13 | Accept | No | No | Allowed |
| VOYB-98184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:33:29 PM | $175.12 | Accept | No | Yes | Allowed |
| VOYB-98185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:33:33 PM | $3,111.93 | Accept | Yes | No | Allowed |
| VOYB-98186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:33:39 PM | $2.13 | Accept | No | Yes | Allowed |
| VOYB-98187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:34:53 PM | $1.17 | Accept | No | No | Allowed |
| VOYB-98188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:34:58 PM | $60.26 | Accept | Yes | Yes | Allowed |
| VOYB-98189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:35:18 PM | $11,027.81 | Accept | Yes | Yes | Allowed |
| VOYB-98190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:35:35 PM | $728.29 | Accept | No | No | Allowed |
| VOYB-98191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:35:42 PM | $5,431.20 | Accept | Yes | Yes | Allowed |
| VOYB-98192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:36:10 PM | $20,934.75 | Accept | No | Yes | Allowed |
| VOYB-98193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:36:39 PM | $6,720.91 | Accept | Yes | Yes | Allowed |
| VOYB-98194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:36:51 PM | $39.88 | Reject | Yes | No | Allowed |
| VOYB-98195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:37:00 PM | $11,550.01 | Accept | Yes | Yes | Allowed |
| VOYB-98196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:37:17 PM | $4,469.52 | Accept | Yes | Yes | Allowed |
| VOYB-98197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:37:19 PM | $12.92 | Accept | Yes | No | Allowed |
| VOYB-98198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:37:42 PM | $3,815.82 | Accept | Yes | Yes | Allowed |
| VOYB-98199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:38:13 PM | $1,902.37 | Accept | Yes | Yes | Allowed |
| VOYB-98200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:38:27 PM | $19,502.04 | Reject | No | No | Allowed |
| VOYB-98201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:38:44 PM | $3,952.38 | Accept | Yes | Yes | Allowed |
| VOYB-98202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:39:54 PM | $88.45 | Accept | Yes | Yes | Allowed |
| VOYB-98203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:40:58 PM | $247,445.97 | Accept | Yes | Yes | Allowed |
| VOYB-98204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:42:30 PM | $136.19 | Reject | No | No | Allowed |
| VOYB-98205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:42:57 PM | $1,766.18 | Accept | Yes | No | Allowed |
| VOYB-98206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:43:12 PM | $9,687.21 | Accept | Yes | Yes | Allowed |
| VOYB-98207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:43:18 PM | $558.25 | Accept | Yes | Yes | Allowed |
| VOYB-98208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:43:26 PM | $4,052.80 | Accept | Yes | Yes | Allowed |
| VOYB-98209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:43:36 PM | $773.23 | Accept | Yes | Yes | Allowed |
| VOYB-98210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:44:35 PM | $2,871.00 | Accept | No | Yes | Allowed |
| VOYB-98211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:45:31 PM | $879.59 | Accept | Yes | No | Allowed |
| VOYB-98212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:45:40 PM | $11,121.16 | Accept | Yes | Yes | Allowed |
| VOYB-98213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:45:54 PM | $9,141.11 | Accept | No | No | Allowed |
| VOYB-98214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:46:44 PM | $1,813.98 | Accept | Yes | Yes | Allowed |
| VOYB-98215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:47:11 PM | $6,992.65 | Accept | Yes | Yes | Allowed |
| VOYB-98216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:47:23 PM | $65.77 | Accept | Yes | Yes | Allowed |
| VOYB-98217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:48:05 PM | $1,059.88 | Accept | No | No | Allowed |
| VOYB-98218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:48:23 PM | $8,840.46 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1245 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-98219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:48:57 PM | $2,534.75 | Accept | Yes | No | Allowed |
| VOYB-98220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:50:02 PM | $6,288.95 | Accept | No | No | Allowed |
| VOYB-98221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:50:08 PM | $263.72 | Reject | No | Yes | Allowed |
| VOYB-98222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:50:22 PM | $358.00 | Accept | No | Yes | Allowed |
| VOYB-98223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:50:40 PM | $1,820.45 | Accept | Yes | No | Allowed |
| VOYB-98224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:51:28 PM | $4,673.00 | Accept | No | No | Allowed |
| VOYB-98225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:51:37 PM | $25.16 | Accept | Yes | No | Allowed |
| VOYB-98226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:51:58 PM | $525,880.12 | Accept | Yes | Yes | Allowed |
| VOYB-98227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:52:33 PM | $493,873.80 | Accept | Yes | Yes | Allowed |
| VOYB-98228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:53:35 PM | $2,816.83 | Accept | No | No | Allowed |
| VOYB-98229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:53:53 PM | $74.87 | Accept | Yes | No | Allowed |
| VOYB-98230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:53:55 PM | $49.23 | Accept | No | No | Allowed |
| VOYB-98231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:54:03 PM | $83.01 | Accept | Yes | No | Allowed |
| VOYB-98232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:54:05 PM | $17,226.78 | Accept | No | No | Allowed |
| VOYB-98233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:54:12 PM | $24,640.54 | Accept | Yes | Yes | Allowed |
| VOYB-98234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:54:51 PM | $516.60 | Accept | Yes | Yes | Allowed |
| VOYB-98235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:55:07 PM | $1,406.42 | Accept | No | Yes | Allowed |
| VOYB-98236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:55:40 PM | $22.75 | Accept | No | No | Allowed |
| VOYB-98238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:56:54 PM | $6,793.30 | Accept | Yes | No | Allowed |
| VOYB-98239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:57:17 PM | $100.52 | Accept | Yes | Yes | Allowed |
| VOYB-98240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:57:25 PM | $492.35 | Accept | Yes | No | Allowed |
| VOYB-98241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:57:39 PM | $21,688.36 | Accept | Yes | No | Allowed |
| VOYB-98242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:58:25 PM | $4,776.31 | Accept | Yes | Yes | Allowed |
| VOYB-98243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:58:28 PM | $6,427.32 | Accept | Yes | No | Allowed |
| VOYB-98244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:59:08 PM | $36,187.11 | Accept | Yes | Yes | Allowed |
| VOYB-98245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:59:19 PM | $31,777.50 | Accept | Yes | Yes | Allowed |
| VOYB-98246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:59:27 PM | $603.46 | Accept | Yes | Yes | Allowed |
| VOYB-98247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:59:56 PM | $27.40 | Accept | Yes | Yes | Allowed |
| VOYB-98248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:00:09 PM | $2,539.70 | Accept | No | No | Allowed |
| VOYB-98249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:00:53 PM | $38.15 | Accept | Yes | Yes | Allowed |
| VOYB-98250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:01:02 PM | $30.26 | Accept | Yes | Yes | Allowed |
| VOYB-98251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:01:22 PM | $3,032.26 | Accept | Yes | Yes | Allowed |
| VOYB-98252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:01:31 PM | $12,678.62 | Accept | Yes | No | Allowed |
| VOYB-98253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:02:29 PM | $718.64 | Accept | Yes | No | Allowed |
| VOYB-98254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:02:59 PM | $2,291.64 | Accept | Yes | Yes | Allowed |
| VOYB-98255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:03:08 PM | $51.43 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-98256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:03:15 PM | $9,990.26 | Accept | Yes | No | Allowed |
| VOYB-98257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:03:29 PM | $3,714.63 | Accept | No | Yes | Allowed |
| VOYB-98258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:03:35 PM | $218.42 | Accept | Yes | Yes | Allowed |
| VOYB-98259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:09 PM | $2,361.16 | Accept | No | No | Allowed |
| VOYB-98260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:25 PM | $172.01 | Accept | No | Yes | Allowed |
| VOYB-98261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:36 PM | $5,438.18 | Accept | Yes | No | Allowed |
| VOYB-98262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:37 PM | $585.96 | Accept | No | No | Allowed |
| VOYB-98263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:48 PM | $296.00 | Accept | Yes | No | Allowed |
| VOYB-98265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:05:41 PM | $924.75 | Accept | No | Yes | Allowed |
| VOYB-98266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:06:16 PM | $1,254.77 | Accept | Yes | Yes | Allowed |
| VOYB-98267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:07:07 PM | $41.17 | Accept | Yes | No | Allowed |
| VOYB-98268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:07:13 PM | $5.14 | Accept | Yes | No | Allowed |
| VOYB-98269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:07:42 PM | $5.01 | Accept | No | No | Allowed |
| VOYB-98270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:08:07 PM | $569.09 | Accept | Yes | Yes | Allowed |
| VOYB-98271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:17 PM | $26,298.29 | Accept | Yes | Yes | Allowed |
| VOYB-98272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:41 PM | $5,281.18 | Accept | Yes | Yes | Allowed |
| VOYB-98273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:09:47 PM | $23.41 | Accept | Yes | Yes | Allowed |
| VOYB-98274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:10:39 PM | $3,578.51 | Accept | Yes | Yes | Allowed |
| VOYB-98275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:11:09 PM | $3,172.35 | Reject | Yes | Yes | Allowed |
| VOYB-98276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:11:17 PM | $3,558.46 | Accept | Yes | Yes | Allowed |
| VOYB-98277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:11:32 PM | $20,348.27 | Accept | Yes | Yes | Allowed |
| VOYB-98278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:11:36 PM | $48.74 | Accept | No | No | Allowed |
| VOYB-98279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:11:55 PM | $4,735.31 | Accept | Yes | Yes | Allowed |
| VOYB-98280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:12:02 PM | $27,466.57 | Accept | Yes | Yes | Allowed |
| VOYB-98281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:13:11 PM | $1,484.50 | Reject | Yes | Yes | Allowed |
| VOYB-98282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:13:20 PM | $13,076.84 | Accept | No | Yes | Allowed |
| VOYB-98283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:13:21 PM | $1,621.28 | Accept | No | Yes | Allowed |
| VOYB-98284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:13:48 PM | $1,164.97 | Accept | No | Yes | Allowed |
| VOYB-98285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:13:54 PM | $6,050.99 | Accept | Yes | Yes | Allowed |
| VOYB-98286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:14:20 PM | $2,599.42 | Accept | Yes | No | Allowed |
| VOYB-98287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:14:27 PM | $115.13 | Accept | Yes | Yes | Allowed |
| VOYB-98288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:14:38 PM | $4,963.89 | Accept | Yes | No | Allowed |
| VOYB-98289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:14:47 PM | $9,292.27 | Accept | Yes | Yes | Allowed |
| VOYB-98290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:14:58 PM | $155.35 | Accept | Yes | Yes | Allowed |
| VOYB-98291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:15:18 PM | $3,847.68 | Accept | Yes | Yes | Allowed |
| VOYB-98292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:16:23 PM | $1,204.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1247 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-98293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:17:08 PM | $36.86 | Accept | No | Yes | Allowed |
| VOYB-98294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:17:19 PM | $92,170.93 | Accept | Yes | Yes | Allowed |
| VOYB-98295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:17:32 PM | $4,042.56 | Accept | Yes | Yes | Allowed |
| VOYB-98296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:17:34 PM | $2,526.45 | Accept | Yes | Yes | Allowed |
| VOYB-98297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:18:05 PM | $3,267.31 | Accept | Yes | No | Allowed |
| VOYB-98298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:18:41 PM | $4,058.06 | Accept | Yes | Yes | Allowed |
| VOYB-98299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:18:48 PM | $1,633.02 | Accept | No | Yes | Allowed |
| VOYB-98300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:19:10 PM | $44,516.44 | Accept | Yes | Yes | Allowed |
| VOYB-98301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:19:43 PM | $1,284.19 | Accept | Yes | No | Allowed |
| VOYB-98302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:19:45 PM | $121.76 | Accept | No | No | Allowed |
| VOYB-98303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:19:56 PM | $3,396.06 | Accept | Yes | Yes | Allowed |
| VOYB-98304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:20:14 PM | $2,100.84 | Accept | Yes | Yes | Allowed |
| VOYB-98305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:20:32 PM | $79,024.96 | Accept | Yes | Yes | Allowed |
| VOYB-98306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:21:08 PM | $40,029.36 | Accept | Yes | No | Allowed |
| VOYB-98307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:21:33 PM | $428.84 | Accept | Yes | Yes | Allowed |
| VOYB-98308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:21:50 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-98309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:22:25 PM | $854.90 | Accept | Yes | No | Allowed |
| VOYB-98310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:23:04 PM | $5,859.55 | Accept | Yes | Yes | Allowed |
| VOYB-98311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:24:00 PM | $7,908.51 | Accept | Yes | Yes | Allowed |
| VOYB-98312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:24:03 PM | $4,711.27 | Accept | Yes | No | Allowed |
| VOYB-98313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:25:11 PM | $113.98 | Accept | No | No | Allowed |
| VOYB-98314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:26:17 PM | $86.65 | Accept | No | No | Allowed |
| VOYB-98315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:26:41 PM | $1,132.93 | Accept | No | No | Allowed |
| VOYB-98316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:28:18 PM | $1,675.79 | Accept | Yes | No | Allowed |
| VOYB-98317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:29:13 PM | $534.48 | Accept | Yes | No | Allowed |
| VOYB-98318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:29:14 PM | $167,318.38 | Accept | Yes | Yes | Allowed |
| VOYB-98319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:30:34 PM | $17,151.93 | Accept | No | Yes | Allowed |
| VOYB-98320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:30:40 PM | $6,189.90 | Accept | Yes | No | Allowed |
| VOYB-98321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:30:46 PM | $2,265.68 | Accept | Yes | No | Allowed |
| VOYB-98322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:31:03 PM | $60.97 | Accept | No | No | Allowed |
| VOYB-98323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:31:32 PM | $576.41 | Accept | No | No | Allowed |
| VOYB-98324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:31:54 PM | $362.66 | Accept | Yes | Yes | Allowed |
| VOYB-98326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:32:17 PM | $6,838.92 | Accept | No | No | Allowed |
| VOYB-98327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:32:17 PM | $135,995.21 | Accept | Yes | Yes | Allowed |
| VOYB-98328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:33:07 PM | $6,399.75 | Accept | Yes | Yes | Allowed |
| VOYB-98329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:33:12 PM | $20,559.54 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1248 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-98330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:33:51 PM | $12,443.00 | Accept | Yes | Yes | Allowed | |
| VOYB-98331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:33:59 PM | $4.41 | Accept | Yes | No | Allowed | |
| VOYB-98332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:34:00 PM | $22,770.79 | Accept | Yes | Yes | Allowed | |
| VOYB-98333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:34:07 PM | $8,799.33 | Accept | Yes | No | Allowed | |
| VOYB-98334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:34:32 PM | $10,966.36 | Accept | Yes | Yes | Allowed | |
| VOYB-98335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:21 PM | $6,457.65 | Accept | Yes | Yes | Allowed | |
| VOYB-98336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:22 PM | $1,240.14 | Accept | Yes | Yes | Allowed | |
| VOYB-98337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:24 PM | $233.04 | Reject | No | No | Allowed | |
| VOYB-98338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:37 PM | $73.31 | Accept | Yes | Yes | Allowed | |
| VOYB-98339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:40 PM | $10,483.23 | Accept | Yes | Yes | Allowed | |
| VOYB-98341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:41 PM | $15.99 | Accept | No | No | Allowed | |
| VOYB-98340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:35:41 PM | $27.33 | Accept | No | Yes | Allowed | |
| VOYB-98342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:36:15 PM | $1,424.68 | Accept | Yes | No | Allowed | |
| VOYB-98343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:36:39 PM | $152.34 | Accept | Yes | Yes | Allowed | |
| VOYB-98344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:36:50 PM | $10,114.90 | Accept | Yes | Yes | Allowed | |
| VOYB-98345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:36:51 PM | $1,013.95 | Accept | No | No | Allowed | |
| VOYB-98346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:37:08 PM | $253.70 | Accept | Yes | Yes | Allowed | |
| VOYB-98347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:37:14 PM | $3,968.83 | Accept | Yes | Yes | Allowed | |
| VOYB-98348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:37:19 PM | $2,633.36 | Accept | Yes | No | Allowed | |
| VOYB-98349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:37:26 PM | $21,251.19 | Accept | No | Yes | Allowed | |
| VOYB-98350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:37:36 PM | $2,025.96 | Accept | Yes | Yes | Allowed | |
| VOYB-98351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:38:10 PM | $3,492.24 | Accept | No | No | Allowed | |
| VOYB-98352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:38:36 PM | $5,979.29 | Accept | No | Yes | Allowed | |
| VOYB-98353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:38:51 PM | $7,467.65 | Accept | Yes | No | Allowed | |
| VOYB-98354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:38:57 PM | $1,410.46 | Accept | Yes | Yes | Allowed | |
| VOYB-98356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:14 PM | $25,354.32 | Accept | Yes | Yes | Allowed | |
| VOYB-98357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:28 PM | $3,544.82 | Accept | Yes | No | Allowed | |
| VOYB-98358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:29 PM | $239.90 | Accept | Yes | Yes | Allowed | |
| VOYB-98360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:48 PM | $1,211.36 | Accept | No | No | Allowed | |
| VOYB-98359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:48 PM | $21,041.90 | Accept | Yes | Yes | Allowed | |
| VOYB-98361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:40:21 PM | $93.07 | Accept | Yes | Yes | Allowed | |
| VOYB-98362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:40:39 PM | $272.12 | Accept | No | Yes | Allowed | |
| VOYB-98363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:41:35 PM | $7,406.45 | Accept | No | Yes | Allowed | |
| VOYB-98364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:42:15 PM | $1,090.10 | Accept | Yes | Yes | Allowed | |
| VOYB-98365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:43:42 PM | $28,093.19 | Accept | Yes | Yes | Allowed | |
| VOYB-98366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:43:50 PM | $2,665.21 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1249 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-98367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:04 PM | $1,183.91 | Accept | Yes | No | Allowed |
| VOYB-98368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:24 PM | $721.65 | Accept | No | No | Allowed |
| VOYB-98369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:33 PM | $30.65 | Accept | Yes | Yes | Allowed |
| VOYB-98370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:35 PM | $7,235.20 | Accept | Yes | Yes | Allowed |
| VOYB-98371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:42 PM | $5,093.98 | Accept | Yes | Yes | Allowed |
| VOYB-98372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:44:44 PM | $6.45 | Reject | Yes | Yes | Allowed |
| VOYB-98373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:45:00 PM | $5,328.64 | Accept | Yes | No | Allowed |
| VOYB-98374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:45:38 PM | $1,612.11 | Accept | Yes | Yes | Allowed |
| VOYB-98375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:46:36 PM | $1,036.40 | Accept | Yes | Yes | Allowed |
| VOYB-98376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:46:43 PM | $1,139.31 | Accept | No | No | Allowed |
| VOYB-98377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:47:01 PM | $301.06 | Accept | No | No | Allowed |
| VOYB-98378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:47:03 PM | $117.78 | Accept | Yes | Yes | Allowed |
| VOYB-98379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:47:21 PM | $712.15 | Accept | Yes | Yes | Allowed |
| VOYB-98380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:47:49 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-98381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:47:50 PM | $525.91 | Accept | No | No | Allowed |
| VOYB-98382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:48:18 PM | $36,269.66 | Reject | No | No | Allowed |
| VOYB-98383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:48:21 PM | $13,456.05 | Accept | Yes | Yes | Allowed |
| VOYB-98384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:48:39 PM | $2,571.50 | Accept | Yes | Yes | Allowed |
| VOYB-98385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:49:14 PM | $2,019.99 | Accept | Yes | Yes | Allowed |
| VOYB-98386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:49:19 PM | $6,467.83 | Accept | Yes | No | Allowed |
| VOYB-98387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:51:16 PM | $742.93 | Accept | No | Yes | Allowed |
| VOYB-98388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:51:17 PM | $8,085.33 | Accept | Yes | Yes | Allowed |
| VOYB-98389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:51:28 PM | $3,788.93 | Accept | No | Yes | Allowed |
| VOYB-98390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:01 PM | $8,086.29 | Accept | Yes | Yes | Allowed |
| VOYB-98391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:02 PM | $1,333.63 | Accept | Yes | Yes | Allowed |
| VOYB-98392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:07 PM | $1,383.03 | Accept | No | No | Allowed |
| VOYB-98393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:23 PM | $9,966.03 | Accept | Yes | No | Allowed |
| VOYB-98394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:44 PM | $14.58 | Accept | Yes | No | Allowed |
| VOYB-98395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:52:58 PM | $18,948.23 | Reject | Yes | No | Allowed |
| VOYB-98396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:53:04 PM | $3,225.87 | Accept | Yes | Yes | Allowed |
| VOYB-98397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:53:38 PM | $1,354.86 | Accept | Yes | Yes | Allowed |
| VOYB-98398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:53:56 PM | $341.91 | Accept | Yes | Yes | Allowed |
| VOYB-98399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:54:04 PM | $1,153.33 | Accept | Yes | No | Allowed |
| VOYB-98400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:55:00 PM | $14.84 | Accept | Yes | Yes | Allowed |
| VOYB-98401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:55:20 PM | $187.95 | Accept | No | No | Allowed |
| VOYB-98402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:55:47 PM | $10,586.57 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1250 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-98403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:55:55 PM | $239.94 | Accept | No | Yes | Allowed | |
| VOYB-98404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:56:15 PM | $382.90 | Accept | Yes | Yes | Allowed | |
| VOYB-98405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:56:59 PM | $461.91 | Accept | Yes | Yes | Allowed | |
| VOYB-98406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:57:08 PM | $63,055.58 | Accept | Yes | Yes | Allowed | |
| VOYB-98407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:57:28 PM | $156,308.85 | Accept | Yes | Yes | Allowed | |
| VOYB-98408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:57:37 PM | $18,102.31 | Accept | Yes | Yes | Allowed | |
| VOYB-98409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:58:29 PM | $466.58 | Accept | Yes | Yes | Allowed | |
| VOYB-98410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:58:33 PM | $3,144.99 | Accept | Yes | Yes | Allowed | |
| VOYB-98411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:58:57 PM | $156.01 | Accept | Yes | No | Allowed | |
| VOYB-98412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:59:14 PM | $66.01 | Reject | No | Yes | Allowed | |
| VOYB-98413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:59:15 PM | $34,541.79 | Accept | Yes | Yes | Allowed | |
| VOYB-98414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:59:19 PM | $722.01 | Accept | No | Yes | Allowed | |
| VOYB-98416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:00:48 PM | $249.68 | Accept | Yes | Yes | Allowed | |
| VOYB-98415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:00:48 PM | $1,620.23 | Accept | Yes | Yes | Allowed | |
| VOYB-98417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:01:10 PM | $1,023.98 | Accept | Yes | No | Allowed | |
| VOYB-98418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:02:25 PM | $308.44 | Accept | No | Yes | Allowed | |
| VOYB-98420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:03:20 PM | $3,664.03 | Accept | Yes | Yes | Allowed | |
| VOYB-98421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:04:34 PM | $2,421.60 | Accept | Yes | Yes | Allowed | |
| VOYB-98422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:04:38 PM | $2,235.20 | Accept | Yes | Yes | Allowed | |
| VOYB-98423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:05:10 PM | $73.83 | Reject | No | No | Allowed | |
| VOYB-98424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:06:18 PM | $607.42 | Accept | Yes | Yes | Allowed | |
| VOYB-98425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:06:57 PM | $23,465.55 | Accept | Yes | Yes | Allowed | |
| VOYB-98426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:07:19 PM | $4.64 | Accept | Yes | Yes | Allowed | |
| VOYB-98427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:07:28 PM | $1,752.41 | Accept | Yes | Yes | Allowed | |
| VOYB-98428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:08:17 PM | $4,586.63 | Accept | No | Yes | Allowed | |
| VOYB-98429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:08:22 PM | $8,716.46 | Accept | Yes | Yes | Allowed | |
| VOYB-98430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:08:37 PM | $1,029.88 | Accept | Yes | No | Allowed | |
| VOYB-98431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:00 PM | $3,997.84 | Accept | Yes | Yes | Allowed | |
| VOYB-98432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:09 PM | $15,349.48 | Accept | Yes | Yes | Allowed | |
| VOYB-98433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:22 PM | $69,046.48 | Accept | Yes | Yes | Allowed | |
| VOYB-98434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:24 PM | $20,816.44 | Accept | No | No | Allowed | |
| VOYB-98435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:31 PM | $2,204.04 | Accept | Yes | Yes | Allowed | |
| VOYB-98436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:09:41 PM | $2,102.57 | Accept | Yes | No | Allowed | |
| VOYB-98437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:10:03 PM | $5,364.14 | Accept | Yes | No | Allowed | |
| VOYB-98438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:10:08 PM | $10,259.26 | Accept | Yes | Yes | Allowed | |
| VOYB-98439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:11:47 PM | $2,037.83 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-98440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:12:06 PM | $58,159.90 | Accept | No | Yes | Allowed |
| VOYB-98441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:12:32 PM | $11,659.57 | Accept | Yes | Yes | Allowed |
| VOYB-98442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:12:43 PM | $2,741.64 | Accept | Yes | No | Allowed |
| VOYB-98443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:13:05 PM | $84.69 | Accept | Yes | Yes | Allowed |
| VOYB-98444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:13:31 PM | $7,115.34 | Accept | Yes | Yes | Allowed |
| VOYB-98445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:14:12 PM | $10,566.15 | Accept | No | No | Allowed |
| VOYB-98446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:14:34 PM | $3,136.92 | Accept | Yes | Yes | Allowed |
| VOYB-98447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:15:18 PM | $926.84 | Accept | No | Yes | Allowed |
| VOYB-98448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:16:01 PM | $39.63 | Accept | Yes | Yes | Allowed |
| VOYB-98449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:16:08 PM | $230.47 | Accept | No | No | Allowed |
| VOYB-98450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:16:28 PM | $1,322.95 | Accept | Yes | Yes | Allowed |
| VOYB-98451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:18:20 PM | $2,523.94 | Accept | Yes | Yes | Allowed |
| VOYB-98452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:18:53 PM | $7,346.42 | Accept | Yes | No | Allowed |
| VOYB-98453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:19:12 PM | $66,464.50 | Accept | Yes | Yes | Allowed |
| VOYB-98454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:19:19 PM | $2,490.21 | Accept | Yes | No | Allowed |
| VOYB-98455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:19:22 PM | $88,884.70 | Accept | No | No | Allowed |
| VOYB-98456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:19:51 PM | $290.46 | Accept | Yes | No | Allowed |
| VOYB-98457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:20:11 PM | $9,702.50 | Accept | Yes | Yes | Allowed |
| VOYB-98458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:20:47 PM | $25,887.53 | Accept | Yes | Yes | Allowed |
| VOYB-98459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:21:30 PM | $1,086.56 | Accept | Yes | No | Allowed |
| VOYB-98460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:21:33 PM | $5,640.66 | Accept | No | No | Allowed |
| VOYB-98461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:22:01 PM | $95,051.27 | Accept | Yes | Yes | Allowed |
| VOYB-98462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:22:07 PM | $239.81 | Accept | Yes | Yes | Allowed |
| VOYB-98463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:22:09 PM | $366.17 | Accept | Yes | Yes | Allowed |
| VOYB-98464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:22:31 PM | $27,491.59 | Accept | Yes | Yes | Allowed |
| VOYB-98465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:22:41 PM | $7,355.42 | Accept | Yes | Yes | Allowed |
| VOYB-98466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:22:48 PM | $2,638.04 | Accept | Yes | Yes | Allowed |
| VOYB-98468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:23:25 PM | $871.10 | Accept | No | No | Allowed |
| VOYB-98469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:23:30 PM | $2,139.32 | Accept | Yes | No | Allowed |
| VOYB-98470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:23:56 PM | $760.12 | Accept | No | Yes | Allowed |
| VOYB-98471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:24:23 PM | $1,108.41 | Accept | Yes | Yes | Allowed |
| VOYB-98472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:24:38 PM | $13,299.44 | Accept | No | Yes | Allowed |
| VOYB-98473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:24:54 PM | $9,134.13 | Accept | Yes | No | Allowed |
| VOYB-98474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:25:29 PM | $368.55 | Accept | Yes | No | Allowed |
| VOYB-98475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:25:55 PM | $17.89 | Accept | No | No | Allowed |
| VOYB-98476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:26:08 PM | $13,656.96 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:26:12 PM | $1,244.64 | Reject | No | No | Allowed |
| VOYB-98478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:27:20 PM | $21,011.55 | Accept | No | No | Allowed |
| VOYB-98479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:27:48 PM | $4,846.49 | Accept | Yes | Yes | Allowed |
| VOYB-98480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:28:16 PM | $55.86 | Accept | Yes | Yes | Allowed |
| VOYB-98482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:29:13 PM | $2,408.04 | Accept | Yes | Yes | Allowed |
| VOYB-98481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:29:13 PM | $3,738.53 | Accept | Yes | Yes | Allowed |
| VOYB-98483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:29:48 PM | $137.58 | Accept | No | No | Allowed |
| VOYB-98484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:29:50 PM | $253.11 | Accept | Yes | No | Allowed |
| VOYB-98485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:30:04 PM | $71.76 | Accept | Yes | Yes | Allowed |
| VOYB-98486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:30:08 PM | $833.16 | Accept | No | Yes | Allowed |
| VOYB-98487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:30:32 PM | $438.03 | Accept | Yes | No | Allowed |
| VOYB-98488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:30:46 PM | $9,857.33 | Accept | Yes | Yes | Allowed |
| VOYB-98489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:30:48 PM | $674.91 | Accept | No | No | Allowed |
| VOYB-98490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:31:20 PM | $724.06 | Accept | Yes | Yes | Allowed |
| VOYB-98491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:31:44 PM | $3,242.12 | Accept | Yes | Yes | Allowed |
| VOYB-98492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:32:09 PM | $21,148.77 | Accept | Yes | Yes | Allowed |
| VOYB-98493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:34:24 PM | $1,959.48 | Accept | No | Yes | Allowed |
| VOYB-98494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:35:05 PM | $2,564.99 | Accept | Yes | No | Allowed |
| VOYB-98495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:36:01 PM | $2,156.26 | Accept | Yes | Yes | Allowed |
| VOYB-98497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:36:14 PM | $141.08 | Accept | No | Yes | Allowed |
| VOYB-98496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:36:14 PM | $13,425.70 | Accept | Yes | No | Allowed |
| VOYB-98498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:36:23 PM | $676.86 | Accept | Yes | Yes | Allowed |
| VOYB-98499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:37:09 PM | $3,044.39 | Accept | Yes | No | Allowed |
| VOYB-98500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:38:01 PM | $25,928.17 | Accept | No | No | Allowed |
| VOYB-98501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:38:19 PM | $852.20 | Accept | Yes | Yes | Allowed |
| VOYB-98502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:38:57 PM | $916.12 | Accept | No | Yes | Allowed |
| VOYB-98503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:39:53 PM | $705.62 | Accept | Yes | Yes | Allowed |
| VOYB-98504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:40:30 PM | $2.38 | Accept | Yes | Yes | Allowed |
| VOYB-98505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:05 PM | $1,839.22 | Accept | Yes | Yes | Allowed |
| VOYB-98506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:14 PM | $55,646.76 | Accept | No | Yes | Allowed |
| VOYB-98507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:18 PM | $2,941.42 | Accept | Yes | Yes | Allowed |
| VOYB-98508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:34 PM | $3,566.31 | Accept | Yes | No | Allowed |
| VOYB-98509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:42 PM | $4,911.30 | Accept | Yes | No | Allowed |
| VOYB-98510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:42:56 PM | $362.37 | Accept | Yes | Yes | Allowed |
| VOYB-98511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:43:18 PM | $465.56 | Accept | Yes | Yes | Allowed |
| VOYB-98513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:43:41 PM | $1,451.11 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:43:47 PM | $602.01 | Accept | Yes | No | Allowed |
| VOYB-98515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:44:35 PM | $86,512.07 | Accept | Yes | Yes | Allowed |
| VOYB-98516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:45:07 PM | $459.05 | Accept | Yes | Yes | Allowed |
| VOYB-98517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:45:12 PM | $804.13 | Accept | No | No | Allowed |
| VOYB-98518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:46:27 PM | $19,669.27 | Accept | Yes | Yes | Allowed |
| VOYB-98519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:47:23 PM | $10,281.90 | Accept | No | No | Allowed |
| VOYB-98521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:48:19 PM | $195.97 | Accept | No | Yes | Allowed |
| VOYB-98520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:48:19 PM | $33,689.58 | Accept | Yes | Yes | Allowed |
| VOYB-98522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:49:01 PM | $81.84 | Accept | Yes | Yes | Allowed |
| VOYB-98523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:49:05 PM | $1,169.49 | Accept | Yes | Yes | Allowed |
| VOYB-98524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:49:21 PM | $29,715.42 | Accept | Yes | Yes | Allowed |
| VOYB-98525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:53:26 PM | $9,038.51 | Accept | Yes | Yes | Allowed |
| VOYB-98526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:54:08 PM | $8,474.64 | Accept | Yes | Yes | Allowed |
| VOYB-98527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:55:12 PM | $5,781.67 | Accept | No | Yes | Allowed |
| VOYB-98528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:55:50 PM | $35.28 | Accept | Yes | No | Allowed |
| VOYB-98529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:56:25 PM | $488.76 | Accept | Yes | No | Allowed |
| VOYB-98530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:56:32 PM | $12,416.40 | Accept | Yes | Yes | Allowed |
| VOYB-98531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:57:39 PM | $42,488.24 | Accept | Yes | Yes | Allowed |
| VOYB-98532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:58:07 PM | $36.23 | Accept | Yes | Yes | Allowed |
| VOYB-98533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:58:25 PM | $434.03 | Accept | Yes | No | Allowed |
| VOYB-98534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:58:42 PM | $111,315.39 | Accept | Yes | Yes | Allowed |
| VOYB-98535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:59:47 PM | $608.80 | Accept | Yes | Yes | Allowed |
| VOYB-98536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:59:56 PM | $205.15 | Accept | No | Yes | Allowed |
| VOYB-98537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:00:02 PM | $1,282.20 | Accept | Yes | No | Allowed |
| VOYB-98538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:00:09 PM | $912.66 | Accept | Yes | No | Allowed |
| VOYB-98539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:00:16 PM | $1,365.85 | Accept | Yes | Yes | Allowed |
| VOYB-98540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:00:43 PM | $2,897.18 | Accept | Yes | Yes | Allowed |
| VOYB-98541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:02:14 PM | $657.28 | Accept | Yes | No | Allowed |
| VOYB-98542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:02:38 PM | $698.08 | Accept | Yes | Yes | Allowed |
| VOYB-98544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:03:55 PM | $44.57 | Accept | No | No | Allowed |
| VOYB-98545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:04:02 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-98546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:04:23 PM | $2,819.06 | Accept | No | No | Allowed |
| VOYB-98547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:04:55 PM | $17,709.75 | Accept | No | No | Allowed |
| VOYB-98548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:06:42 PM | $2,109.19 | Accept | Yes | Yes | Allowed |
| VOYB-98549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:07:11 PM | $3,495.56 | Accept | Yes | Yes | Allowed |
| VOYB-98550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:07:33 PM | $1,826.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1254 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-98551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:07:45 PM | $1,918.54 | Accept | Yes | No | Allowed |
| VOYB-98552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:08:23 PM | $16.67 | Accept | Yes | Yes | Allowed |
| VOYB-98554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:09:17 PM | $30.39 | Accept | Yes | Yes | Allowed |
| VOYB-98553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:09:17 PM | $537.53 | Accept | Yes | Yes | Allowed |
| VOYB-98555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:10:33 PM | $327.39 | Accept | Yes | Yes | Allowed |
| VOYB-98556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:10:38 PM | $1,893.96 | Accept | Yes | Yes | Allowed |
| VOYB-98557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:10:39 PM | $616.56 | Accept | No | No | Allowed |
| VOYB-98558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:10:40 PM | $19,425.78 | Accept | No | No | Allowed |
| VOYB-98559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:11:55 PM | $238.97 | Accept | Yes | Yes | Allowed |
| VOYB-98560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:11:58 PM | $110.06 | Accept | No | No | Allowed |
| VOYB-98561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:12:40 PM | $3.68 | Accept | Yes | Yes | Allowed |
| VOYB-98562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:13:56 PM | $52.84 | Accept | No | Yes | Allowed |
| VOYB-98563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:14:23 PM | $19,583.65 | Accept | Yes | Yes | Allowed |
| VOYB-98564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:14:57 PM | $1,030.20 | Accept | Yes | Yes | Allowed |
| VOYB-98565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:15:25 PM | $6,786.97 | Accept | Yes | Yes | Allowed |
| VOYB-98566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:15:40 PM | $2,547.36 | Accept | Yes | Yes | Allowed |
| VOYB-98567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:15:57 PM | $6,182.43 | Accept | No | No | Allowed |
| VOYB-98568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:16:27 PM | $874.51 | Accept | Yes | Yes | Allowed |
| VOYB-98569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:16:51 PM | $2,065.82 | Accept | Yes | Yes | Allowed |
| VOYB-98570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:17:07 PM | $5.30 | Accept | Yes | No | Allowed |
| VOYB-98571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:17:16 PM | $1,802.93 | Accept | No | Yes | Allowed |
| VOYB-98572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:18:00 PM | $144,524.32 | Accept | No | Yes | Allowed |
| VOYB-98573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:18:26 PM | $24,790.78 | Accept | No | No | Allowed |
| VOYB-98574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:18:50 PM | $24.65 | Accept | No | No | Allowed |
| VOYB-98575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:19:08 PM | $33.90 | Accept | No | No | Allowed |
| VOYB-98576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:19:23 PM | $731.60 | Accept | Yes | Yes | Allowed |
| VOYB-98577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:20:15 PM | $123.62 | Accept | Yes | Yes | Allowed |
| VOYB-98578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:20:36 PM | $697.53 | Accept | No | No | Allowed |
| VOYB-98579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:21:05 PM | $1,584.58 | Accept | No | Yes | Allowed |
| VOYB-98580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:21:53 PM | $94,247.46 | Accept | No | No | Allowed |
| VOYB-98581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:22:57 PM | $4,849.86 | Accept | No | No | Allowed |
| VOYB-98582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:22:58 PM | $9,233.33 | Accept | Yes | Yes | Allowed |
| VOYB-98583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:23:33 PM | $625.64 | Reject | No | No | Allowed |
| VOYB-98584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:23:43 PM | $7,936.50 | Accept | Yes | Yes | Allowed |
| VOYB-98585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:23:50 PM | $227.61 | Accept | Yes | Yes | Allowed |
| VOYB-98586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:24:04 PM | $67.40 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1255 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:24:09 PM | $164.66 | Reject | Yes | No | Allowed |
| VOYB-98588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:25:00 PM | $2,930.13 | Accept | Yes | Yes | Allowed |
| VOYB-98589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:25:08 PM | $18,136.80 | Accept | Yes | Yes | Allowed |
| VOYB-98590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:25:34 PM | $5,549.06 | Accept | Yes | Yes | Allowed |
| VOYB-98591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:26:34 PM | $1,341.87 | Accept | No | Yes | Allowed |
| VOYB-98592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:26:50 PM | $71.39 | Accept | Yes | Yes | Allowed |
| VOYB-98593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:26:51 PM | $165.56 | Accept | Yes | No | Allowed |
| VOYB-98594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:26:55 PM | $206.59 | Accept | Yes | Yes | Allowed |
| VOYB-98595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:27:47 PM | $535.42 | Accept | Yes | Yes | Allowed |
| VOYB-98596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:28:12 PM | $12,301.21 | Accept | No | Yes | Allowed |
| VOYB-98597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:28:18 PM | $1,715.53 | Reject | No | No | Allowed |
| VOYB-98598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:28:20 PM | $1,956.12 | Accept | No | Yes | Allowed |
| VOYB-98599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:28:26 PM | $140,529.54 | Accept | Yes | Yes | Allowed |
| VOYB-98600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:29:03 PM | $2,607.53 | Accept | No | Yes | Allowed |
| VOYB-98601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:29:10 PM | $4,038.52 | Accept | Yes | Yes | Allowed |
| VOYB-98602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:29:35 PM | $2,101.41 | Accept | No | No | Allowed |
| VOYB-98603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:30:12 PM | $6,382.54 | Accept | Yes | No | Allowed |
| VOYB-98604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:30:18 PM | $2,688.25 | Accept | Yes | Yes | Allowed |
| VOYB-98605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:30:19 PM | $502.55 | Accept | Yes | Yes | Allowed |
| VOYB-98606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:31:01 PM | $1,002.51 | Accept | Yes | No | Allowed |
| VOYB-98607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:32:40 PM | $479.23 | Accept | Yes | No | Allowed |
| VOYB-98608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:33:18 PM | $600.84 | Accept | Yes | No | Allowed |
| VOYB-98609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:33:33 PM | $398.19 | Accept | Yes | Yes | Allowed |
| VOYB-98610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:34:45 PM | $13,298.62 | Accept | Yes | Yes | Allowed |
| VOYB-98611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:34:46 PM | $10,781.14 | Accept | No | No | Allowed |
| VOYB-98612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:34:56 PM | $664.87 | Accept | No | No | Allowed |
| VOYB-98613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:35:07 PM | $3,239.10 | Accept | Yes | Yes | Allowed |
| VOYB-98614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:35:16 PM | $118.66 | Accept | No | No | Allowed |
| VOYB-98615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:35:40 PM | $529.91 | Accept | Yes | Yes | Allowed |
| VOYB-98616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:35:58 PM | $1,757.51 | Accept | Yes | No | Allowed |
| VOYB-98617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:36:17 PM | $3.05 | Accept | Yes | No | Allowed |
| VOYB-98618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:02 PM | $1,831.43 | Accept | No | Yes | Allowed |
| VOYB-98619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:09 PM | $135.65 | Accept | Yes | Yes | Allowed |
| VOYB-98620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:10 PM | $9,276.60 | Accept | Yes | Yes | Allowed |
| VOYB-98621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:14 PM | $20,129.03 | Accept | No | No | Allowed |
| VOYB-98622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:25 PM | $2,116.21 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1256 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-98623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:29 PM | $14,790.04 | Accept | Yes | Yes | Allowed | |
| VOYB-98624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:54 PM | $7,570.42 | Accept | Yes | Yes | Allowed | |
| VOYB-98625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:37:59 PM | $11,388.63 | Accept | No | No | Allowed | |
| VOYB-98626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:40:35 PM | $2,206.75 | Accept | Yes | Yes | Allowed | |
| VOYB-98627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:40:52 PM | $27.56 | Accept | Yes | Yes | Allowed | |
| VOYB-98628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:41:15 PM | $610.94 | Accept | No | No | Allowed | |
| VOYB-98629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:42:09 PM | $1,199.32 | Accept | Yes | Yes | Allowed | |
| VOYB-98630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:42:15 PM | $5,310.77 | Accept | Yes | Yes | Allowed | |
| VOYB-98631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:42:32 PM | $18,585.89 | Accept | Yes | Yes | Allowed | |
| VOYB-98632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:42:39 PM | $922.91 | Accept | No | Yes | Allowed | |
| VOYB-98633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:42:43 PM | $1,283.97 | Accept | Yes | Yes | Allowed | |
| VOYB-98634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:43:14 PM | $41,376.04 | Accept | No | Yes | Allowed | |
| VOYB-98635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:43:16 PM | $2,931.23 | Accept | Yes | Yes | Allowed | |
| VOYB-98636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:43:17 PM | $6,692.59 | Accept | Yes | Yes | Allowed | |
| VOYB-98637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:43:25 PM | $0.84 | Accept | Yes | Yes | Allowed | |
| VOYB-98638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:43:31 PM | $579.84 | Accept | Yes | Yes | Allowed | |
| VOYB-98639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:43:45 PM | $1,007.00 | Accept | Yes | No | Allowed | |
| VOYB-98640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:44:24 PM | $5,250.13 | Accept | Yes | Yes | Allowed | |
| VOYB-98641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:44:48 PM | $8,955.03 | Accept | Yes | Yes | Allowed | |
| VOYB-98642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:45:35 PM | $594.32 | Accept | Yes | Yes | Allowed | |
| VOYB-98643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:46:13 PM | $17,048.09 | Accept | Yes | Yes | Allowed | |
| VOYB-98644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:46:15 PM | $4,075.15 | Accept | Yes | Yes | Allowed | |
| VOYB-98645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:46:36 PM | $671.67 | Accept | Yes | Yes | Allowed | |
| VOYB-98646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:46:45 PM | $59.50 | Accept | Yes | Yes | Allowed | |
| VOYB-98647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:46:58 PM | $4,033.43 | Accept | Yes | Yes | Allowed | |
| VOYB-98648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:47:27 PM | $4.69 | Accept | No | No | Allowed | |
| VOYB-98649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:47:42 PM | $4,596.68 | Accept | Yes | No | Allowed | |
| VOYB-98650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:47:45 PM | $88.43 | Accept | Yes | Yes | Allowed | |
| VOYB-98651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:47:55 PM | $819.80 | Accept | Yes | Yes | Allowed | |
| VOYB-98652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:48:18 PM | $41,082.05 | Accept | Yes | Yes | Allowed | |
| VOYB-98653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:48:48 PM | $90.70 | Accept | Yes | No | Allowed | |
| VOYB-98654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:48:57 PM | $607.96 | Accept | No | No | Allowed | |
| VOYB-98655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:51:47 PM | $5,060.02 | Accept | Yes | Yes | Allowed | |
| VOYB-98656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:51:49 PM | $17.19 | Accept | No | No | Allowed | |
| VOYB-98657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:53:14 PM | $2,909.97 | Accept | No | No | Allowed | |
| VOYB-98658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:53:21 PM | $10,944.75 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1257 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:53:44 PM | $2,453.34 | Accept | No | Yes | Allowed |
| VOYB-98660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:54:12 PM | $4,521.53 | Accept | Yes | No | Allowed |
| VOYB-98661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:54:29 PM | $670.71 | Accept | Yes | Yes | Allowed |
| VOYB-98663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:55:59 PM | $51.25 | Accept | Yes | Yes | Allowed |
| VOYB-98664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:56:20 PM | $10,831.50 | Accept | No | No | Allowed |
| VOYB-98665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:56:21 PM | $32,985.98 | Accept | No | No | Allowed |
| VOYB-98666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:56:38 PM | $3,464.93 | Accept | Yes | Yes | Allowed |
| VOYB-98667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:56:41 PM | $254.20 | Accept | No | No | Allowed |
| VOYB-98668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:56:58 PM | $8.10 | Accept | No | No | Allowed |
| VOYB-98669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:57:14 PM | $952.25 | Accept | Yes | Yes | Allowed |
| VOYB-98670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:57:17 PM | $854.25 | Accept | Yes | No | Allowed |
| VOYB-98671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:57:50 PM | $5,458.30 | Accept | Yes | Yes | Allowed |
| VOYB-98672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:58:15 PM | $283.45 | Accept | No | No | Allowed |
| VOYB-98673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:58:22 PM | $32.31 | Accept | Yes | Yes | Allowed |
| VOYB-98674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:58:22 PM | $2,264.88 | Accept | Yes | Yes | Allowed |
| VOYB-98675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:59:05 PM | $583.92 | Accept | Yes | Yes | Allowed |
| VOYB-98676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:59:50 PM | $52.81 | Accept | Yes | No | Allowed |
| VOYB-98678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:01:09 PM | $7,021.48 | Accept | Yes | Yes | Allowed |
| VOYB-98679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:01:24 PM | $124.39 | Accept | No | No | Allowed |
| VOYB-98680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:01:33 PM | $0.32 | Accept | No | No | Allowed |
| VOYB-98681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:03:18 PM | $483.41 | Accept | Yes | Yes | Allowed |
| VOYB-98682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:04:09 PM | $4,968.93 | Accept | Yes | Yes | Allowed |
| VOYB-98683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:04:11 PM | $1,703.11 | Accept | No | Yes | Allowed |
| VOYB-98684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:04:25 PM | $1,136.33 | Accept | Yes | No | Allowed |
| VOYB-98685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:04:33 PM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-98686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:04:47 PM | $22,870.07 | Accept | No | No | Allowed |
| VOYB-98687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:05:25 PM | $2,227.23 | Accept | Yes | Yes | Allowed |
| VOYB-98688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:06:00 PM | $1,694.44 | Accept | Yes | No | Allowed |
| VOYB-98689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:06:31 PM | $32.07 | Accept | Yes | No | Allowed |
| VOYB-98690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:07:10 PM | $6,328.97 | Accept | No | No | Allowed |
| VOYB-98691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:07:11 PM | $29,482.05 | Accept | No | Yes | Allowed |
| VOYB-98692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:07:29 PM | $579.11 | Accept | Yes | Yes | Allowed |
| VOYB-98693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:07:52 PM | $223.92 | Accept | Yes | Yes | Allowed |
| VOYB-98694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:07:56 PM | $2,469.62 | Accept | Yes | Yes | Allowed |
| VOYB-98695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:08:00 PM | $29,090.00 | Accept | Yes | No | Allowed |
| VOYB-98696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:08:20 PM | $1,431.10 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-98697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:08:28 PM | $122.06 | Accept | No | No | Allowed |
| VOYB-98698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:09:57 PM | $450.47 | Accept | Yes | Yes | Allowed |
| VOYB-98699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:11:26 PM | $63.38 | Accept | Yes | Yes | Allowed |
| VOYB-98700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:11:28 PM | $216.86 | Accept | Yes | Yes | Allowed |
| VOYB-98701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:11:55 PM | $590.24 | Accept | Yes | Yes | Allowed |
| VOYB-98702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:12:01 PM | $29,319.48 | Accept | No | No | Allowed |
| VOYB-98703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:12:06 PM | $5,658.94 | Accept | No | Yes | Allowed |
| VOYB-98704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:12:11 PM | $909.18 | Accept | No | No | Allowed |
| VOYB-98705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:12:35 PM | $567.00 | Accept | Yes | Yes | Allowed |
| VOYB-98706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:12:48 PM | $735.75 | Accept | No | No | Allowed |
| VOYB-98707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:13:12 PM | $39.62 | Accept | No | No | Allowed |
| VOYB-98708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:13:38 PM | $9,596.01 | Accept | Yes | Yes | Allowed |
| VOYB-98709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:14:33 PM | $6,011.83 | Accept | Yes | Yes | Allowed |
| VOYB-98710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:14:41 PM | $14,842.69 | Accept | No | No | Allowed |
| VOYB-98711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:16:53 PM | $22,516.70 | Accept | Yes | No | Allowed |
| VOYB-98712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:17:15 PM | $34,090.34 | Accept | Yes | Yes | Allowed |
| VOYB-98713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:18:09 PM | $150.79 | Accept | No | No | Allowed |
| VOYB-98714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:18:17 PM | $1,572.43 | Accept | Yes | Yes | Allowed |
| VOYB-98715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:18:41 PM | $99.99 | Reject | No | No | Allowed |
| VOYB-98716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:19:22 PM | $2,819.95 | Accept | No | No | Allowed |
| VOYB-98717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:19:36 PM | $1,471.02 | Accept | No | No | Allowed |
| VOYB-98718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:20:48 PM | $7,465.14 | Accept | Yes | No | Allowed |
| VOYB-98719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:22:24 PM | $3,832.77 | Accept | Yes | Yes | Allowed |
| VOYB-98720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:22:34 PM | $13,481.53 | Accept | Yes | No | Allowed |
| VOYB-98721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:23:36 PM | $9,782.03 | Accept | Yes | Yes | Allowed |
| VOYB-98722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:23:40 PM | $11,448.68 | Accept | No | No | Allowed |
| VOYB-98723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:24:16 PM | $3,010.24 | Accept | Yes | Yes | Allowed |
| VOYB-98724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:25:46 PM | $1,062.47 | Accept | No | Yes | Allowed |
| VOYB-98725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:02 PM | $524.31 | Accept | Yes | Yes | Allowed |
| VOYB-98726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:03 PM | $214.61 | Accept | Yes | Yes | Allowed |
| VOYB-98727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:06 PM | $228.32 | Accept | Yes | Yes | Allowed |
| VOYB-98728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:07 PM | $291.69 | Accept | Yes | Yes | Allowed |
| VOYB-98729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:13 PM | $6,096.28 | Accept | No | No | Allowed |
| VOYB-98730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:30 PM | $269.70 | Accept | Yes | Yes | Allowed |
| VOYB-98731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:26:57 PM | $5,915.40 | Accept | No | Yes | Allowed |
| VOYB-98732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:27:21 PM | $18,063.85 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-98733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:28:41 PM | $4,457.90 | Accept | Yes | Yes | Allowed |
| VOYB-98734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:29:15 PM | $1,971.65 | Accept | Yes | Yes | Allowed |
| VOYB-98735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:29:35 PM | $20,103.47 | Accept | No | No | Allowed |
| VOYB-98736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:29:50 PM | $80,676.34 | Accept | Yes | Yes | Allowed |
| VOYB-98737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:30:22 PM | $8.13 | Accept | Yes | Yes | Allowed |
| VOYB-98738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:30:34 PM | $156,925.79 | Accept | Yes | Yes | Allowed |
| VOYB-98739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:31:16 PM | $45,495.80 | Accept | No | Yes | Allowed |
| VOYB-98740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:32:14 PM | $7,060.24 | Accept | Yes | Yes | Allowed |
| VOYB-98741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:32:32 PM | $304.39 | Accept | No | No | Allowed |
| VOYB-98742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:32:48 PM | $1,098.49 | Accept | No | No | Allowed |
| VOYB-98743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:33:22 PM | $9,208.24 | Accept | Yes | Yes | Allowed |
| VOYB-98745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:34:01 PM | $37.26 | Accept | Yes | Yes | Allowed |
| VOYB-98744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:34:01 PM | $825.76 | Accept | No | No | Allowed |
| VOYB-98746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:34:53 PM | $4,268.20 | Accept | Yes | No | Allowed |
| VOYB-98747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:35:08 PM | $3,835.67 | Accept | Yes | Yes | Allowed |
| VOYB-98748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:35:17 PM | $284.91 | Accept | No | Yes | Allowed |
| VOYB-98749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:35:26 PM | $182.84 | Accept | Yes | Yes | Allowed |
| VOYB-98750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:35:55 PM | $5,968.93 | Accept | Yes | No | Allowed |
| VOYB-98751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:36:15 PM | $595.84 | Accept | Yes | Yes | Allowed |
| VOYB-98752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:38:10 PM | $21,717.33 | Accept | No | No | Allowed |
| VOYB-98753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:39:01 PM | $55.76 | Accept | Yes | Yes | Allowed |
| VOYB-98754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:40:29 PM | $3,097.79 | Accept | Yes | Yes | Allowed |
| VOYB-98755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:40:49 PM | $1,466.09 | Accept | Yes | Yes | Allowed |
| VOYB-98756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:42:43 PM | $1,299.57 | Accept | Yes | Yes | Allowed |
| VOYB-98757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:42:52 PM | $11.91 | Reject | Yes | Yes | Allowed |
| VOYB-98758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:42:56 PM | $4,426.09 | Accept | Yes | Yes | Allowed |
| VOYB-98759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:43:52 PM | $3,364.76 | Accept | Yes | Yes | Allowed |
| VOYB-98760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:43:56 PM | $2,581.87 | Accept | Yes | Yes | Allowed |
| VOYB-98761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:44:02 PM | $649.89 | Accept | Yes | Yes | Allowed |
| VOYB-98762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:44:25 PM | $119.71 | Reject | No | No | Allowed |
| VOYB-98763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:45:33 PM | $332.82 | Accept | Yes | Yes | Allowed |
| VOYB-98764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:46:07 PM | $768.31 | Accept | Yes | Yes | Allowed |
| VOYB-98765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:46:59 PM | $305.03 | Accept | No | No | Allowed |
| VOYB-98766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:47:20 PM | $27,538.09 | Accept | Yes | Yes | Allowed |
| VOYB-98767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:47:26 PM | $5.87 | Accept | Yes | No | Allowed |
| VOYB-98768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:48:10 PM | $30,330.62 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1260 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-98769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:50:30 PM | $2,275.67 | Accept | Yes | No | Allowed |
| VOYB-98770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:50:53 PM | $5,184.84 | Accept | No | Yes | Allowed |
| VOYB-98771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:51:33 PM | $134.49 | Accept | No | Yes | Allowed |
| VOYB-98772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:52:27 PM | $132.28 | Accept | No | Yes | Allowed |
| VOYB-98773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:54:11 PM | $4,394.00 | Accept | Yes | Yes | Allowed |
| VOYB-98774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:54:15 PM | $24,413.55 | Accept | Yes | Yes | Allowed |
| VOYB-98775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:54:21 PM | $11,396.28 | Accept | Yes | Yes | Allowed |
| VOYB-98776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:54:29 PM | $12,550.82 | Accept | No | Yes | Allowed |
| VOYB-98777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:55:18 PM | $12,011.20 | Accept | Yes | Yes | Allowed |
| VOYB-98778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:55:36 PM | $815.88 | Accept | Yes | Yes | Allowed |
| VOYB-98779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:56:29 PM | $47,121.58 | Accept | Yes | No | Allowed |
| VOYB-98780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:56:31 PM | $12,473.08 | Accept | No | No | Allowed |
| VOYB-98781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:56:33 PM | $30.26 | Accept | Yes | Yes | Allowed |
| VOYB-98782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:56:58 PM | $3,446.58 | Accept | No | No | Allowed |
| VOYB-98783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:59:23 PM | $213.53 | Accept | Yes | Yes | Allowed |
| VOYB-98784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:00:04 PM | $1,262.32 | Accept | No | Yes | Allowed |
| VOYB-98785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:00:07 PM | $217.99 | Accept | Yes | No | Allowed |
| VOYB-98786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:00:32 PM | $5,051.36 | Reject | Yes | Yes | Allowed |
| VOYB-98787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:00 PM | $857.79 | Accept | No | Yes | Allowed |
| VOYB-98788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:08 PM | $215.39 | Accept | Yes | Yes | Allowed |
| VOYB-98789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:08 PM | $694.40 | Accept | Yes | Yes | Allowed |
| VOYB-98790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:22 PM | $1,350.15 | Accept | Yes | Yes | Allowed |
| VOYB-98791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:01:39 PM | $9,244.84 | Accept | Yes | No | Allowed |
| VOYB-98792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:02:28 PM | $11.28 | Accept | Yes | Yes | Allowed |
| VOYB-98793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:02:38 PM | $645,498.12 | Accept | Yes | Yes | Allowed |
| VOYB-98794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:02:41 PM | $1,161.17 | Accept | Yes | Yes | Allowed |
| VOYB-98795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:03:26 PM | $15,643.47 | Accept | Yes | No | Allowed |
| VOYB-98796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:04:15 PM | $2,201.50 | Accept | No | No | Allowed |
| VOYB-98797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:04:37 PM | $4,935.50 | Accept | Yes | Yes | Allowed |
| VOYB-98798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:04:56 PM | $1,666.40 | Accept | Yes | No | Allowed |
| VOYB-98799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:05:22 PM | $1,208.55 | Accept | No | No | Allowed |
| VOYB-98800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:05:23 PM | $4,013.71 | Accept | Yes | Yes | Allowed |
| VOYB-98801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:06:20 PM | $36,049.19 | Accept | No | Yes | Allowed |
| VOYB-98802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:06:31 PM | $296.23 | Accept | Yes | Yes | Allowed |
| VOYB-98803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:06:58 PM | $457.59 | Accept | Yes | Yes | Allowed |
| VOYB-98804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:07:01 PM | $9,075.29 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1261 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:07:20 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-98807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:08:21 PM | $16,586.41 | Accept | Yes | Yes | Allowed |
| VOYB-98808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:09:09 PM | $966.90 | Accept | No | No | Allowed |
| VOYB-98809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:09:41 PM | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-98810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:10:33 PM | $3,329.13 | Accept | Yes | Yes | Allowed |
| VOYB-98811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:10:34 PM | $19,859.19 | Accept | No | No | Allowed |
| VOYB-98812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:10:46 PM | $237.80 | Accept | Yes | Yes | Allowed |
| VOYB-98813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:11:20 PM | $398.80 | Accept | Yes | Yes | Allowed |
| VOYB-98814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:11:23 PM | $25,836.66 | Accept | No | Yes | Allowed |
| VOYB-98815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:11:48 PM | $3,397.10 | Accept | No | No | Allowed |
| VOYB-98816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:12:30 PM | $517.17 | Accept | Yes | Yes | Allowed |
| VOYB-98817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:12:44 PM | $9,068.76 | Accept | No | No | Allowed |
| VOYB-98818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:12:57 PM | $5.43 | Accept | No | No | Allowed |
| VOYB-98819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:13:31 PM | $1,236.83 | Accept | Yes | No | Allowed |
| VOYB-98820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:14:01 PM | $8,029.17 | Accept | No | Yes | Allowed |
| VOYB-98821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:14:16 PM | $148.89 | Accept | No | Yes | Allowed |
| VOYB-98822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:14:19 PM | $56.94 | Accept | Yes | Yes | Allowed |
| VOYB-98823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:14:37 PM | $19,739.00 | Accept | Yes | Yes | Allowed |
| VOYB-98824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:15:32 PM | $123.45 | Accept | Yes | Yes | Allowed |
| VOYB-98825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:16:04 PM | $9.74 | Accept | Yes | No | Allowed |
| VOYB-98826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:16:15 PM | $4,351.82 | Accept | No | No | Allowed |
| VOYB-98827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:17:03 PM | $3,137.34 | Accept | Yes | Yes | Allowed |
| VOYB-98828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:17:29 PM | $1,988.67 | Accept | No | Yes | Allowed |
| VOYB-98829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:18:14 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-98830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:20:53 PM | $23.68 | Accept | Yes | No | Allowed |
| VOYB-98831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:21:32 PM | $382.75 | Accept | Yes | Yes | Allowed |
| VOYB-98832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:22:10 PM | $585.41 | Accept | Yes | No | Allowed |
| VOYB-98833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:22:25 PM | $712,785.53 | Accept | Yes | Yes | Allowed |
| VOYB-98834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:22:38 PM | $888.47 | Accept | Yes | Yes | Allowed |
| VOYB-98835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:23:12 PM | $13,612.25 | Accept | No | Yes | Allowed |
| VOYB-98836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:23:16 PM | $2,540.81 | Accept | No | Yes | Allowed |
| VOYB-98837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:24:09 PM | $14,971.22 | Accept | Yes | Yes | Allowed |
| VOYB-98838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:25:22 PM | $98.90 | Accept | Yes | Yes | Allowed |
| VOYB-98839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:26:43 PM | $6,150.15 | Accept | Yes | No | Allowed |
| VOYB-98840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:27:11 PM | $8,036.06 | Accept | Yes | No | Allowed |
| VOYB-98841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:29:06 PM | $590.77 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1262 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-98842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:29:08 PM | $2,300.39 | Accept | No | Yes | Allowed |
| VOYB-98843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:30:41 PM | $6,002.69 | Accept | No | No | Allowed |
| VOYB-98844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:30:45 PM | $1,451.29 | Accept | Yes | Yes | Allowed |
| VOYB-98846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:31:20 PM | $3,535.10 | Accept | Yes | Yes | Allowed |
| VOYB-98845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:31:20 PM | $24,706.28 | Accept | No | No | Allowed |
| VOYB-98847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:31:59 PM | $408.58 | Accept | No | No | Allowed |
| VOYB-98848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:35:21 PM | $650.23 | Accept | Yes | Yes | Allowed |
| VOYB-98849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:35:31 PM | $1,171.28 | Accept | No | No | Allowed |
| VOYB-98850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:36:29 PM | $27,574.09 | Accept | Yes | Yes | Allowed |
| VOYB-98851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:36:53 PM | $63.38 | Accept | Yes | Yes | Allowed |
| VOYB-98852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:37:40 PM | $759.81 | Accept | Yes | Yes | Allowed |
| VOYB-98853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:38:59 PM | $18,564.95 | Accept | No | Yes | Allowed |
| VOYB-98854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:39:13 PM | $657.70 | Accept | Yes | No | Allowed |
| VOYB-98855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:39:16 PM | $8,532.98 | Accept | Yes | Yes | Allowed |
| VOYB-98856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:39:52 PM | $3,769.50 | Accept | Yes | No | Allowed |
| VOYB-98857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:39:57 PM | $1,140.48 | Accept | No | Yes | Allowed |
| VOYB-98858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:40:00 PM | $2,808.23 | Accept | No | No | Allowed |
| VOYB-98859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:40:13 PM | $18,380.46 | Accept | No | No | Allowed |
| VOYB-98860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:42:30 PM | $6,876.87 | Accept | No | No | Allowed |
| VOYB-98861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:42:42 PM | $3,528.34 | Accept | Yes | Yes | Allowed |
| VOYB-98862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:42:52 PM | $6,217.27 | Accept | No | No | Allowed |
| VOYB-98863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:42:54 PM | $9,036.65 | Accept | Yes | Yes | Allowed |
| VOYB-98864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:43:11 PM | $154.32 | Accept | Yes | Yes | Allowed |
| VOYB-98865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:43:23 PM | $3,975.63 | Accept | No | No | Allowed |
| VOYB-98866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:43:48 PM | $707.47 | Accept | No | Yes | Allowed |
| VOYB-98867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:45:33 PM | $139.17 | Accept | No | Yes | Allowed |
| VOYB-98868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:45:45 PM | $182.62 | Accept | Yes | Yes | Allowed |
| VOYB-98869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:46:20 PM | $2,584.02 | Accept | Yes | Yes | Allowed |
| VOYB-98870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:47:26 PM | $86.61 | Accept | No | Yes | Allowed |
| VOYB-98871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:48:00 PM | $36,181.82 | Accept | No | No | Allowed |
| VOYB-98872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:48:33 PM | $9,077.17 | Accept | Yes | No | Allowed |
| VOYB-98873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:48:35 PM | $6,287.06 | Reject | No | No | Allowed |
| VOYB-98874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:48:59 PM | $57,577.13 | Accept | Yes | Yes | Allowed |
| VOYB-98875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:49:03 PM | $2,318.79 | Accept | Yes | Yes | Allowed |
| VOYB-98876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:49:22 PM | $335.51 | Accept | No | No | Allowed |
| VOYB-98877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:49:24 PM | $13,990.32 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1263 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-98878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:50:02 PM | $9,745.27 | Accept | Yes | Yes | Allowed |
| VOYB-98879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:51:19 PM | $29,563.59 | Accept | Yes | Yes | Allowed |
| VOYB-98880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:51:56 PM | $233.27 | Accept | Yes | Yes | Allowed |
| VOYB-98881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:52:20 PM | $481.03 | Accept | Yes | Yes | Allowed |
| VOYB-98882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:52:47 PM | $3,198.06 | Accept | Yes | Yes | Allowed |
| VOYB-98883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:53:09 PM | $1,177.33 | Accept | Yes | Yes | Allowed |
| VOYB-98884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:53:51 PM | $9,265.87 | Accept | No | Yes | Allowed |
| VOYB-98885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:54:21 PM | $711.96 | Accept | Yes | Yes | Allowed |
| VOYB-98886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:55:12 PM | $2,884.59 | Accept | No | Yes | Allowed |
| VOYB-98887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:55:29 PM | $1,321.80 | Accept | Yes | No | Allowed |
| VOYB-98888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:55:57 PM | $684.68 | Reject | Yes | Yes | Allowed |
| VOYB-98889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:56:32 PM | $229.70 | Accept | No | No | Allowed |
| VOYB-98890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:56:49 PM | $2,371.31 | Accept | No | No | Allowed |
| VOYB-98891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:58:31 PM | $8.81 | Accept | Yes | Yes | Allowed |
| VOYB-98892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:58:55 PM | $270.12 | Accept | No | No | Allowed |
| VOYB-98893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:58:58 PM | $5,543.49 | Accept | Yes | Yes | Allowed |
| VOYB-98894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:59:26 PM | $5,613.30 | Accept | No | No | Allowed |
| VOYB-98895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:59:27 PM | $643.74 | Accept | No | No | Allowed |
| VOYB-98896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:59:53 PM | $10,287.97 | Accept | Yes | Yes | Allowed |
| VOYB-98898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:59:56 PM | $1,031.88 | Accept | No | No | Allowed |
| VOYB-98897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:59:56 PM | $12,075.50 | Accept | Yes | Yes | Allowed |
| VOYB-98899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:01:06 PM | $212.64 | Accept | Yes | Yes | Allowed |
| VOYB-98900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:01:38 PM | $1,371.64 | Reject | No | No | Allowed |
| VOYB-98901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:02:08 PM | $1,201.81 | Accept | Yes | Yes | Allowed |
| VOYB-98902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:02:26 PM | $226.64 | Accept | No | Yes | Allowed |
| VOYB-98903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:02:30 PM | $8,787.24 | Accept | Yes | Yes | Allowed |
| VOYB-98904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:03:30 PM | $4,949.86 | Accept | Yes | Yes | Allowed |
| VOYB-98905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:03:33 PM | $1,601.83 | Accept | Yes | Yes | Allowed |
| VOYB-98906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:03:40 PM | $1,249.76 | Accept | Yes | No | Allowed |
| VOYB-98907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:03:53 PM | $215.35 | Reject | Yes | Yes | Allowed |
| VOYB-98908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:05:55 PM | $1,580.36 | Accept | Yes | No | Allowed |
| VOYB-98909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:06:31 PM | $411.92 | Accept | Yes | No | Allowed |
| VOYB-98910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:06:32 PM | $3,927.75 | Accept | Yes | Yes | Allowed |
| VOYB-98911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:08:01 PM | $11,184.99 | Accept | Yes | No | Allowed |
| VOYB-98912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:08:13 PM | $140.68 | Accept | Yes | No | Allowed |
| VOYB-98913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:08:14 PM | $5,177.98 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1264 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:09:55 PM | $430.61 | Accept | No | No | Allowed |
| VOYB-98915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:10:25 PM | $5,214.85 | Accept | Yes | No | Allowed |
| VOYB-98916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:11:04 PM | $68,226.72 | Accept | Yes | No | Allowed |
| VOYB-98917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:12:20 PM | $562.22 | Accept | No | Yes | Allowed |
| VOYB-98918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:12:42 PM | $539.68 | Accept | Yes | Yes | Allowed |
| VOYB-98919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:13:04 PM | $36.21 | Accept | No | No | Allowed |
| VOYB-98920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:13:32 PM | $97.81 | Accept | Yes | Yes | Allowed |
| VOYB-98921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:13:34 PM | $156.56 | Accept | No | Yes | Allowed |
| VOYB-98922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:14:35 PM | $5,073.21 | Accept | Yes | Yes | Allowed |
| VOYB-98923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:15:12 PM | $1,506.33 | Accept | No | No | Allowed |
| VOYB-98924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:15:18 PM | $323.69 | Accept | Yes | Yes | Allowed |
| VOYB-98925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:15:31 PM | $105,645.63 | Accept | Yes | Yes | Allowed |
| VOYB-98926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:15:33 PM | $328.40 | Accept | Yes | Yes | Allowed |
| VOYB-98927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:16:19 PM | $10,839.96 | Accept | Yes | Yes | Allowed |
| VOYB-98928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:17:15 PM | $12,557.86 | Accept | Yes | No | Allowed |
| VOYB-98929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:17:52 PM | $10.82 | Accept | Yes | Yes | Allowed |
| VOYB-98930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:18:13 PM | $612.57 | Accept | No | No | Allowed |
| VOYB-98931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:18:36 PM | $4,545.69 | Accept | Yes | No | Allowed |
| VOYB-98932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:18:50 PM | $3,102.91 | Accept | Yes | Yes | Allowed |
| VOYB-98933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:18:57 PM | $65.95 | Accept | Yes | Yes | Allowed |
| VOYB-98934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:19:27 PM | $3,562.53 | Accept | Yes | Yes | Allowed |
| VOYB-98935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:19:35 PM | $391.47 | Accept | Yes | Yes | Allowed |
| VOYB-98936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:19:59 PM | $4,649.96 | Accept | No | No | Allowed |
| VOYB-98937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:20:11 PM | $2,938.62 | Accept | Yes | Yes | Allowed |
| VOYB-98938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:20:48 PM | $1,883.73 | Accept | Yes | Yes | Allowed |
| VOYB-98939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:21:04 PM | $856.50 | Accept | Yes | Yes | Allowed |
| VOYB-98940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:21:07 PM | $4,368.72 | Accept | Yes | Yes | Allowed |
| VOYB-98941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:21:49 PM | $3,788.80 | Accept | Yes | Yes | Allowed |
| VOYB-98942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:22:51 PM | $963.81 | Accept | Yes | No | Allowed |
| VOYB-98943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:23:59 PM | $537.23 | Accept | Yes | Yes | Allowed |
| VOYB-98944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:24:07 PM | $345.32 | Accept | Yes | No | Allowed |
| VOYB-98945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:24:22 PM | $564.08 | Accept | Yes | Yes | Allowed |
| VOYB-98946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:26:44 PM | $555.57 | Accept | No | No | Allowed |
| VOYB-98947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:26:52 PM | $268.32 | Accept | Yes | No | Allowed |
| VOYB-98948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:27:10 PM | $196.10 | Accept | No | No | Allowed |
| VOYB-98949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:27:58 PM | $1,156.55 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1265 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-98950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:28:48 PM | $9,083.63 | Accept | Yes | Yes | Allowed |
| VOYB-98951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:28:58 PM | $278.87 | Accept | Yes | Yes | Allowed |
| VOYB-98952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:28:59 PM | $13,986.85 | Accept | Yes | Yes | Allowed |
| VOYB-98953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:29:00 PM | $13,256.51 | Accept | Yes | Yes | Allowed |
| VOYB-98954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:29:15 PM | $719.90 | Accept | No | Yes | Allowed |
| VOYB-98955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:29:24 PM | $3,505.35 | Accept | No | No | Allowed |
| VOYB-98956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:30:04 PM | $33,485.84 | Accept | Yes | Yes | Allowed |
| VOYB-98957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:30:31 PM | $5,521.17 | Accept | No | Yes | Allowed |
| VOYB-98958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:28 PM | $64.05 | Accept | Yes | Yes | Allowed |
| VOYB-98959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:30 PM | $2,471.29 | Accept | Yes | No | Allowed |
| VOYB-98960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:36 PM | $23,774.22 | Accept | No | Yes | Allowed |
| VOYB-98961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:42 PM | $23,461.12 | Accept | Yes | Yes | Allowed |
| VOYB-98962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:47 PM | $15,955.17 | Accept | No | Yes | Allowed |
| VOYB-98963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:32:57 PM | $256.60 | Accept | Yes | Yes | Allowed |
| VOYB-98964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:33:58 PM | $77,765.26 | Accept | No | Yes | Allowed |
| VOYB-98965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:37:34 PM | $236.38 | Accept | Yes | No | Allowed |
| VOYB-98966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:38:07 PM | $2,801.53 | Accept | Yes | Yes | Allowed |
| VOYB-98967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:38:28 PM | $6,703.61 | Accept | Yes | No | Allowed |
| VOYB-98968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:39:46 PM | $683.99 | Accept | Yes | No | Allowed |
| VOYB-98969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:39:52 PM | $464.18 | Accept | Yes | Yes | Allowed |
| VOYB-98970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:38 PM | $12,360.97 | Accept | Yes | Yes | Allowed |
| VOYB-98971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:48 PM | $3,781.27 | Accept | No | Yes | Allowed |
| VOYB-98972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:40:59 PM | $19,098.79 | Accept | Yes | No | Allowed |
| VOYB-98973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:41:44 PM | $17,735.16 | Accept | Yes | No | Allowed |
| VOYB-98974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:41:55 PM | $511.92 | Accept | Yes | Yes | Allowed |
| VOYB-98975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:42:23 PM | $889.15 | Accept | Yes | No | Allowed |
| VOYB-98976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:42:48 PM | $94.29 | Accept | Yes | No | Allowed |
| VOYB-98977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:43:00 PM | $1,301.50 | Accept | Yes | No | Allowed |
| VOYB-98978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:43:38 PM | $405.51 | Reject | No | No | Allowed |
| VOYB-98979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:43:40 PM | $14,028.21 | Accept | Yes | No | Allowed |
| VOYB-98980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:43:43 PM | $122.36 | Accept | Yes | Yes | Allowed |
| VOYB-98981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:43:50 PM | $897.06 | Accept | No | No | Allowed |
| VOYB-98982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:44:17 PM | $3,229.29 | Accept | Yes | Yes | Allowed |
| VOYB-98983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:44:53 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-98984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:46:35 PM | $1,055.26 | Accept | Yes | Yes | Allowed |
| VOYB-98985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:46:54 PM | $4,758.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1266 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-98986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:47:05 PM | $31,623.15 | Accept | Yes | Yes | Allowed | |
| VOYB-98987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:47:14 PM | $11,550.35 | Accept | Yes | No | Allowed | |
| VOYB-98988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:47:27 PM | $1,002.74 | Accept | Yes | No | Allowed | |
| VOYB-98989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:47:44 PM | $1,050.57 | Accept | Yes | Yes | Allowed | |
| VOYB-98990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:47:54 PM | $1.23 | Accept | Yes | Yes | Allowed | |
| VOYB-98991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:51:03 PM | $3,763.00 | Accept | Yes | Yes | Allowed | |
| VOYB-98992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:52:41 PM | $47.48 | Accept | Yes | Yes | Allowed | |
| VOYB-98993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:54:07 PM | $21,072.99 | Accept | No | Yes | Allowed | |
| VOYB-98994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:04 PM | $102.83 | Accept | Yes | Yes | Allowed | |
| VOYB-98997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:06 PM | $163.29 | Accept | No | No | Allowed | |
| VOYB-98995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:06 PM | $1,054.97 | Accept | Yes | Yes | Allowed | |
| VOYB-98996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:06 PM | $15,895.07 | Reject | Yes | Yes | Allowed | |
| VOYB-98998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:55:10 PM | $696.12 | Accept | Yes | Yes | Allowed | |
| VOYB-98999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:56:49 PM | $1,744.66 | Accept | Yes | Yes | Allowed | |
| VOYB-99000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:57:17 PM | $250.11 | Accept | No | No | Allowed | |
| VOYB-99001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:57:27 PM | $2,153.90 | Accept | No | Yes | Allowed | |
| VOYB-99002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:58:14 PM | $35,733.29 | Accept | No | Yes | Allowed | |
| VOYB-99003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:58:26 PM | $331.67 | Accept | Yes | Yes | Allowed | |
| VOYB-99004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:59:30 PM | $110.19 | Accept | Yes | Yes | Allowed | |
| VOYB-99005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:00:11 PM | $239.11 | Accept | No | No | Allowed | |
| VOYB-99006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:00:51 PM | $158.24 | Accept | Yes | No | Allowed | |
| VOYB-99007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:01:16 PM | $13,967.86 | Accept | Yes | Yes | Allowed | |
| VOYB-99008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:01:19 PM | $1,590.37 | Accept | No | No | Allowed | |
| VOYB-99009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:01:28 PM | $706.50 | Accept | No | No | Allowed | |
| VOYB-99010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:01:29 PM | $894.62 | Accept | Yes | Yes | Allowed | |
| VOYB-99011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:01:46 PM | $227.04 | Accept | Yes | Yes | Allowed | |
| VOYB-99012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:02:31 PM | $6,557.15 | Accept | No | No | Allowed | |
| VOYB-99013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:03:41 PM | $173.10 | Accept | Yes | Yes | Allowed | |
| VOYB-99014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:03:51 PM | $5,790.70 | Accept | No | No | Allowed | |
| VOYB-99015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:03:54 PM | $1,253.85 | Accept | Yes | Yes | Allowed | |
| VOYB-99016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:05:36 PM | $190.43 | Accept | No | No | Allowed | |
| VOYB-99017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:06:14 PM | $150.72 | Accept | No | No | Allowed | |
| VOYB-99018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:06:20 PM | $20,144.55 | Reject | No | No | Allowed | |
| VOYB-99019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:07:07 PM | $73.57 | Accept | Yes | Yes | Allowed | |
| VOYB-99020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:08:05 PM | $835.87 | Accept | No | No | Allowed | |
| VOYB-99021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:08:40 PM | $11,436.07 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status | |
| VOYB-99022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:08:59 PM | $2,926.90 | Accept | No | No | Allowed | |
| VOYB-99023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:10:55 PM | $3,397.48 | Accept | Yes | Yes | Allowed | |
| VOYB-99024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:11:09 PM | $1,320.79 | Accept | Yes | Yes | Allowed | |
| VOYB-99025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:11:10 PM | $260.92 | Accept | Yes | No | Allowed | |
| VOYB-99026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:11:18 PM | $481.87 | Accept | Yes | Yes | Allowed | |
| VOYB-99027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:11:20 PM | $1,424.11 | Accept | Yes | No | Allowed | |
| VOYB-99028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:12:20 PM | $5,966.39 | Accept | Yes | Yes | Allowed | |
| VOYB-99029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:12:34 PM | $19,649.13 | Accept | Yes | Yes | Allowed | |
| VOYB-99030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:12:44 PM | $1,383.29 | Accept | Yes | Yes | Allowed | |
| VOYB-99031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:15:01 PM | $359.16 | Accept | Yes | Yes | Allowed | |
| VOYB-99032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:15:44 PM | $13,236.03 | Accept | No | No | Allowed | |
| VOYB-99033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:16:46 PM | $246.70 | Accept | Yes | Yes | Allowed | |
| VOYB-99034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:17:16 PM | $101.43 | Accept | Yes | No | Allowed | |
| VOYB-99035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:18:58 PM | $10,067.61 | Accept | Yes | Yes | Allowed | |
| VOYB-99036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:06 PM | $166.39 | Accept | Yes | Yes | Allowed | |
| VOYB-99037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:07 PM | $395.86 | Accept | Yes | No | Allowed | |
| VOYB-99038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:26 PM | $47,918.94 | Accept | Yes | Yes | Allowed | |
| VOYB-99039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:19:32 PM | $4,227.26 | Accept | Yes | No | Allowed | |
| VOYB-99040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:21:08 PM | $3,205.48 | Accept | No | No | Allowed | |
| VOYB-99041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:21:25 PM | $2,145.28 | Accept | Yes | Yes | Allowed | |
| VOYB-99042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:21:30 PM | $23,648.68 | Accept | Yes | Yes | Allowed | |
| VOYB-99043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:22:19 PM | $10,093.61 | Accept | Yes | Yes | Allowed | |
| VOYB-99044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:22:54 PM | $49.29 | Accept | Yes | Yes | Allowed | |
| VOYB-99045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:23:05 PM | $912.58 | Accept | No | Yes | Allowed | |
| VOYB-99046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:23:53 PM | $390.91 | Accept | Yes | No | Allowed | |
| VOYB-99047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:24:15 PM | $43,773.51 | Accept | No | No | Allowed | |
| VOYB-99048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:24:24 PM | $127.22 | Accept | No | Yes | Allowed | |
| VOYB-99049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:24:24 PM | $163.88 | Accept | Yes | No | Allowed | |
| VOYB-99050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:24:27 PM | $18,384.74 | Accept | Yes | Yes | Allowed | |
| VOYB-99051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:25:07 PM | $891.69 | Accept | Yes | Yes | Allowed | |
| VOYB-99052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:25:51 PM | $355.33 | Reject | Yes | Yes | Allowed | |
| VOYB-99053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:26:13 PM | $99.21 | Accept | Yes | Yes | Allowed | |
| VOYB-99054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:26:33 PM | $82.98 | Accept | No | Yes | Allowed | |
| VOYB-99055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:26:39 PM | $2,272.34 | Accept | Yes | Yes | Allowed | |
| VOYB-99056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:26:43 PM | $11,464.64 | Accept | No | No | Allowed | |
| VOYB-99057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:27:01 PM | $2,626.84 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1268 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-99058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:27:04 PM | $4,088.80 | Accept | Yes | Yes | Allowed |
| VOYB-99059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:27:43 PM | $83.50 | Reject | Yes | Yes | Allowed |
| VOYB-99060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:28:41 PM | $662.70 | Accept | Yes | Yes | Allowed |
| VOYB-99061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:29:51 PM | $1,342.02 | Accept | Yes | Yes | Allowed |
| VOYB-99062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:30:01 PM | $1,542.72 | Accept | Yes | Yes | Allowed |
| VOYB-99063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:30:04 PM | $11,564.49 | Accept | Yes | Yes | Allowed |
| VOYB-99064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:31:14 PM | $854.11 | Accept | Yes | No | Allowed |
| VOYB-99065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:31:17 PM | $82.56 | Accept | Yes | Yes | Allowed |
| VOYB-99066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:32:33 PM | $20.56 | Accept | No | No | Allowed |
| VOYB-99067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:32:42 PM | $37.56 | Accept | Yes | Yes | Allowed |
| VOYB-99068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:35:02 PM | $18,460.83 | Accept | Yes | Yes | Allowed |
| VOYB-99069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:36:05 PM | $3,679.66 | Accept | No | Yes | Allowed |
| VOYB-99070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:36:39 PM | $1,991.85 | Accept | No | No | Allowed |
| VOYB-99071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:36:55 PM | $2,380.16 | Accept | Yes | No | Allowed |
| VOYB-99072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:37:49 PM | $58.27 | Accept | No | Yes | Allowed |
| VOYB-99073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:39:36 PM | $4,024.85 | Accept | Yes | Yes | Allowed |
| VOYB-99074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:40:25 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-99075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:40:50 PM | $118.67 | Reject | Yes | No | Allowed |
| VOYB-99076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:41:34 PM | $1,015.16 | Accept | No | No | Allowed |
| VOYB-99077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:41:36 PM | $120.30 | Accept | Yes | No | Allowed |
| VOYB-99078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:41:40 PM | $390.49 | Accept | Yes | No | Allowed |
| VOYB-99079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:41:47 PM | $8,512.24 | Accept | Yes | No | Allowed |
| VOYB-99080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:42:47 PM | $2,224.54 | Reject | No | No | Allowed |
| VOYB-99081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:44:08 PM | $655.60 | Accept | Yes | No | Allowed |
| VOYB-99082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:44:13 PM | $27.15 | Accept | Yes | Yes | Allowed |
| VOYB-99083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:45:01 PM | $21,992.63 | Accept | No | Yes | Allowed |
| VOYB-99084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:45:36 PM | $26,547.58 | Accept | Yes | Yes | Allowed |
| VOYB-99085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:45:58 PM | $15,376.27 | Accept | No | No | Allowed |
| VOYB-99086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:48:30 PM | $1.17 | Accept | No | No | Allowed |
| VOYB-99087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:48:36 PM | $2,871.06 | Accept | Yes | Yes | Allowed |
| VOYB-99089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:48:43 PM | $63.02 | Accept | Yes | Yes | Allowed |
| VOYB-99088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:48:43 PM | $20,239.23 | Accept | Yes | Yes | Allowed |
| VOYB-99090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:48:53 PM | $2,845.19 | Accept | No | Yes | Allowed |
| VOYB-99091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:49:00 PM | $10,396.31 | Accept | Yes | No | Allowed |
| VOYB-99092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:49:11 PM | $3,580.80 | Accept | No | No | Allowed |
| VOYB-99093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:52:55 PM | $875.10 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1269 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-99094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:53:12 PM | $300.70 | Accept | Yes | No | Allowed |
| VOYB-99095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:53:32 PM | $139.52 | Accept | Yes | Yes | Allowed |
| VOYB-99096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:54:37 PM | $42.63 | Accept | No | No | Allowed |
| VOYB-99097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:56:33 PM | $156.71 | Accept | No | No | Allowed |
| VOYB-99098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:57:00 PM | $3,969.42 | Accept | Yes | Yes | Allowed |
| VOYB-99099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:58:01 PM | $71,069.07 | Accept | No | Yes | Allowed |
| VOYB-99100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 8:59:09 PM | $16.81 | Accept | Yes | Yes | Allowed |
| VOYB-99102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:00:19 PM | $1,109.06 | Accept | No | No | Allowed |
| VOYB-99101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:00:19 PM | $1,165.15 | Accept | No | No | Allowed |
| VOYB-99103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:00:41 PM | $859.17 | Accept | No | No | Allowed |
| VOYB-99104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:00:51 PM | $113.63 | Accept | No | No | Allowed |
| VOYB-99105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:01:33 PM | $14,462.45 | Accept | Yes | Yes | Allowed |
| VOYB-99106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:02:24 PM | $9,033.55 | Reject | No | No | Allowed |
| VOYB-99107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:02:25 PM | $749.85 | Accept | Yes | Yes | Allowed |
| VOYB-99108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:02:28 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-99110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:03:25 PM | $136.32 | Accept | No | No | Allowed |
| VOYB-99109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:03:25 PM | $362.92 | Accept | No | Yes | Allowed |
| VOYB-99111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:04:45 PM | $482.64 | Accept | Yes | Yes | Allowed |
| VOYB-99112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:04:56 PM | $4,862.27 | Accept | No | No | Allowed |
| VOYB-99113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:05:11 PM | $1,322.01 | Accept | Yes | No | Allowed |
| VOYB-99114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:05:37 PM | $35,515.24 | Accept | Yes | No | Allowed |
| VOYB-99115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:06:03 PM | $1,171.95 | Accept | No | No | Allowed |
| VOYB-99116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:06:12 PM | $8,747.52 | Accept | Yes | No | Allowed |
| VOYB-99117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:09:26 PM | $1,404.61 | Accept | Yes | Yes | Allowed |
| VOYB-99118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:09:49 PM | $57.21 | Accept | No | No | Allowed |
| VOYB-99119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:10:05 PM | $4,882.69 | Accept | No | Yes | Allowed |
| VOYB-99120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:10:57 PM | $6,382.41 | Accept | Yes | Yes | Allowed |
| VOYB-99121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:11:15 PM | $767.70 | Accept | Yes | No | Allowed |
| VOYB-99122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:12:23 PM | $283.89 | Accept | Yes | No | Allowed |
| VOYB-99123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:12:30 PM | $141.78 | Accept | Yes | No | Allowed |
| VOYB-99124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:12:41 PM | $2,734.49 | Accept | Yes | Yes | Allowed |
| VOYB-99125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:13:43 PM | $506.90 | Accept | Yes | Yes | Allowed |
| VOYB-99126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:13:43 PM | $16,935.12 | Accept | Yes | Yes | Allowed |
| VOYB-99127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:13:56 PM | $10,205.24 | Accept | Yes | Yes | Allowed |
| VOYB-99128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:14:52 PM | $1,182.19 | Reject | No | No | Allowed |
| VOYB-99129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:15:15 PM | $6,788.17 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-99130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:15:35 PM | $1,507.93 | Accept | Yes | Yes | Allowed |
| VOYB-99131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:19:47 PM | $29.16 | Accept | Yes | No | Allowed |
| VOYB-99132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:19:53 PM | $3,042.11 | Accept | Yes | Yes | Allowed |
| VOYB-99133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:20:35 PM | $58,726.77 | Accept | No | Yes | Allowed |
| VOYB-99134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:21:21 PM | $347.23 | Accept | Yes | Yes | Allowed |
| VOYB-99135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:21:49 PM | $35,507.96 | Accept | No | Yes | Allowed |
| VOYB-99136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:22:37 PM | $1,184.94 | Accept | Yes | No | Allowed |
| VOYB-99137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:23:39 PM | $7,652.24 | Accept | No | No | Allowed |
| VOYB-99138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:24:38 PM | $2,055.58 | Accept | No | No | Allowed |
| VOYB-99139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:26:53 PM | $256.85 | Accept | Yes | Yes | Allowed |
| VOYB-99140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:35 PM | $230.37 | Accept | Yes | Yes | Allowed |
| VOYB-99141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:52 PM | $2,592.98 | Accept | Yes | Yes | Allowed |
| VOYB-99142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:28:55 PM | $686.76 | Accept | Yes | Yes | Allowed |
| VOYB-99143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:29:49 PM | $1,667.33 | Accept | Yes | Yes | Allowed |
| VOYB-99144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:30:19 PM | $696.81 | Accept | Yes | No | Allowed |
| VOYB-99145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:30:32 PM | $2,244.70 | Accept | No | Yes | Allowed |
| VOYB-99146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:30:58 PM | $54.06 | Accept | Yes | Yes | Allowed |
| VOYB-99147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:31:11 PM | $6,257.14 | Accept | Yes | Yes | Allowed |
| VOYB-99148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:31:12 PM | $630.20 | Reject | No | No | Allowed |
| VOYB-99149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:31:13 PM | $61.77 | Accept | Yes | Yes | Allowed |
| VOYB-99150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:03 PM | $2,380.40 | Accept | Yes | No | Allowed |
| VOYB-99151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:14 PM | $1,339.13 | Accept | Yes | No | Allowed |
| VOYB-99152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:26 PM | $23,398.12 | Accept | Yes | Yes | Allowed |
| VOYB-99153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:32:30 PM | $805.08 | Accept | Yes | No | Allowed |
| VOYB-99154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:34:10 PM | $4,919.04 | Accept | No | Yes | Allowed |
| VOYB-99155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:34:39 PM | $40,435.33 | Accept | Yes | Yes | Allowed |
| VOYB-99156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:35:45 PM | $78.74 | Accept | Yes | Yes | Allowed |
| VOYB-99157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:36:11 PM | $14,282.23 | Accept | Yes | No | Allowed |
| VOYB-99158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:36:45 PM | $6.44 | Reject | Yes | No | Allowed |
| VOYB-99159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:37:33 PM | $102,483.41 | Accept | Yes | Yes | Allowed |
| VOYB-99160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:37:35 PM | $24,366.00 | Accept | No | Yes | Allowed |
| VOYB-99161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:38:55 PM | $7,057.36 | Accept | Yes | No | Allowed |
| VOYB-99162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:38:56 PM | $3,574.01 | Accept | Yes | Yes | Allowed |
| VOYB-99163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:39:35 PM | $1,537.61 | Accept | Yes | Yes | Allowed |
| VOYB-99165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:40:24 PM | $1,374.93 | Accept | No | Yes | Allowed |
| VOYB-99166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:40:34 PM | $485.62 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:40:51 PM | $8,211.57 | Accept | Yes | Yes | Allowed |
| VOYB-99168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:23 PM | $82,263.95 | Accept | Yes | No | Allowed |
| VOYB-99169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:41:32 PM | $361.82 | Accept | Yes | No | Allowed |
| VOYB-99170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:12 PM | $61.01 | Accept | Yes | Yes | Allowed |
| VOYB-99171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:15 PM | $80.38 | Accept | Yes | No | Allowed |
| VOYB-99172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:19 PM | $19,842.99 | Accept | No | No | Allowed |
| VOYB-99173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:35 PM | $3,652.19 | Accept | Yes | Yes | Allowed |
| VOYB-99174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:42 PM | $17,451.05 | Accept | Yes | Yes | Allowed |
| VOYB-99175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:42:44 PM | $108.08 | Accept | Yes | Yes | Allowed |
| VOYB-99176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:01 PM | $1,045.97 | Accept | Yes | No | Allowed |
| VOYB-99177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:07 PM | $52.70 | Accept | No | No | Allowed |
| VOYB-99178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:19 PM | $3,447.48 | Accept | No | Yes | Allowed |
| VOYB-99179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:43:57 PM | $598.63 | Reject | No | No | Allowed |
| VOYB-99180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:46:21 PM | $11,969.78 | Accept | Yes | No | Allowed |
| VOYB-99181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:46:23 PM | $293.71 | Accept | Yes | Yes | Allowed |
| VOYB-99182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:47:07 PM | $1,210.22 | Accept | Yes | Yes | Allowed |
| VOYB-99183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:47:42 PM | $2,344.71 | Accept | Yes | Yes | Allowed |
| VOYB-99184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:48:24 PM | $81.84 | Accept | Yes | Yes | Allowed |
| VOYB-99185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:48:37 PM | $1,325.42 | Accept | Yes | No | Allowed |
| VOYB-99186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:49:13 PM | $1,454.39 | Accept | Yes | No | Allowed |
| VOYB-99187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:51:06 PM | $672.06 | Accept | Yes | Yes | Allowed |
| VOYB-99188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:53:09 PM | $525.05 | Accept | Yes | Yes | Allowed |
| VOYB-99189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:53:54 PM | $114,414.16 | Accept | Yes | Yes | Allowed |
| VOYB-99190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:53:55 PM | $155,237.02 | Accept | Yes | Yes | Allowed |
| VOYB-99191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:55:14 PM | $2,924.38 | Accept | Yes | Yes | Allowed |
| VOYB-99192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:55:25 PM | $1,693.90 | Accept | No | Yes | Allowed |
| VOYB-99193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:56:17 PM | $35.84 | Accept | Yes | No | Allowed |
| VOYB-99194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:57:11 PM | $86.90 | Accept | Yes | Yes | Allowed |
| VOYB-99195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:57:45 PM | $421.57 | Accept | Yes | No | Allowed |
| VOYB-99196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:58:16 PM | $6,959.16 | Accept | Yes | No | Allowed |
| VOYB-99197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:59:12 PM | $4,726.45 | Accept | No | No | Allowed |
| VOYB-99198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:59:31 PM | $1,746.40 | Accept | Yes | No | Allowed |
| VOYB-99199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:00:16 PM | $16,244.71 | Accept | Yes | Yes | Allowed |
| VOYB-99200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:00:22 PM | $2,668.16 | Accept | No | Yes | Allowed |
| VOYB-99201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:01:30 PM | $10,793.53 | Accept | Yes | Yes | Allowed |
| VOYB-99202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:01:48 PM | $165.88 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1272 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:01:59 PM | $26,293.52 | Accept | Yes | Yes | Allowed |
| VOYB-99204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:02:37 PM | $28,101.68 | Accept | Yes | Yes | Allowed |
| VOYB-99205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:03:10 PM | $3,268.32 | Accept | No | Yes | Allowed |
| VOYB-99206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:04:15 PM | $18.92 | Accept | Yes | Yes | Allowed |
| VOYB-99207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:05:20 PM | $4,684.13 | Accept | Yes | Yes | Allowed |
| VOYB-99208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:05:45 PM | $497.77 | Accept | Yes | No | Allowed |
| VOYB-99209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:06:03 PM | $4,321.86 | Accept | No | Yes | Allowed |
| VOYB-99210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:07:21 PM | $1,407.95 | Accept | Yes | No | Allowed |
| VOYB-99211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:07:41 PM | $16,197.01 | Accept | No | No | Allowed |
| VOYB-99212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:07:52 PM | $33,797.14 | Accept | Yes | Yes | Allowed |
| VOYB-99213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:38 PM | $231.78 | Accept | No | No | Allowed |
| VOYB-99214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:08:45 PM | $2,886.02 | Accept | Yes | Yes | Allowed |
| VOYB-99215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:05 PM | $7,925.43 | Accept | No | No | Allowed |
| VOYB-99216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:09:16 PM | $42,182.18 | Accept | Yes | Yes | Allowed |
| VOYB-99217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:10:20 PM | $1,563.32 | Accept | Yes | Yes | Allowed |
| VOYB-99218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:10:41 PM | $1,490.04 | Accept | Yes | Yes | Allowed |
| VOYB-99219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:10:44 PM | $955.53 | Accept | No | Yes | Allowed |
| VOYB-99220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:37 PM | $46.39 | Accept | Yes | No | Allowed |
| VOYB-99221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:39 PM | $26.10 | Accept | Yes | Yes | Allowed |
| VOYB-99222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:11:41 PM | $729.06 | Accept | Yes | Yes | Allowed |
| VOYB-99223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:13:12 PM | $219.63 | Accept | Yes | Yes | Allowed |
| VOYB-99224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:18 PM | $4,451.94 | Accept | No | Yes | Allowed |
| VOYB-99225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:22 PM | $82.10 | Accept | Yes | No | Allowed |
| VOYB-99226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:15:35 PM | $1,327.28 | Accept | No | No | Allowed |
| VOYB-99227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:16:14 PM | $5,165.82 | Accept | Yes | Yes | Allowed |
| VOYB-99228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:16:56 PM | $4.83 | Accept | Yes | Yes | Allowed |
| VOYB-99229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:17:05 PM | $641.64 | Accept | Yes | No | Allowed |
| VOYB-99230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:17:31 PM | $8,093.86 | Accept | No | No | Allowed |
| VOYB-99231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:18:06 PM | $11,403.56 | Accept | No | No | Allowed |
| VOYB-99232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:18:44 PM | $1,426.99 | Accept | Yes | No | Allowed |
| VOYB-99233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:21:01 PM | $782.17 | Accept | Yes | Yes | Allowed |
| VOYB-99234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:21:05 PM | $1,886.01 | Accept | Yes | Yes | Allowed |
| VOYB-99235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:21:08 PM | $5,405.28 | Accept | No | No | Allowed |
| VOYB-99236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:21:15 PM | $11,849.44 | Accept | Yes | Yes | Allowed |
| VOYB-99237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:21:47 PM | $8,936.56 | Accept | Yes | No | Allowed |
| VOYB-99238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:12 PM | $673.00 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-99239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:33 PM | $7,080.52 | Accept | Yes | Yes | Allowed |
| VOYB-99240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:49 PM | $4,720.78 | Accept | Yes | Yes | Allowed |
| VOYB-99241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:22:52 PM | $3.25 | Reject | No | No | Allowed |
| VOYB-99242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:23:36 PM | $635.29 | Accept | Yes | No | Allowed |
| VOYB-99243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:23:59 PM | $439.87 | Accept | No | No | Allowed |
| VOYB-99244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:24:18 PM | $3,290.06 | Accept | No | No | Allowed |
| VOYB-99245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:24:19 PM | $180,907.79 | Accept | No | Yes | Allowed |
| VOYB-99246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:24:49 PM | $6,335.14 | Accept | Yes | No | Allowed |
| VOYB-99247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:07 PM | $5,673.88 | Accept | No | Yes | Allowed |
| VOYB-99248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:32 PM | $3,686.67 | Accept | Yes | No | Allowed |
| VOYB-99249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:48 PM | $11,978.99 | Accept | Yes | No | Allowed |
| VOYB-99250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:25:54 PM | $154,005.53 | Accept | No | No | Allowed |
| VOYB-99251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:26:13 PM | $23,044.87 | Accept | Yes | No | Allowed |
| VOYB-99252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:28:10 PM | $63.65 | Accept | Yes | Yes | Allowed |
| VOYB-99253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:28:32 PM | $13.60 | Accept | No | No | Allowed |
| VOYB-99254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:28:38 PM | $1,046.36 | Accept | Yes | Yes | Allowed |
| VOYB-99256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:29:59 PM | $36,757.51 | Accept | Yes | Yes | Allowed |
| VOYB-99257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:31:37 PM | $18,208.89 | Reject | No | Yes | Allowed |
| VOYB-99258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:32:24 PM | $17,993.97 | Accept | Yes | No | Allowed |
| VOYB-99259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:32:50 PM | $2,223.32 | Accept | Yes | No | Allowed |
| VOYB-99260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:32:59 PM | $229.66 | Accept | Yes | Yes | Allowed |
| VOYB-99261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:33:19 PM | $585.82 | Accept | Yes | No | Allowed |
| VOYB-99262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:34:32 PM | $235.73 | Accept | No | No | Allowed |
| VOYB-99263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:34:48 PM | $2,263.28 | Accept | No | No | Allowed |
| VOYB-99264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:35:45 PM | $17,669.41 | Accept | Yes | Yes | Allowed |
| VOYB-99265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:35:52 PM | $69.16 | Accept | Yes | Yes | Allowed |
| VOYB-99266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:36:42 PM | $34,605.31 | Accept | Yes | Yes | Allowed |
| VOYB-99267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:37:09 PM | $650.06 | Accept | No | Yes | Allowed |
| VOYB-99268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:37:28 PM | $11,802.84 | Accept | Yes | Yes | Allowed |
| VOYB-99269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:38:35 PM | $435.64 | Accept | Yes | Yes | Allowed |
| VOYB-99270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:42:09 PM | $73.17 | Accept | No | No | Allowed |
| VOYB-99271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:44:48 PM | $102.98 | Accept | Yes | Yes | Allowed |
| VOYB-99272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:45:11 PM | $23,051.38 | Accept | No | Yes | Allowed |
| VOYB-99273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:46:00 PM | $2,080.72 | Accept | Yes | No | Allowed |
| VOYB-99274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:46:35 PM | $51.34 | Accept | Yes | No | Allowed |
| VOYB-99275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:47:18 PM | $42.64 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1274 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | Class 3 Ballots - Account Holder Claims |
|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-99276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:48:13 PM | $2,643.57 | Accept | Yes | No | Allowed |
| VOYB-99277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:16 PM | $448.73 | Accept | No | Yes | Allowed |
| VOYB-99278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:49:49 PM | $4,226.71 | Accept | Yes | No | Allowed |
| VOYB-99279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:50:25 PM | $6,148.88 | Accept | Yes | Yes | Allowed |
| VOYB-99280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:50:43 PM | $6,373.64 | Accept | Yes | Yes | Allowed |
| VOYB-99281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:51:43 PM | $3,856.46 | Accept | Yes | Yes | Allowed |
| VOYB-99283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:52:39 PM | $2.20 | Accept | No | No | Allowed |
| VOYB-99284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:52:44 PM | $337.06 | Accept | Yes | Yes | Allowed |
| VOYB-99286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:32 PM | $29,687.86 | Accept | No | No | Allowed |
| VOYB-99287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:38 PM | $381.59 | Accept | Yes | No | Allowed |
| VOYB-99288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:47 PM | $2,087.92 | Accept | No | No | Allowed |
| VOYB-99289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:54:58 PM | $239.52 | Accept | Yes | No | Allowed |
| VOYB-99290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:56:31 PM | $2,140.71 | Accept | Yes | Yes | Allowed |
| VOYB-99291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:56:42 PM | $272.56 | Accept | Yes | Yes | Allowed |
| VOYB-99292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:03 PM | $632.70 | Accept | Yes | Yes | Allowed |
| VOYB-99293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:22 PM | $5,977.17 | Accept | No | No | Allowed |
| VOYB-99294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:29 PM | $4.41 | Reject | No | Yes | Allowed |
| VOYB-99295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:59:33 PM | $1.16 | Reject | Yes | Yes | Allowed |
| VOYB-99296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:00:18 PM | $46.06 | Accept | Yes | Yes | Allowed |
| VOYB-99297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:34 PM | $464.91 | Accept | No | No | Allowed |
| VOYB-99298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:01:58 PM | $1,139.63 | Accept | Yes | Yes | Allowed |
| VOYB-99300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:03:18 PM | $141.66 | Accept | Yes | Yes | Allowed |
| VOYB-99301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:03:51 PM | $40.98 | Accept | Yes | Yes | Allowed |
| VOYB-99302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:05:14 PM | $829.74 | Accept | No | Yes | Allowed |
| VOYB-99303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:05:54 PM | $4,623.34 | Accept | Yes | Yes | Allowed |
| VOYB-99304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:07:35 PM | $543.34 | Accept | Yes | No | Allowed |
| VOYB-99305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:08:07 PM | $20,241.81 | Accept | No | Yes | Allowed |
| VOYB-99306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:08:24 PM | $606.39 | Accept | Yes | Yes | Allowed |
| VOYB-99307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:10:31 PM | $1,986.35 | Accept | Yes | Yes | Allowed |
| VOYB-99308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:13 PM | $18,773.93 | Accept | Yes | Yes | Allowed |
| VOYB-99309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:18 PM | $14,941.85 | Accept | No | No | Allowed |
| VOYB-99310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:11:29 PM | $9.76 | Accept | Yes | No | Allowed |
| VOYB-99311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:14:32 PM | $5,851.07 | Accept | Yes | Yes | Allowed |
| VOYB-99312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:14:34 PM | $15,359.14 | Accept | No | Yes | Allowed |
| VOYB-99313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:15:28 PM | $9,451.53 | Accept | No | No | Allowed |
| VOYB-99314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:15:39 PM | $71.35 | Reject | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1275 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-99315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:16:25 PM | $1,267.03 | Accept | No | No | Allowed | |
| VOYB-99316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:16:52 PM | $24,244.49 | Accept | Yes | Yes | Allowed | |
| VOYB-99317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:19:28 PM | $25,204.65 | Accept | No | No | Allowed | |
| VOYB-99318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:19:53 PM | $109.22 | Accept | No | No | Allowed | |
| VOYB-99319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:32 PM | $215.27 | Accept | Yes | Yes | Allowed | |
| VOYB-99320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:21:58 PM | $4,020.50 | Accept | Yes | Yes | Allowed | |
| VOYB-99321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:23:01 PM | $70,165.59 | Accept | Yes | No | Allowed | |
| VOYB-99322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:24:16 PM | $69.69 | Accept | No | Yes | Allowed | |
| VOYB-99323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:24:42 PM | $26,287.41 | Accept | No | Yes | Allowed | |
| VOYB-99324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:25:32 PM | $565.55 | Accept | Yes | No | Allowed | |
| VOYB-99325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:27:29 PM | $719.54 | Accept | Yes | Yes | Allowed | |
| VOYB-99326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:27:41 PM | $6,633.97 | Accept | Yes | Yes | Allowed | |
| VOYB-99327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:28:50 PM | $856.19 | Accept | Yes | Yes | Allowed | |
| VOYB-99328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:31:22 PM | $58.19 | Accept | No | No | Allowed | |
| VOYB-99329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:31:44 PM | $6,637.91 | Accept | No | No | Allowed | |
| VOYB-99330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:35:35 PM | $100,890.17 | Accept | No | No | Allowed | |
| VOYB-99331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:36:25 PM | $150,021.39 | Accept | Yes | Yes | Allowed | |
| VOYB-99332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:37:55 PM | $25,547.38 | Accept | Yes | No | Allowed | |
| VOYB-99333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:39:16 PM | $189.54 | Accept | Yes | No | Allowed | |
| VOYB-99334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:40:08 PM | $53.41 | Accept | Yes | Yes | Allowed | |
| VOYB-99335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:41:48 PM | $29,173.45 | Accept | No | Yes | Allowed | |
| VOYB-99336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:41:52 PM | $229.75 | Accept | Yes | Yes | Allowed | |
| VOYB-99337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:42:26 PM | $4,496.37 | Accept | Yes | Yes | Allowed | |
| VOYB-99339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:43:45 PM | $429.53 | Accept | Yes | No | Allowed | |
| VOYB-99338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:43:45 PM | $1,102.53 | Accept | No | Yes | Allowed | |
| VOYB-99340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:44:58 PM | $8,009.16 | Accept | Yes | Yes | Allowed | |
| VOYB-99341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:45:04 PM | $9,568.76 | Accept | Yes | Yes | Allowed | |
| VOYB-99342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:45:16 PM | $11,777.78 | Accept | Yes | No | Allowed | |
| VOYB-99343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:45:34 PM | $4,186.53 | Accept | Yes | Yes | Allowed | |
| VOYB-99344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:45:36 PM | $347.58 | Accept | Yes | Yes | Allowed | |
| VOYB-99345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:47:00 PM | $2,089.60 | Accept | Yes | No | Allowed | |
| VOYB-99346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:48:56 PM | $4,135.85 | Accept | No | No | Allowed | |
| VOYB-99347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:49:35 PM | $220.11 | Accept | Yes | Yes | Allowed | |
| VOYB-99348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:50:00 PM | $4,713.78 | Accept | Yes | Yes | Allowed | |
| VOYB-99349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:50:47 PM | $2,505.49 | Accept | No | Yes | Allowed | |
| VOYB-99350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:51:38 PM | $11,503.57 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1276 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-99351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:52:11 PM | $1,270.04 | Accept | No | Yes | | Allowed |
| VOYB-99352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:52:44 PM | $2,067.00 | Accept | No | No | | Allowed |
| VOYB-99353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:53:31 PM | $3,571.62 | Accept | Yes | Yes | | Allowed |
| VOYB-99354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:53:50 PM | $9,834.36 | Accept | Yes | No | | Allowed |
| VOYB-99355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:54:10 PM | $20.67 | Accept | Yes | No | | Allowed |
| VOYB-99356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:08 PM | $962.33 | Accept | No | No | | Allowed |
| VOYB-99357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:55:28 PM | $1,818.35 | Accept | Yes | Yes | | Allowed |
| VOYB-99358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:56:05 PM | $5,564.27 | Accept | No | Yes | | Allowed |
| VOYB-99359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:57:56 PM | $2,767.54 | Accept | No | Yes | | Allowed |
| VOYB-99360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:58:39 PM | $5,402.65 | Accept | Yes | Yes | | Allowed |
| VOYB-99361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:00:44 AM | $886.99 | Reject | No | No | | Allowed |
| VOYB-99362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:01:24 AM | $1,378.61 | Accept | No | Yes | | Allowed |
| VOYB-99363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:02:38 AM | $7,653.17 | Accept | Yes | Yes | | Allowed |
| VOYB-99364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:03:30 AM | $143.49 | Reject | Yes | No | | Allowed |
| VOYB-99365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:03:33 AM | $29,988.85 | Accept | No | No | | Allowed |
| VOYB-99366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:05:10 AM | $19,244.04 | Accept | Yes | Yes | | Allowed |
| VOYB-99367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:06:34 AM | $3,439.27 | Accept | Yes | No | | Allowed |
| VOYB-99368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:07:31 AM | $2,597.34 | Accept | Yes | Yes | | Allowed |
| VOYB-99369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:07:31 AM | $4,504.05 | Accept | Yes | Yes | | Allowed |
| VOYB-99370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:08:26 AM | $871.78 | Accept | No | No | | Allowed |
| VOYB-99371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:08:46 AM | $2,004.84 | Accept | Yes | Yes | | Allowed |
| VOYB-99372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:10:37 AM | $2,009.68 | Accept | No | No | | Allowed |
| VOYB-99373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:12:51 AM | $20,494.14 | Accept | Yes | Yes | | Allowed |
| VOYB-99374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:13:11 AM | $4,404.08 | Accept | Yes | Yes | | Allowed |
| VOYB-99375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:13:47 AM | $3,301.80 | Accept | Yes | No | | Allowed |
| VOYB-99376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:14:12 AM | $129.59 | Accept | No | Yes | | Allowed |
| VOYB-99377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:14:21 AM | $189.36 | Accept | Yes | Yes | | Allowed |
| VOYB-99378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:14:33 AM | $166.30 | Accept | Yes | Yes | | Allowed |
| VOYB-99379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:15:31 AM | $6,422.17 | Accept | Yes | No | | Allowed |
| VOYB-99380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:16:41 AM | $5,881.96 | Accept | Yes | Yes | | Allowed |
| VOYB-99381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:20:56 AM | $687.01 | Accept | Yes | Yes | | Allowed |
| VOYB-99382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:21:16 AM | $3,009.75 | Accept | No | Yes | | Allowed |
| VOYB-99383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:28:16 AM | $2,183.23 | Accept | No | No | | Allowed |
| VOYB-99384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:29:22 AM | $13,517.74 | Accept | No | No | | Allowed |
| VOYB-99385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:30:11 AM | $784.30 | Accept | Yes | No | | Allowed |
| VOYB-99386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:30:38 AM | $1,308.36 | Accept | Yes | Yes | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1277 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:31:33 AM | $23.21 | Accept | Yes | No | Allowed |
| VOYB-99388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:32:25 AM | $108.98 | Accept | Yes | No | Allowed |
| VOYB-99389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:34:55 AM | $403.33 | Accept | Yes | Yes | Allowed |
| VOYB-99390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:35:43 AM | $571.48 | Accept | No | No | Allowed |
| VOYB-99391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:36:41 AM | $1,811.66 | Accept | Yes | Yes | Allowed |
| VOYB-99392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:37:16 AM | $1,849.19 | Accept | No | Yes | Allowed |
| VOYB-99393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:38:15 AM | $2,279.15 | Accept | Yes | Yes | Allowed |
| VOYB-99394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:38:58 AM | $1,223.86 | Accept | Yes | Yes | Allowed |
| VOYB-99395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:40:27 AM | $10,085.76 | Accept | No | Yes | Allowed |
| VOYB-99396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:40:43 AM | $2,293.63 | Accept | Yes | Yes | Allowed |
| VOYB-99397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:41:17 AM | $18,950.03 | Accept | Yes | No | Allowed |
| VOYB-99398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:42:34 AM | $1,103.06 | Accept | Yes | Yes | Allowed |
| VOYB-99399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:43:02 AM | $7,867.92 | Accept | No | No | Allowed |
| VOYB-99400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:43:07 AM | $3,293.47 | Accept | Yes | No | Allowed |
| VOYB-99401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:44:01 AM | $5,656.38 | Accept | No | No | Allowed |
| VOYB-99402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:44:11 AM | $185.61 | Accept | No | Yes | Allowed |
| VOYB-99403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:45:06 AM | $62,466.44 | Accept | Yes | Yes | Allowed |
| VOYB-99404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:46:09 AM | $19.73 | Accept | No | No | Allowed |
| VOYB-99405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:46:48 AM | $2,106.61 | Accept | Yes | Yes | Allowed |
| VOYB-99406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:49:02 AM | $241.98 | Accept | Yes | Yes | Allowed |
| VOYB-99407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:49:42 AM | $3,579.14 | Accept | No | No | Allowed |
| VOYB-99408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:51:13 AM | $28.02 | Accept | Yes | No | Allowed |
| VOYB-99409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:51:57 AM | $740.46 | Accept | No | Yes | Allowed |
| VOYB-99410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:52:38 AM | $683.46 | Accept | Yes | No | Allowed |
| VOYB-99412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:53:52 AM | $1.17 | Accept | No | No | Allowed |
| VOYB-99413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:54:14 AM | $4.29 | Accept | Yes | No | Allowed |
| VOYB-99414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:55:30 AM | $41,578.69 | Accept | Yes | No | Allowed |
| VOYB-99415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:56:12 AM | $506.92 | Accept | No | No | Allowed |
| VOYB-99416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:57:13 AM | $1,116.27 | Accept | No | No | Allowed |
| VOYB-99417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:57:15 AM | $59.01 | Accept | Yes | No | Allowed |
| VOYB-99419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:00:22 AM | $3,989.49 | Accept | No | No | Allowed |
| VOYB-99418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:00:22 AM | $11,488.44 | Accept | Yes | Yes | Allowed |
| VOYB-99420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:01:21 AM | $4.57 | Accept | Yes | Yes | Allowed |
| VOYB-99421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:01:27 AM | $53.97 | Accept | No | No | Allowed |
| VOYB-99422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:05:34 AM | $906.97 | Accept | Yes | No | Allowed |
| VOYB-99423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:06:59 AM | $1,073.36 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1278 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-99424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:07:16 AM | $251.68 | Accept | Yes | No | Allowed |
| VOYB-99425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:11:48 AM | $521.77 | Accept | Yes | Yes | Allowed |
| VOYB-99426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:13:03 AM | $15.01 | Accept | No | Yes | Allowed |
| VOYB-99427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:15:19 AM | $1,965.58 | Accept | No | No | Allowed |
| VOYB-99428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:15:54 AM | $32,737.95 | Accept | Yes | Yes | Allowed |
| VOYB-99429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:16:09 AM | $1.21 | Accept | Yes | No | Allowed |
| VOYB-99430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:17:26 AM | $669.74 | Accept | No | No | Allowed |
| VOYB-99431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:18:39 AM | $291.20 | Accept | Yes | No | Allowed |
| VOYB-99432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:18:44 AM | $289.99 | Accept | Yes | Yes | Allowed |
| VOYB-99433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:20:21 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-99434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:20:47 AM | $831.81 | Accept | Yes | No | Allowed |
| VOYB-99435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:21:30 AM | $1.32 | Accept | Yes | No | Allowed |
| VOYB-99436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:24:18 AM | $559.38 | Accept | No | No | Allowed |
| VOYB-99437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:24:45 AM | $6,103.29 | Accept | Yes | Yes | Allowed |
| VOYB-99438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:26:18 AM | $605.18 | Accept | Yes | No | Allowed |
| VOYB-99439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:28:28 AM | $174.13 | Accept | No | No | Allowed |
| VOYB-99440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:31:17 AM | $294.75 | Accept | No | Yes | Allowed |
| VOYB-99441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:32:26 AM | $241.30 | Accept | No | No | Allowed |
| VOYB-99442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:32:49 AM | $8,304.83 | Accept | No | No | Allowed |
| VOYB-99443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:34:27 AM | $432.63 | Accept | Yes | Yes | Allowed |
| VOYB-99444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:37:24 AM | $597.52 | Accept | Yes | No | Allowed |
| VOYB-99445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:41:04 AM | $3,886.56 | Accept | Yes | Yes | Allowed |
| VOYB-99446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:43:01 AM | $4,193.06 | Reject | Yes | Yes | Allowed |
| VOYB-99447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:47:09 AM | $79,718.51 | Accept | No | No | Allowed |
| VOYB-99448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:48:34 AM | $8,815.71 | Accept | Yes | No | Allowed |
| VOYB-99449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:51:49 AM | $312.02 | Accept | Yes | Yes | Allowed |
| VOYB-99450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:58:09 AM | $651.15 | Reject | No | No | Allowed |
| VOYB-99451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:01:41 AM | $1,413.84 | Accept | Yes | Yes | Allowed |
| VOYB-99452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:04:28 AM | $1,442.40 | Accept | No | No | Allowed |
| VOYB-99453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:07:25 AM | $1,896.68 | Accept | Yes | No | Allowed |
| VOYB-99454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:10:49 AM | $9,016.96 | Accept | Yes | No | Allowed |
| VOYB-99455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:15:27 AM | $492.74 | Accept | Yes | Yes | Allowed |
| VOYB-99456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:17:25 AM | $576.28 | Accept | Yes | No | Allowed |
| VOYB-99457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:21:30 AM | $1,600.09 | Accept | Yes | Yes | Allowed |
| VOYB-99458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:29:05 AM | $24,292.35 | Accept | Yes | Yes | Allowed |
| VOYB-99459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:32:15 AM | $6,798.81 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:46:12 AM | $65.53 | Accept | Yes | Yes | Allowed |
| VOYB-99461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:47:49 AM | $1,814.90 | Accept | Yes | Yes | Allowed |
| VOYB-99462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:49:08 AM | $2,200.72 | Accept | Yes | Yes | Allowed |
| VOYB-99463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:49:15 AM | $153.86 | Accept | Yes | Yes | Allowed |
| VOYB-99464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:49:34 AM | $27.93 | Accept | Yes | Yes | Allowed |
| VOYB-99465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:56:01 AM | $9,437.55 | Accept | Yes | Yes | Allowed |
| VOYB-99466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:56:03 AM | $282.62 | Accept | Yes | No | Allowed |
| VOYB-99467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:09:58 AM | $1,777.44 | Reject | Yes | Yes | Allowed |
| VOYB-99468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:16:16 AM | $101,507.92 | Accept | No | No | Allowed |
| VOYB-99469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:21:28 AM | $20.28 | Accept | Yes | No | Allowed |
| VOYB-99470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:22:34 AM | $7,205.23 | Accept | Yes | Yes | Allowed |
| VOYB-99471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:23:30 AM | $3,630.92 | Accept | Yes | Yes | Allowed |
| VOYB-99472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:23:46 AM | $83,508.84 | Accept | No | Yes | Allowed |
| VOYB-99473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:24:20 AM | $1,296.22 | Accept | No | No | Allowed |
| VOYB-99474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:28:56 AM | $5,760.59 | Accept | Yes | Yes | Allowed |
| VOYB-99475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:32:26 AM | $483.00 | Reject | Yes | No | Allowed |
| VOYB-99476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:54:30 AM | $4,249.94 | Accept | Yes | Yes | Allowed |
| VOYB-99477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:56:32 AM | $4.67 | Accept | Yes | Yes | Allowed |
| VOYB-99478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:57:00 AM | $1,286.75 | Accept | Yes | Yes | Allowed |
| VOYB-99479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:02:27 AM | $453.72 | Reject | Yes | Yes | Allowed |
| VOYB-99480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:05:18 AM | $9,905.71 | Accept | No | Yes | Allowed |
| VOYB-99481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:07:11 AM | $57.40 | Accept | No | No | Allowed |
| VOYB-99482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:10:13 AM | $1,137.33 | Accept | No | No | Allowed |
| VOYB-99483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:14:09 AM | $91.49 | Accept | Yes | No | Allowed |
| VOYB-99484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:26:57 AM | $168.76 | Accept | Yes | Yes | Allowed |
| VOYB-99485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:31:45 AM | $50.13 | Accept | Yes | No | Allowed |
| VOYB-99486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:36:26 AM | $664.48 | Accept | Yes | No | Allowed |
| VOYB-99487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:36:36 AM | $24,308.95 | Accept | Yes | No | Allowed |
| VOYB-99488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:37:46 AM | $2,341.64 | Accept | Yes | Yes | Allowed |
| VOYB-99489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:42:47 AM | $361.29 | Accept | Yes | No | Allowed |
| VOYB-99490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:47:02 AM | $1,078.44 | Accept | Yes | No | Allowed |
| VOYB-99491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:50:45 AM | $987.05 | Accept | Yes | Yes | Allowed |
| VOYB-99492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:57:07 AM | $8,643.74 | Accept | Yes | Yes | Allowed |
| VOYB-99493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:04:51 AM | $2,649.81 | Accept | No | No | Allowed |
| VOYB-99494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:07:44 AM | $7,206.66 | Accept | Yes | Yes | Allowed |
| VOYB-99495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:09:17 AM | $176.05 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-99496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:13:13 AM | $599.77 | Accept | Yes | Yes | Allowed |
| VOYB-99497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:13:19 AM | $50.27 | Accept | Yes | No | Allowed |
| VOYB-99498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:13:47 AM | $71.15 | Accept | Yes | Yes | Allowed |
| VOYB-99499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:19:36 AM | $20,384.51 | Accept | No | Yes | Allowed |
| VOYB-99500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:31:43 AM | $1,181.12 | Accept | Yes | Yes | Allowed |
| VOYB-99501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:37:06 AM | $367.46 | Reject | No | No | Allowed |
| VOYB-99502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:40:53 AM | $36,813.88 | Accept | Yes | Yes | Allowed |
| VOYB-99503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:45:23 AM | $58.15 | Accept | Yes | Yes | Allowed |
| VOYB-99504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:46:44 AM | $2,077.66 | Accept | Yes | No | Allowed |
| VOYB-99505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:47:29 AM | $3,360.03 | Accept | No | No | Allowed |
| VOYB-99506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:49:17 AM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-99507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:51:53 AM | $59,776.51 | Accept | Yes | Yes | Allowed |
| VOYB-99508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:02:32 AM | $71.48 | Accept | Yes | Yes | Allowed |
| VOYB-99509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:04:07 AM | $6,224.59 | Accept | No | Yes | Allowed |
| VOYB-99510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:05:42 AM | $2,098.74 | Accept | No | No | Allowed |
| VOYB-99511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:38 AM | $65.42 | Accept | Yes | Yes | Allowed |
| VOYB-99512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:07:27 AM | $1,943.18 | Accept | Yes | No | Allowed |
| VOYB-99513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:08:32 AM | $3.52 | Accept | No | No | Allowed |
| VOYB-99514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:12:09 AM | $506.66 | Accept | Yes | Yes | Allowed |
| VOYB-99515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:12:55 AM | $1,602.27 | Accept | Yes | Yes | Allowed |
| VOYB-99516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:13:51 AM | $124.02 | Accept | Yes | No | Allowed |
| VOYB-99517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:16:21 AM | $7,146.57 | Accept | No | No | Allowed |
| VOYB-99518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:17:07 AM | $957.38 | Accept | Yes | Yes | Allowed |
| VOYB-99519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:17:37 AM | $14,768.17 | Accept | Yes | Yes | Allowed |
| VOYB-99520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:29:46 AM | $408.41 | Accept | Yes | Yes | Allowed |
| VOYB-99521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:30:53 AM | $490.13 | Accept | Yes | Yes | Allowed |
| VOYB-99522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:33:20 AM | $6,332.92 | Accept | No | No | Allowed |
| VOYB-99523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:37:11 AM | $840.29 | Accept | Yes | Yes | Allowed |
| VOYB-99524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:38:48 AM | $1,607.88 | Accept | Yes | Yes | Allowed |
| VOYB-99525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:44:30 AM | $3,960.53 | Accept | Yes | No | Allowed |
| VOYB-99526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:46:20 AM | $1,874.41 | Accept | Yes | Yes | Allowed |
| VOYB-99527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:47:46 AM | $70.14 | Accept | Yes | Yes | Allowed |
| VOYB-99528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:48:52 AM | $1,256.65 | Accept | No | No | Allowed |
| VOYB-99529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:51:00 AM | $245.65 | Accept | No | No | Allowed |
| VOYB-99530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:51:07 AM | $2,024.82 | Accept | Yes | Yes | Allowed |
| VOYB-99531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:52:58 AM | $980.57 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1281 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-99532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:56:04 AM | $25,879.65 | Accept | Yes | No | Allowed |
| VOYB-99533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:58:01 AM | $8,373.54 | Accept | No | No | Allowed |
| VOYB-99534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:58:43 AM | $322.06 | Accept | Yes | Yes | Allowed |
| VOYB-99535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:00:10 AM | $896.86 | Accept | No | No | Allowed |
| VOYB-99536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:02:36 AM | $711.28 | Accept | Yes | Yes | Allowed |
| VOYB-99537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:03:47 AM | $170.93 | Accept | Yes | No | Allowed |
| VOYB-99538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:08:30 AM | $97.06 | Accept | Yes | No | Allowed |
| VOYB-99539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:10:55 AM | $4.93 | Accept | No | Yes | Allowed |
| VOYB-99540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:12:40 AM | $36,121.51 | Accept | No | Yes | Allowed |
| VOYB-99541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:18:08 AM | $76.15 | Accept | Yes | Yes | Allowed |
| VOYB-99542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:19:34 AM | $789.08 | Accept | Yes | No | Allowed |
| VOYB-99543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:19:44 AM | $3.25 | Accept | No | No | Allowed |
| VOYB-99544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:20:36 AM | $4,002.98 | Accept | No | No | Allowed |
| VOYB-99545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:32:39 AM | $3,090.31 | Accept | Yes | No | Allowed |
| VOYB-99546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:33:14 AM | $5,307.06 | Accept | Yes | Yes | Allowed |
| VOYB-99547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:33:20 AM | $3,141.94 | Accept | No | No | Allowed |
| VOYB-99548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:36:24 AM | $89.86 | Accept | No | No | Allowed |
| VOYB-99549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:37:32 AM | $759.23 | Accept | Yes | No | Allowed |
| VOYB-99550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:40:22 AM | $29.76 | Accept | No | No | Allowed |
| VOYB-99551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:40:36 AM | $1,018.19 | Accept | Yes | Yes | Allowed |
| VOYB-99552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:41:47 AM | $4,436.47 | Accept | Yes | Yes | Allowed |
| VOYB-99553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:42:07 AM | $12,896.86 | Accept | Yes | Yes | Allowed |
| VOYB-99554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:42:57 AM | $946.69 | Accept | No | No | Allowed |
| VOYB-99555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:44:21 AM | $663.31 | Accept | Yes | Yes | Allowed |
| VOYB-99556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:45:49 AM | $673.02 | Accept | No | No | Allowed |
| VOYB-99557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:46:54 AM | $1,491.67 | Accept | Yes | No | Allowed |
| VOYB-99558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:47:02 AM | $475.28 | Accept | Yes | Yes | Allowed |
| VOYB-99559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:48:10 AM | $630.88 | Accept | Yes | No | Allowed |
| VOYB-99560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:50:52 AM | $701.50 | Accept | Yes | Yes | Allowed |
| VOYB-99561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:51:13 AM | $6,125.13 | Accept | No | No | Allowed |
| VOYB-99562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:54:17 AM | $1,695.72 | Accept | No | No | Allowed |
| VOYB-99563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:55:48 AM | $140.70 | Accept | Yes | Yes | Allowed |
| VOYB-99564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:58:36 AM | $2,017.76 | Accept | Yes | Yes | Allowed |
| VOYB-99565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:59:25 AM | $1,732.39 | Accept | No | No | Allowed |
| VOYB-99566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:01:32 AM | $13,287.13 | Accept | Yes | Yes | Allowed |
| VOYB-99567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:41 AM | $543.76 | Accept | No | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-99568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:47 AM | $10.00 | Accept | Yes | Yes | Allowed | |
| VOYB-99569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:04:31 AM | $263.03 | Accept | Yes | No | Allowed | |
| VOYB-99570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:06:05 AM | $981.84 | Accept | No | No | Allowed | |
| VOYB-99571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:06:26 AM | $437.59 | Accept | Yes | No | Allowed | |
| VOYB-99572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:07:03 AM | $22,805.47 | Accept | Yes | No | Allowed | |
| VOYB-99573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:07:55 AM | $244.01 | Accept | Yes | No | Allowed | |
| VOYB-99574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:08:00 AM | $489.78 | Accept | No | No | Allowed | |
| VOYB-99575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:09:56 AM | $2,400.83 | Accept | Yes | Yes | Allowed | |
| VOYB-99576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:10:35 AM | $2,165.54 | Accept | Yes | Yes | Allowed | |
| VOYB-99577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:11:44 AM | $1,859.88 | Accept | Yes | Yes | Allowed | |
| VOYB-99578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:11:54 AM | $437.72 | Accept | Yes | No | Allowed | |
| VOYB-99579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:14:35 AM | $1,561.71 | Accept | Yes | Yes | Allowed | |
| VOYB-99580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:15:26 AM | $5,236.83 | Accept | Yes | Yes | Allowed | |
| VOYB-99581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:16:59 AM | $30,804.18 | Accept | Yes | Yes | Allowed | |
| VOYB-99582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:17:42 AM | $1,348.29 | Accept | Yes | Yes | Allowed | |
| VOYB-99583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:17:49 AM | $3,513.22 | Accept | No | No | Allowed | |
| VOYB-99584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:18:19 AM | $34,713.59 | Accept | No | No | Allowed | |
| VOYB-99585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:18:38 AM | $345.91 | Accept | No | Yes | Allowed | |
| VOYB-99586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:18:50 AM | $155.40 | Accept | Yes | No | Allowed | |
| VOYB-99587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:20:47 AM | $145.21 | Accept | Yes | Yes | Allowed | |
| VOYB-99589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:21:18 AM | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-99588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:21:18 AM | $9.66 | Accept | Yes | No | Allowed | |
| VOYB-99590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:21:32 AM | $3,890.40 | Accept | No | Yes | Allowed | |
| VOYB-99591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:24:23 AM | $2,403.45 | Accept | Yes | Yes | Allowed | |
| VOYB-99592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:24:41 AM | $25,673.30 | Accept | No | Yes | Allowed | |
| VOYB-99593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:24:56 AM | $712.17 | Accept | Yes | Yes | Allowed | |
| VOYB-99594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:25:11 AM | $2,725.93 | Accept | Yes | Yes | Allowed | |
| VOYB-99595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:25:31 AM | $281.90 | Accept | No | Yes | Allowed | |
| VOYB-99596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:25:34 AM | $14,411.21 | Accept | No | Yes | Allowed | |
| VOYB-99597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:25:39 AM | $209.44 | Accept | No | No | Allowed | |
| VOYB-99598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:25:56 AM | $3,027.44 | Accept | Yes | Yes | Allowed | |
| VOYB-99599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:25:56 AM | $19,366.65 | Accept | No | No | Allowed | |
| VOYB-99600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:26:35 AM | $50.91 | Accept | Yes | Yes | Allowed | |
| VOYB-99601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:27:39 AM | $988.84 | Accept | No | Yes | Allowed | |
| VOYB-99602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:27:44 AM | $101.42 | Accept | Yes | Yes | Allowed | |
| VOYB-99603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:29:33 AM | $2,014.23 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1283 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-99604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:30:11 AM | $10,271,216.86 | Accept | Yes | Yes | Allowed |
| VOYB-99605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:31:21 AM | $2.14 | Accept | Yes | No | Allowed |
| VOYB-99606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:33:46 AM | $26.79 | Accept | Yes | No | Allowed |
| VOYB-99607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:34:19 AM | $1,158.66 | Accept | No | No | Allowed |
| VOYB-99608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:34:56 AM | $269.51 | Accept | Yes | Yes | Allowed |
| VOYB-99609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:35:16 AM | $14,511.90 | Accept | Yes | Yes | Allowed |
| VOYB-99610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:35:54 AM | $5,177.50 | Accept | No | Yes | Allowed |
| VOYB-99611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:36:00 AM | $483.83 | Accept | No | No | Allowed |
| VOYB-99612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:36:01 AM | $139.65 | Accept | Yes | Yes | Allowed |
| VOYB-99613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:36:06 AM | $1,310.09 | Accept | Yes | No | Allowed |
| VOYB-99614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:36:13 AM | $9,183.93 | Accept | Yes | Yes | Allowed |
| VOYB-99615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:38:09 AM | $1,577.89 | Accept | Yes | No | Allowed |
| VOYB-99616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:40:51 AM | $423.48 | Accept | Yes | Yes | Allowed |
| VOYB-99617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:41:07 AM | $18,516.22 | Accept | Yes | No | Allowed |
| VOYB-99618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:41:10 AM | $1,908.16 | Accept | No | Yes | Allowed |
| VOYB-99619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:44:44 AM | $1,676.21 | Accept | Yes | Yes | Allowed |
| VOYB-99620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:44:53 AM | $22,208.96 | Accept | Yes | No | Allowed |
| VOYB-99621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:45:37 AM | $2,412.58 | Accept | Yes | No | Allowed |
| VOYB-99622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:45:58 AM | $27.80 | Accept | No | No | Allowed |
| VOYB-99623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:48:44 AM | $640.71 | Accept | No | Yes | Allowed |
| VOYB-99624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:48:59 AM | $1,050.18 | Accept | Yes | Yes | Allowed |
| VOYB-99625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:49:23 AM | $91.40 | Accept | No | Yes | Allowed |
| VOYB-99626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:50:19 AM | $3,403.20 | Accept | Yes | No | Allowed |
| VOYB-99627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:50:43 AM | $95.72 | Accept | Yes | No | Allowed |
| VOYB-99628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:50:58 AM | $3,582.86 | Accept | No | No | Allowed |
| VOYB-99629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:51:40 AM | $160.23 | Accept | Yes | Yes | Allowed |
| VOYB-99630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:51:50 AM | $27,532.84 | Accept | Yes | Yes | Allowed |
| VOYB-99631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:53:31 AM | $11,672.58 | Accept | Yes | Yes | Allowed |
| VOYB-99632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:53:51 AM | $3,465.26 | Accept | Yes | Yes | Allowed |
| VOYB-99633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:54:21 AM | $1,618.68 | Accept | Yes | Yes | Allowed |
| VOYB-99634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:54:58 AM | $422.62 | Accept | No | Yes | Allowed |
| VOYB-99635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:55:26 AM | $1,511.11 | Accept | Yes | Yes | Allowed |
| VOYB-99636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:55:59 AM | $156.55 | Accept | Yes | No | Allowed |
| VOYB-99637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:57:50 AM | $8,106.55 | Accept | Yes | Yes | Allowed |
| VOYB-99638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:58:55 AM | $6,785.77 | Accept | Yes | Yes | Allowed |
| VOYB-99639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:59:55 AM | $260.93 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1284 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:00:36 AM | $376.46 | Accept | Yes | Yes | Allowed |
| VOYB-99641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:02:35 AM | $4,276.80 | Accept | No | Yes | Allowed |
| VOYB-99642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:02:57 AM | $11,030.58 | Accept | Yes | Yes | Allowed |
| VOYB-99643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:03:04 AM | $4,535.36 | Accept | Yes | No | Allowed |
| VOYB-99644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:04:37 AM | $1,455.20 | Accept | Yes | Yes | Allowed |
| VOYB-99645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:05:17 AM | $16,676.43 | Accept | No | Yes | Allowed |
| VOYB-99646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:05:48 AM | $592.51 | Accept | No | No | Allowed |
| VOYB-99647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:05:59 AM | $1,794.24 | Accept | Yes | Yes | Allowed |
| VOYB-99648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:06:34 AM | $12,405.98 | Accept | Yes | Yes | Allowed |
| VOYB-99649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:07:15 AM | $473.16 | Accept | No | No | Allowed |
| VOYB-99650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:07:37 AM | $262.47 | Accept | No | No | Allowed |
| VOYB-99651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:09:11 AM | $1,073.87 | Accept | Yes | No | Allowed |
| VOYB-99652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:10:50 AM | $2,192.62 | Accept | Yes | No | Allowed |
| VOYB-99653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:11:27 AM | $3,425.34 | Accept | Yes | Yes | Allowed |
| VOYB-99654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:12:17 AM | $315.58 | Accept | Yes | No | Allowed |
| VOYB-99655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:12:47 AM | $14,341.78 | Accept | Yes | Yes | Allowed |
| VOYB-99656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:15:17 AM | $740.51 | Accept | Yes | Yes | Allowed |
| VOYB-99657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:16:10 AM | $1,609.37 | Accept | Yes | Yes | Allowed |
| VOYB-99658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:16:38 AM | $829.35 | Accept | Yes | Yes | Allowed |
| VOYB-99659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:16:46 AM | $683.77 | Accept | Yes | Yes | Allowed |
| VOYB-99660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:18:34 AM | $832.70 | Accept | No | No | Allowed |
| VOYB-99661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:19:03 AM | $18,539.99 | Accept | Yes | Yes | Allowed |
| VOYB-99662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:19:25 AM | $8,566.47 | Accept | No | Yes | Allowed |
| VOYB-99663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:20:27 AM | $954.05 | Accept | No | Yes | Allowed |
| VOYB-99664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:21:11 AM | $4,633.79 | Accept | Yes | Yes | Allowed |
| VOYB-99665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:21:57 AM | $14,665.25 | Accept | Yes | No | Allowed |
| VOYB-99666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:22:04 AM | $74,089.98 | Accept | Yes | Yes | Allowed |
| VOYB-99667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:23:43 AM | $172,644.05 | Accept | Yes | Yes | Allowed |
| VOYB-99668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:23:53 AM | $1,846.97 | Accept | No | No | Allowed |
| VOYB-99669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:24:13 AM | $2,404.77 | Accept | Yes | No | Allowed |
| VOYB-99670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:24:38 AM | $1,406.33 | Accept | No | No | Allowed |
| VOYB-99671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:25:21 AM | $106.15 | Accept | Yes | Yes | Allowed |
| VOYB-99672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:25:26 AM | $64.63 | Accept | Yes | No | Allowed |
| VOYB-99673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:25:45 AM | $788.75 | Accept | Yes | Yes | Allowed |
| VOYB-99674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:26:20 AM | $1,125.07 | Accept | Yes | Yes | Allowed |
| VOYB-99675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:28:22 AM | $403.29 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1285 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-99676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:28:45 AM | $527.71 | Accept | Yes | Yes | Allowed |
| VOYB-99677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:29:47 AM | $1,485.74 | Accept | Yes | Yes | Allowed |
| VOYB-99678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:29:48 AM | $0.67 | Accept | No | No | Allowed |
| VOYB-99679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:29:53 AM | $10,842.43 | Accept | No | Yes | Allowed |
| VOYB-99680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:31:48 AM | $1,111.59 | Accept | Yes | Yes | Allowed |
| VOYB-99681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:32:18 AM | $12,281.38 | Accept | Yes | Yes | Allowed |
| VOYB-99682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:33:42 AM | $526.34 | Accept | No | Yes | Allowed |
| VOYB-99683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:34:59 AM | $2,025.05 | Accept | No | Yes | Allowed |
| VOYB-99684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:35:03 AM | $47.05 | Accept | Yes | Yes | Allowed |
| VOYB-99685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:35:16 AM | $252.27 | Accept | No | No | Allowed |
| VOYB-99686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:36:18 AM | $36,246.78 | Accept | No | Yes | Allowed |
| VOYB-99687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:36:30 AM | $2,681.80 | Accept | No | Yes | Allowed |
| VOYB-99688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:36:32 AM | $2,606,999.64 | Accept | No | No | Allowed |
| VOYB-99689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:36:36 AM | $1,098.46 | Accept | No | No | Allowed |
| VOYB-99690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:37:57 AM | $6,082.63 | Accept | No | Yes | Allowed |
| VOYB-99691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:37:58 AM | $141.03 | Reject | Yes | No | Allowed |
| VOYB-99692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:37:58 AM | $485.38 | Accept | No | No | Allowed |
| VOYB-99693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:38:47 AM | $3,881.24 | Accept | Yes | Yes | Allowed |
| VOYB-99694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:40:55 AM | $1,549.98 | Accept | Yes | Yes | Allowed |
| VOYB-99695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:40:59 AM | $7.34 | Accept | Yes | No | Allowed |
| VOYB-99696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:41:07 AM | $50.12 | Accept | Yes | No | Allowed |
| VOYB-99697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:41:07 AM | $1,827.25 | Accept | No | Yes | Allowed |
| VOYB-99698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:41:29 AM | $1,617.19 | Accept | Yes | Yes | Allowed |
| VOYB-99699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:42:45 AM | $746.59 | Accept | Yes | No | Allowed |
| VOYB-99700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:45:22 AM | $5,993.25 | Accept | Yes | Yes | Allowed |
| VOYB-99701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:45:26 AM | $689.08 | Accept | Yes | Yes | Allowed |
| VOYB-99702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:45:32 AM | $922.62 | Accept | No | Yes | Allowed |
| VOYB-99703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:45:56 AM | $5,897.97 | Accept | No | Yes | Allowed |
| VOYB-99704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:47:17 AM | $70.98 | Accept | Yes | Yes | Allowed |
| VOYB-99705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:48:01 AM | $140.02 | Accept | No | No | Allowed |
| VOYB-99706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:40 AM | $162.90 | Accept | No | Yes | Allowed |
| VOYB-99707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:41 AM | $140.20 | Accept | Yes | Yes | Allowed |
| VOYB-99708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:50:08 AM | $235.48 | Accept | No | Yes | Allowed |
| VOYB-99709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:50:43 AM | $23,275.93 | Accept | No | Yes | Allowed |
| VOYB-99710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:50:47 AM | $76.42 | Accept | Yes | Yes | Allowed |
| VOYB-99711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:50:47 AM | $1,868.94 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:50:48 AM | $1,124.79 | Accept | No | No | Allowed |
| VOYB-99713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:52:03 AM | $34,951.56 | Accept | No | No | Allowed |
| VOYB-99714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:52:29 AM | $1,221.45 | Accept | No | No | Allowed |
| VOYB-99715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:52:43 AM | $85.37 | Accept | Yes | Yes | Allowed |
| VOYB-99716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:54:22 AM | $3,617.70 | Accept | Yes | Yes | Allowed |
| VOYB-99717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:55:38 AM | $453.13 | Accept | Yes | No | Allowed |
| VOYB-99718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:56:55 AM | $533.67 | Accept | No | Yes | Allowed |
| VOYB-99719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:57:43 AM | $148.13 | Accept | Yes | No | Allowed |
| VOYB-99720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:57:47 AM | $312.09 | Accept | No | No | Allowed |
| VOYB-99722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:58:39 AM | $4,905.37 | Accept | No | No | Allowed |
| VOYB-99721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:58:39 AM | $7,259.49 | Accept | No | No | Allowed |
| VOYB-99723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:59:35 AM | $2.51 | Accept | No | No | Allowed |
| VOYB-99724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:35 AM | $4,090.65 | Accept | Yes | Yes | Allowed |
| VOYB-99725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:39 AM | $30,549.50 | Accept | Yes | Yes | Allowed |
| VOYB-99726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:56 AM | $5,663.97 | Accept | Yes | Yes | Allowed |
| VOYB-99727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:03:47 AM | $13,481.99 | Accept | Yes | No | Allowed |
| VOYB-99728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:04:09 AM | $1,865.25 | Accept | Yes | Yes | Allowed |
| VOYB-99729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:05:03 AM | $1,058.98 | Accept | Yes | Yes | Allowed |
| VOYB-99730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:05:13 AM | $68.21 | Accept | Yes | Yes | Allowed |
| VOYB-99731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:05:28 AM | $77.78 | Accept | No | No | Allowed |
| VOYB-99732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:05:37 AM | $9,686.31 | Accept | Yes | Yes | Allowed |
| VOYB-99733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:06:54 AM | $422.55 | Accept | Yes | No | Allowed |
| VOYB-99734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:08:05 AM | $1,547.46 | Accept | Yes | Yes | Allowed |
| VOYB-99735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:08:24 AM | $131.89 | Accept | Yes | Yes | Allowed |
| VOYB-99736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:08:38 AM | $24,283.37 | Accept | Yes | No | Allowed |
| VOYB-99737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:09:09 AM | $1,241.34 | Accept | Yes | No | Allowed |
| VOYB-99738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:11:24 AM | $4,591.16 | Accept | No | No | Allowed |
| VOYB-99739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:12:03 AM | $150.90 | Accept | No | No | Allowed |
| VOYB-99740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:12:49 AM | $443.47 | Accept | No | Yes | Allowed |
| VOYB-99741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:13:16 AM | $38.71 | Accept | Yes | Yes | Allowed |
| VOYB-99742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:14:47 AM | $487.55 | Accept | Yes | Yes | Allowed |
| VOYB-99743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:16:27 AM | $19,926.97 | Accept | Yes | Yes | Allowed |
| VOYB-99744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:16:50 AM | $49,106.37 | Accept | Yes | Yes | Allowed |
| VOYB-99745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:17:21 AM | $1,171.17 | Accept | No | Yes | Allowed |
| VOYB-99746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:17:48 AM | $4,382.67 | Accept | Yes | Yes | Allowed |
| VOYB-99747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:18:29 AM | $1,876.78 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-99748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:19:29 AM | $2,881.18 | Accept | Yes | No | Allowed |
| VOYB-99749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:20:27 AM | $9,947.55 | Accept | Yes | Yes | Allowed |
| VOYB-99750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:20:40 AM | $13,619.32 | Accept | Yes | Yes | Allowed |
| VOYB-99751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:21:27 AM | $3,240.32 | Accept | No | Yes | Allowed |
| VOYB-99752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:22:11 AM | $92.24 | Accept | Yes | Yes | Allowed |
| VOYB-99753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:22:32 AM | $92.58 | Accept | Yes | Yes | Allowed |
| VOYB-99754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:22:37 AM | $154.39 | Accept | Yes | No | Allowed |
| VOYB-99755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:22:37 AM | $367.17 | Accept | No | Yes | Allowed |
| VOYB-99756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:22:41 AM | $2,270.25 | Accept | Yes | No | Allowed |
| VOYB-99757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:23:49 AM | $12,889.54 | Accept | Yes | Yes | Allowed |
| VOYB-99758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:23:53 AM | $33.54 | Accept | Yes | Yes | Allowed |
| VOYB-99759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:24:20 AM | $190.20 | Accept | Yes | Yes | Allowed |
| VOYB-99760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:24:50 AM | $290.78 | Accept | No | No | Allowed |
| VOYB-99761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:25:59 AM | $125.70 | Accept | Yes | No | Allowed |
| VOYB-99762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:26:07 AM | $5,612.44 | Accept | No | Yes | Allowed |
| VOYB-99763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:26:11 AM | $454.39 | Accept | Yes | Yes | Allowed |
| VOYB-99764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:26:39 AM | $49.01 | Accept | Yes | No | Allowed |
| VOYB-99765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:28:38 AM | $151.69 | Reject | No | No | Allowed |
| VOYB-99766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:30:02 AM | $1,663.51 | Accept | Yes | Yes | Allowed |
| VOYB-99767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:31:38 AM | $8,762.89 | Accept | Yes | Yes | Allowed |
| VOYB-99768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:31:40 AM | $183,957.18 | Accept | Yes | Yes | Allowed |
| VOYB-99769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:31:42 AM | $65,505.15 | Accept | Yes | Yes | Allowed |
| VOYB-99770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:32:22 AM | $1,020.37 | Accept | Yes | Yes | Allowed |
| VOYB-99771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:33:11 AM | $33,584.91 | Accept | Yes | Yes | Allowed |
| VOYB-99772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:33:14 AM | $433.55 | Accept | No | No | Allowed |
| VOYB-99773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:33:22 AM | $2,075.34 | Accept | Yes | Yes | Allowed |
| VOYB-99774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:33:30 AM | $870.25 | Accept | Yes | No | Allowed |
| VOYB-99775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:33:38 AM | $128.66 | Reject | Yes | Yes | Allowed |
| VOYB-99776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:34:02 AM | $414.69 | Accept | Yes | Yes | Allowed |
| VOYB-99777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:34:41 AM | $15,679.97 | Accept | No | Yes | Allowed |
| VOYB-99778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:34:47 AM | $1,540.71 | Accept | Yes | Yes | Allowed |
| VOYB-99779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:35:50 AM | $764.26 | Accept | Yes | Yes | Allowed |
| VOYB-99780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:36:25 AM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-99781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:36:29 AM | $354.87 | Accept | Yes | No | Allowed |
| VOYB-99782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:36:30 AM | $10,205.23 | Accept | Yes | Yes | Allowed |
| VOYB-99783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:36:50 AM | $784.52 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-99784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:37:04 AM | $128,908.88 | Accept | Yes | Yes | Allowed |
| VOYB-99785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:37:57 AM | $379.44 | Accept | Yes | Yes | Allowed |
| VOYB-99786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:38:20 AM | $12,110.20 | Accept | No | No | Allowed |
| VOYB-99787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:38:27 AM | $54,418.65 | Accept | No | Yes | Allowed |
| VOYB-99788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:38:33 AM | $4.27 | Accept | No | No | Allowed |
| VOYB-99789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:39:00 AM | $531.28 | Accept | No | No | Allowed |
| VOYB-99790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:39:43 AM | $4,896.25 | Accept | Yes | Yes | Allowed |
| VOYB-99791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:40:11 AM | $26,283.95 | Accept | Yes | Yes | Allowed |
| VOYB-99792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:41:14 AM | $185.83 | Accept | Yes | Yes | Allowed |
| VOYB-99793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:41:28 AM | $1,935.98 | Accept | Yes | No | Allowed |
| VOYB-99794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:41:56 AM | $2,833.83 | Accept | Yes | Yes | Allowed |
| VOYB-99795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:42:00 AM | $8.27 | Accept | Yes | Yes | Allowed |
| VOYB-99796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:42:57 AM | $1,307.69 | Accept | Yes | Yes | Allowed |
| VOYB-99797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:44:22 AM | $1,083.20 | Accept | No | Yes | Allowed |
| VOYB-99798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:02 AM | $1,046.65 | Accept | Yes | Yes | Allowed |
| VOYB-99799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:07 AM | $718.61 | Accept | Yes | Yes | Allowed |
| VOYB-99800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:23 AM | $11.81 | Accept | Yes | Yes | Allowed |
| VOYB-99801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:26 AM | $3,317.41 | Accept | Yes | No | Allowed |
| VOYB-99802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:27 AM | $1,803.41 | Accept | No | No | Allowed |
| VOYB-99803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:38 AM | $1,055.36 | Accept | No | No | Allowed |
| VOYB-99804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:46:43 AM | $5,031.40 | Accept | No | No | Allowed |
| VOYB-99805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:47:11 AM | $1,995.52 | Accept | Yes | No | Allowed |
| VOYB-99806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:47:14 AM | $349,263.76 | Accept | No | Yes | Allowed |
| VOYB-99808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:47:49 AM | $8,462.24 | Accept | Yes | Yes | Allowed |
| VOYB-99809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:48:23 AM | $65,707.14 | Accept | Yes | Yes | Allowed |
| VOYB-99810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:48:25 AM | $60,937.81 | Accept | Yes | Yes | Allowed |
| VOYB-99811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:48:53 AM | $1,466.80 | Accept | Yes | Yes | Allowed |
| VOYB-99812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:49:37 AM | $19,972.81 | Accept | No | Yes | Allowed |
| VOYB-99813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:49:49 AM | $44,716.02 | Accept | Yes | Yes | Allowed |
| VOYB-99814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:50:28 AM | $1,253.84 | Accept | No | No | Allowed |
| VOYB-99815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:51:35 AM | $7,540.95 | Accept | Yes | Yes | Allowed |
| VOYB-99816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:51:38 AM | $8,057.98 | Accept | Yes | Yes | Allowed |
| VOYB-99817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:51:49 AM | $1,471.35 | Accept | Yes | Yes | Allowed |
| VOYB-99818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:52:48 AM | $12,333.87 | Accept | Yes | Yes | Allowed |
| VOYB-99819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:53:30 AM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-99820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:53:55 AM | $5,835.20 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1289 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party Release? | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | | Tabulation Status |
| VOYB-99821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:54:39 AM | $480.28 | Accept | Yes | No | Allowed |
| VOYB-99822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:56:38 AM | $2,096.15 | Accept | Yes | Yes | Allowed |
| VOYB-99823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:00:45 AM | $587.66 | Accept | Yes | Yes | Allowed |
| VOYB-99824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:01:07 AM | $3,578.56 | Accept | Yes | Yes | Allowed |
| VOYB-99825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:01:19 AM | $31,203.48 | Accept | No | No | Allowed |
| VOYB-99826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:01:58 AM | $11.62 | Accept | Yes | Yes | Allowed |
| VOYB-99828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:02:34 AM | $749.66 | Accept | Yes | Yes | Allowed |
| VOYB-99829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:03:04 AM | $1,805.65 | Accept | Yes | Yes | Allowed |
| VOYB-99830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:03:42 AM | $846.74 | Accept | Yes | Yes | Allowed |
| VOYB-99831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:04:00 AM | $139.43 | Accept | Yes | Yes | Allowed |
| VOYB-99832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:04:11 AM | $1,003.79 | Accept | Yes | Yes | Allowed |
| VOYB-99833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:05:11 AM | $8,020.02 | Accept | No | Yes | Allowed |
| VOYB-99834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:05:52 AM | $1,118.18 | Accept | No | No | Allowed |
| VOYB-99835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:06:42 AM | $14,682.43 | Accept | Yes | Yes | Allowed |
| VOYB-99836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:07:42 AM | $22,612.47 | Accept | No | Yes | Allowed |
| VOYB-99837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:07:57 AM | $217.88 | Accept | Yes | Yes | Allowed |
| VOYB-99838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:08:59 AM | $4,631.73 | Accept | Yes | No | Allowed |
| VOYB-99839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:09:02 AM | $215.86 | Accept | Yes | No | Allowed |
| VOYB-99840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:09:36 AM | $873.53 | Accept | No | No | Allowed |
| VOYB-99841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:10:27 AM | $5,481.82 | Accept | No | No | Allowed |
| VOYB-99842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:10:31 AM | $169.58 | Accept | Yes | Yes | Allowed |
| VOYB-99843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:11:27 AM | $422.28 | Accept | Yes | Yes | Allowed |
| VOYB-99844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:11:35 AM | $564.67 | Accept | Yes | Yes | Allowed |
| VOYB-99845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:12:16 AM | $6,509.57 | Accept | No | Yes | Allowed |
| VOYB-99846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:12:22 AM | $1,255.98 | Accept | No | No | Allowed |
| VOYB-99847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:12:57 AM | $8,250.31 | Accept | Yes | No | Allowed |
| VOYB-99848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:16:30 AM | $105.70 | Accept | No | No | Allowed |
| VOYB-99849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:16:48 AM | $8,262.55 | Reject | Yes | No | Allowed |
| VOYB-99850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:17:45 AM | $1,014.81 | Accept | No | Yes | Allowed |
| VOYB-99851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:17:55 AM | $0.00 | Accept | No | No | Allowed |
| VOYB-99852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:18:01 AM | $472.46 | Accept | Yes | Yes | Allowed |
| VOYB-99853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:18:14 AM | $274.13 | Accept | Yes | Yes | Allowed |
| VOYB-99854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:19:25 AM | $2,774.02 | Accept | No | No | Allowed |
| VOYB-99855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:21:10 AM | $89.82 | Accept | No | Yes | Allowed |
| VOYB-99856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:21:51 AM | $14,911.23 | Accept | No | Yes | Allowed |
| VOYB-99857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:23:43 AM | $7,868.88 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1290 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:24:05 AM | $3,787.05 | Accept | Yes | Yes | Allowed |
| VOYB-99859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:26:36 AM | $1,237.15 | Accept | Yes | Yes | Allowed |
| VOYB-99860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:26:45 AM | $292.24 | Accept | Yes | Yes | Allowed |
| VOYB-99861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:27:51 AM | $7,532.03 | Accept | No | No | Allowed |
| VOYB-99862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:28:10 AM | $274.33 | Accept | No | No | Allowed |
| VOYB-99863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:28:44 AM | $4,478.44 | Accept | Yes | No | Allowed |
| VOYB-99864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:28:55 AM | $42,128.05 | Accept | Yes | Yes | Allowed |
| VOYB-99865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:29:37 AM | $8,776.39 | Accept | Yes | Yes | Allowed |
| VOYB-99866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:30:37 AM | $165,351.18 | Accept | Yes | Yes | Allowed |
| VOYB-99867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:31:08 AM | $46.45 | Accept | Yes | No | Allowed |
| VOYB-99868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:31:31 AM | $6,528.52 | Accept | No | No | Allowed |
| VOYB-99869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:32:32 AM | $2,137.03 | Accept | Yes | Yes | Allowed |
| VOYB-99870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:32:58 AM | $61,811.40 | Accept | Yes | No | Allowed |
| VOYB-99871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:33:11 AM | $2.13 | Accept | No | No | Allowed |
| VOYB-99872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:33:28 AM | $68,784.90 | Accept | Yes | Yes | Allowed |
| VOYB-99873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:35:47 AM | $9,104.65 | Accept | Yes | No | Allowed |
| VOYB-99874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:36:15 AM | $5,758.49 | Accept | Yes | Yes | Allowed |
| VOYB-99875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:36:16 AM | $310.45 | Accept | Yes | Yes | Allowed |
| VOYB-99876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:37:37 AM | $1,854.01 | Accept | No | No | Allowed |
| VOYB-99877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:40:04 AM | $861.51 | Accept | Yes | Yes | Allowed |
| VOYB-99878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:40:48 AM | $303.72 | Accept | Yes | No | Allowed |
| VOYB-99879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:40:50 AM | $23,963.56 | Accept | Yes | Yes | Allowed |
| VOYB-99880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:42:31 AM | $1,286.14 | Reject | No | No | Allowed |
| VOYB-99881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:42:50 AM | $8,968.19 | Accept | No | No | Allowed |
| VOYB-99882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:43:08 AM | $642.79 | Accept | Yes | No | Allowed |
| VOYB-99883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:43:27 AM | $4,517.43 | Accept | Yes | Yes | Allowed |
| VOYB-99884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:43:55 AM | $4,387.27 | Accept | Yes | Yes | Allowed |
| VOYB-99885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:44:51 AM | $358.54 | Accept | Yes | Yes | Allowed |
| VOYB-99886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:44:59 AM | $40.51 | Accept | No | Yes | Allowed |
| VOYB-99887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:46:52 AM | $119,519.43 | Accept | Yes | Yes | Allowed |
| VOYB-99888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:46:56 AM | $110.12 | Accept | Yes | Yes | Allowed |
| VOYB-99889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:47:41 AM | $1,046.62 | Accept | Yes | Yes | Allowed |
| VOYB-99890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:48:46 AM | $320.11 | Accept | Yes | Yes | Allowed |
| VOYB-99891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:49:14 AM | $4,675.65 | Accept | Yes | Yes | Allowed |
| VOYB-99892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:50:03 AM | $831.45 | Accept | Yes | Yes | Allowed |
| VOYB-99893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:50:09 AM | $1,241.56 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1291 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-99894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:50:11 AM | $10,016.60 | Accept | Yes | No | Allowed | |
| VOYB-99895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:50:14 AM | $620.91 | Accept | No | No | Allowed | |
| VOYB-99896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:50:36 AM | $1,512.67 | Accept | Yes | Yes | Allowed | |
| VOYB-99897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:52:10 AM | $484.44 | Accept | Yes | Yes | Allowed | |
| VOYB-99898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:52:11 AM | $7,702.45 | Accept | Yes | Yes | Allowed | |
| VOYB-99899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:52:41 AM | $3,940.59 | Accept | No | Yes | Allowed | |
| VOYB-99900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:53:39 AM | $4,080.93 | Accept | No | No | Allowed | |
| VOYB-99901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:53:46 AM | $335.73 | Accept | Yes | No | Allowed | |
| VOYB-99902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:54:57 AM | $85,721.28 | Accept | No | Yes | Allowed | |
| VOYB-99903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:55:48 AM | $5,073.38 | Accept | Yes | Yes | Allowed | |
| VOYB-99904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:55:49 AM | $2,617.45 | Accept | Yes | Yes | Allowed | |
| VOYB-99905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:56:52 AM | $1,033.31 | Accept | No | No | Allowed | |
| VOYB-99906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:57:30 AM | $210.37 | Accept | Yes | Yes | Allowed | |
| VOYB-99907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:57:30 AM | $228.17 | Reject | Yes | Yes | Allowed | |
| VOYB-99908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:57:42 AM | $280.85 | Accept | Yes | No | Allowed | |
| VOYB-99909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:58:25 AM | $11,999.93 | Accept | Yes | Yes | Allowed | |
| VOYB-99910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:59:58 AM | $9,192.90 | Accept | Yes | No | Allowed | |
| VOYB-99911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:01:20 PM | $4,864.71 | Accept | No | Yes | Allowed | |
| VOYB-99912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:01:53 PM | $292.59 | Accept | No | No | Allowed | |
| VOYB-99913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:02:40 PM | $740.52 | Accept | Yes | Yes | Allowed | |
| VOYB-99914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:02:51 PM | $2,448.32 | Accept | Yes | Yes | Allowed | |
| VOYB-99915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:04:16 PM | $49,566.27 | Accept | No | No | Allowed | |
| VOYB-99916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:04:56 PM | $841.71 | Accept | Yes | Yes | Allowed | |
| VOYB-99917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:05:07 PM | $2,426.80 | Accept | Yes | Yes | Allowed | |
| VOYB-99918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:06:37 PM | $421.78 | Accept | No | No | Allowed | |
| VOYB-99919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:07:05 PM | $122.22 | Accept | No | Yes | Allowed | |
| VOYB-99920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:07:44 PM | $0.70 | Accept | Yes | Yes | Allowed | |
| VOYB-99921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:08:20 PM | $3,022.43 | Accept | Yes | Yes | Allowed | |
| VOYB-99922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:09:20 PM | $340.19 | Reject | Yes | Yes | Allowed | |
| VOYB-99923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:10:10 PM | $2,953.47 | Accept | No | No | Allowed | |
| VOYB-99924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:10:13 PM | $2,336.06 | Accept | Yes | Yes | Allowed | |
| VOYB-99925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:10:30 PM | $83,642.45 | Accept | No | No | Allowed | |
| VOYB-99926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:10:52 PM | $61,699.50 | Accept | No | No | Allowed | |
| VOYB-99927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:11:42 PM | $10,465.75 | Accept | Yes | Yes | Allowed | |
| VOYB-99928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:11:45 PM | $286.51 | Accept | Yes | Yes | Allowed | |
| VOYB-99929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:11:55 PM | $4,993.81 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-99930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:12:45 PM | $1,065.20 | Accept | No | Yes | Allowed |
| VOYB-99931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:14:22 PM | $37.43 | Accept | Yes | No | Allowed |
| VOYB-99932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:15:09 PM | $1,181.71 | Accept | Yes | Yes | Allowed |
| VOYB-99933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:15:20 PM | $2,060.21 | Accept | Yes | Yes | Allowed |
| VOYB-99934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:16:14 PM | $3,542.18 | Accept | Yes | No | Allowed |
| VOYB-99935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:17:03 PM | $4,452.64 | Reject | Yes | Yes | Allowed |
| VOYB-99936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:17:19 PM | $1,209.54 | Accept | Yes | No | Allowed |
| VOYB-99937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:17:20 PM | $1,476.40 | Accept | Yes | No | Allowed |
| VOYB-99938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:17:23 PM | $444.04 | Accept | Yes | Yes | Allowed |
| VOYB-99939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:18:08 PM | $233.60 | Accept | No | Yes | Allowed |
| VOYB-99940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:21:21 PM | $6,296.04 | Accept | No | No | Allowed |
| VOYB-99942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:22:10 PM | $1,181.51 | Accept | Yes | Yes | Allowed |
| VOYB-99943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:22:14 PM | $3,629.41 | Accept | No | No | Allowed |
| VOYB-99944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:22:17 PM | $262.45 | Accept | No | No | Allowed |
| VOYB-99945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:22:27 PM | $5,516.12 | Accept | Yes | No | Allowed |
| VOYB-99946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:22:35 PM | $1,227.43 | Accept | Yes | Yes | Allowed |
| VOYB-99947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:22:47 PM | $925.44 | Accept | Yes | Yes | Allowed |
| VOYB-99948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:24:22 PM | $690.79 | Accept | Yes | No | Allowed |
| VOYB-99949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:24:23 PM | $116.19 | Accept | Yes | Yes | Allowed |
| VOYB-99950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:24:27 PM | $1,936.84 | Accept | Yes | Yes | Allowed |
| VOYB-99951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:24:43 PM | $237.37 | Accept | Yes | Yes | Allowed |
| VOYB-99952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:25:34 PM | $4,569.87 | Accept | Yes | Yes | Allowed |
| VOYB-99953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:25:54 PM | $19,563.57 | Accept | No | No | Allowed |
| VOYB-99954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:27:11 PM | $1,416.90 | Accept | No | No | Allowed |
| VOYB-99955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:27:29 PM | $5,177.20 | Reject | Yes | No | Allowed |
| VOYB-99956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:28:11 PM | $2,242.43 | Accept | No | No | Allowed |
| VOYB-99957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:28:22 PM | $12,667.88 | Accept | No | Yes | Allowed |
| VOYB-99958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:29:08 PM | $0.19 | Accept | Yes | Yes | Allowed |
| VOYB-99959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:29:16 PM | $7,623.86 | Accept | No | No | Allowed |
| VOYB-99960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:30:10 PM | $282.32 | Accept | Yes | Yes | Allowed |
| VOYB-99961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:30:24 PM | $22,435.05 | Accept | Yes | Yes | Allowed |
| VOYB-99962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:30:50 PM | $33.60 | Accept | No | Yes | Allowed |
| VOYB-99963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:30:55 PM | $42,204.80 | Accept | No | No | Allowed |
| VOYB-99964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:31:00 PM | $628.12 | Accept | Yes | No | Allowed |
| VOYB-99965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:32:00 PM | $1,640.33 | Accept | Yes | Yes | Allowed |
| VOYB-99966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:32:44 PM | $92.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1293 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-99967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:33:13 PM | $146.01 | Accept | Yes | No | Allowed |
| VOYB-99968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:33:46 PM | $10,652.19 | Accept | Yes | No | Allowed |
| VOYB-99969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:34:13 PM | $9,552.49 | Accept | Yes | Yes | Allowed |
| VOYB-99970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:34:20 PM | $15.38 | Accept | No | No | Allowed |
| VOYB-99971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:34:36 PM | $48,844.49 | Accept | Yes | Yes | Allowed |
| VOYB-99972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:34:52 PM | $5.65 | Accept | Yes | Yes | Allowed |
| VOYB-99973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:34:57 PM | $8,728.51 | Accept | Yes | Yes | Allowed |
| VOYB-99974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:36:57 PM | $3,279.24 | Accept | Yes | Yes | Allowed |
| VOYB-99975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:40:10 PM | $3,259.57 | Accept | No | Yes | Allowed |
| VOYB-99976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:40:19 PM | $15,658.44 | Accept | Yes | Yes | Allowed |
| VOYB-99977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:40:23 PM | $289.19 | Accept | No | No | Allowed |
| VOYB-99978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:41:53 PM | $6,593.26 | Accept | Yes | Yes | Allowed |
| VOYB-99979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:42:05 PM | $4,126.72 | Accept | Yes | No | Allowed |
| VOYB-99980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:42:22 PM | $13,585.50 | Accept | Yes | Yes | Allowed |
| VOYB-99981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:43:10 PM | $39.59 | Accept | Yes | Yes | Allowed |
| VOYB-99982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:43:59 PM | $536.64 | Accept | Yes | No | Allowed |
| VOYB-99983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:45:18 PM | $39,414.65 | Accept | Yes | Yes | Allowed |
| VOYB-99984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:45:42 PM | $34,891.33 | Accept | Yes | Yes | Allowed |
| VOYB-99985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:46:39 PM | $1,631.05 | Accept | No | No | Allowed |
| VOYB-99986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:46:52 PM | $3,087.69 | Accept | Yes | Yes | Allowed |
| VOYB-99987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:47:33 PM | $1,206.91 | Accept | No | Yes | Allowed |
| VOYB-99988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:47:39 PM | $598.37 | Accept | Yes | Yes | Allowed |
| VOYB-99989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:47:51 PM | $30.23 | Accept | No | No | Allowed |
| VOYB-99990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:48:09 PM | $693.83 | Accept | Yes | Yes | Allowed |
| VOYB-99992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:49:27 PM | $7,631.64 | Accept | Yes | No | Allowed |
| VOYB-99993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:50:22 PM | $3,960.83 | Accept | Yes | No | Allowed |
| VOYB-99994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:51:15 PM | $149.39 | Accept | Yes | Yes | Allowed |
| VOYB-99995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:51:27 PM | $4,330.48 | Accept | Yes | No | Allowed |
| VOYB-99996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:51:47 PM | $360.43 | Accept | No | Yes | Allowed |
| VOYB-99997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:54:37 PM | $122.51 | Accept | Yes | Yes | Allowed |
| VOYB-99998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:54:37 PM | $210.87 | Accept | No | Yes | Allowed |
| VOYB-99999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:55:09 PM | $1,632.67 | Accept | Yes | No | Allowed |
| VOYB-100000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:55:30 PM | $1,510.98 | Accept | Yes | No | Allowed |
| VOYB-100001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:56:48 PM | $545.25 | Accept | Yes | Yes | Allowed |
| VOYB-100002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:57:03 PM | $4,705.90 | Accept | No | Yes | Allowed |
| VOYB-100003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:57:06 PM | $119.28 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1294 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-100004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:57:31 PM | $5,271.43 | Accept | Yes | Yes | Allowed | |
| VOYB-100005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:57:52 PM | $54.30 | Accept | Yes | No | Allowed | |
| VOYB-100006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:58:32 PM | $293.99 | Reject | Yes | No | Allowed | |
| VOYB-100007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:59:43 PM | $313.85 | Accept | Yes | Yes | Allowed | |
| VOYB-100008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:59:57 PM | $713.55 | Accept | No | No | Allowed | |
| VOYB-100009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:00:53 PM | $206.13 | Accept | Yes | Yes | Allowed | |
| VOYB-100010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:01:05 PM | $2,810.52 | Accept | Yes | Yes | Allowed | |
| VOYB-100011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:01:10 PM | $123.07 | Accept | Yes | No | Allowed | |
| VOYB-100012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:01:30 PM | $692.82 | Accept | No | Yes | Allowed | |
| VOYB-100013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:01:57 PM | $1,667.78 | Accept | Yes | Yes | Allowed | |
| VOYB-100014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:02:12 PM | $153.15 | Accept | No | Yes | Allowed | |
| VOYB-100015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:03:11 PM | $4,424.35 | Accept | No | Yes | Allowed | |
| VOYB-100016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:03:31 PM | $6,105.86 | Accept | Yes | No | Allowed | |
| VOYB-100017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:04:16 PM | $358.16 | Accept | No | No | Allowed | |
| VOYB-100018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:04:17 PM | $2,420.81 | Accept | Yes | Yes | Allowed | |
| VOYB-100019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:04:51 PM | $1,436.60 | Accept | No | Yes | Allowed | |
| VOYB-100020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:04:56 PM | $385.92 | Accept | Yes | Yes | Allowed | |
| VOYB-100021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:05:12 PM | $2,219.92 | Accept | Yes | No | Allowed | |
| VOYB-100022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:05:16 PM | $1,096.24 | Accept | No | Yes | Allowed | |
| VOYB-100023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:05:36 PM | $13,304.62 | Reject | No | Yes | Allowed | |
| VOYB-100024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:06:02 PM | $590.95 | Accept | No | No | Allowed | |
| VOYB-100025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:06:27 PM | $6,937.46 | Accept | No | No | Allowed | |
| VOYB-100026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:07:17 PM | $70,494.01 | Accept | Yes | Yes | Allowed | |
| VOYB-100027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:07:34 PM | $288.30 | Accept | Yes | No | Allowed | |
| VOYB-100028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:07:45 PM | $4,632.90 | Accept | No | Yes | Allowed | |
| VOYB-100029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:08:02 PM | $4.67 | Accept | No | No | Allowed | |
| VOYB-100030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:08:23 PM | $4,634.06 | Accept | No | No | Allowed | |
| VOYB-100031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:08:44 PM | $12,808.84 | Accept | No | No | Allowed | |
| VOYB-100032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:09:57 PM | $10,984.02 | Accept | No | No | Allowed | |
| VOYB-100033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:10:15 PM | $62,662.83 | Accept | Yes | Yes | Allowed | |
| VOYB-100034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:10:30 PM | $146.53 | Accept | Yes | Yes | Allowed | |
| VOYB-100035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:10:34 PM | $28.24 | Accept | No | Yes | Allowed | |
| VOYB-100036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:12:38 PM | $675.05 | Accept | Yes | No | Allowed | |
| VOYB-100038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:13:01 PM | $1,903.40 | Accept | No | Yes | Allowed | |
| VOYB-100039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:14:12 PM | $3,736.84 | Accept | Yes | Yes | Allowed | |
| VOYB-100040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:14:37 PM | $1,275.78 | Accept | No | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-100041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:16:02 PM | $6,197.11 | Accept | No | No | Allowed |
| VOYB-100042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:16:21 PM | $58,271.15 | Accept | Yes | Yes | Allowed |
| VOYB-100043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:16:25 PM | $7,682.11 | Accept | Yes | Yes | Allowed |
| VOYB-100044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:16:52 PM | $24,990.95 | Accept | Yes | No | Allowed |
| VOYB-100045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:17:10 PM | $1,166.24 | Accept | Yes | Yes | Allowed |
| VOYB-100046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:17:48 PM | $644.27 | Reject | No | Yes | Allowed |
| VOYB-100047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:18:31 PM | $7.15 | Accept | Yes | No | Allowed |
| VOYB-100048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:19:17 PM | $8,537.65 | Accept | Yes | No | Allowed |
| VOYB-100049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:19:55 PM | $20,466.96 | Accept | No | No | Allowed |
| VOYB-100050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:20:40 PM | $185.15 | Accept | No | No | Allowed |
| VOYB-100051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:21:02 PM | $6,067.44 | Accept | Yes | No | Allowed |
| VOYB-100052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:21:14 PM | $1,081.80 | Accept | Yes | Yes | Allowed |
| VOYB-100053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:21:29 PM | $46.26 | Accept | No | Yes | Allowed |
| VOYB-100054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:21:53 PM | $130.18 | Accept | Yes | Yes | Allowed |
| VOYB-100055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:23:19 PM | $824.61 | Accept | Yes | Yes | Allowed |
| VOYB-100056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:23:26 PM | $69.73 | Accept | Yes | No | Allowed |
| VOYB-100057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:23:29 PM | $413.53 | Accept | Yes | No | Allowed |
| VOYB-100058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:24:30 PM | $27,087.70 | Accept | No | Yes | Allowed |
| VOYB-100059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:24:34 PM | $4,608.56 | Accept | Yes | Yes | Allowed |
| VOYB-100060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:25:10 PM | $73.57 | Accept | Yes | Yes | Allowed |
| VOYB-100061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:25:17 PM | $452.69 | Accept | Yes | Yes | Allowed |
| VOYB-100062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:25:28 PM | $26,958.88 | Accept | Yes | Yes | Allowed |
| VOYB-100063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:25:29 PM | $39.22 | Accept | Yes | No | Allowed |
| VOYB-100064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:29:31 PM | $1,236.97 | Accept | No | No | Allowed |
| VOYB-100065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:29:40 PM | $158.01 | Accept | No | No | Allowed |
| VOYB-100066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:29:53 PM | $615.64 | Accept | Yes | No | Allowed |
| VOYB-100067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:30:11 PM | $49.22 | Accept | Yes | No | Allowed |
| VOYB-100068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:31:11 PM | $278.50 | Accept | No | No | Allowed |
| VOYB-100069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:31:19 PM | $44,062.38 | Accept | Yes | No | Allowed |
| VOYB-100070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:32:59 PM | $1,071.14 | Accept | Yes | Yes | Allowed |
| VOYB-100071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:33:10 PM | $210.67 | Accept | No | No | Allowed |
| VOYB-100072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:33:45 PM | $719.78 | Accept | Yes | No | Allowed |
| VOYB-100073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:33:50 PM | $4,865.43 | Accept | Yes | No | Allowed |
| VOYB-100074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:35:04 PM | $21,966.04 | Accept | Yes | Yes | Allowed |
| VOYB-100075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:35:36 PM | $73,158.83 | Accept | Yes | Yes | Allowed |
| VOYB-100076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:36:06 PM | $4.73 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1296 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
| VOYB-100077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:36:28 PM | $85.21 | Accept | Yes | Yes | Allowed |
| VOYB-100078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:36:44 PM | $453.51 | Accept | No | No | Allowed |
| VOYB-100079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:37:59 PM | $41.44 | Accept | Yes | Yes | Allowed |
| VOYB-100080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:38:02 PM | $13,981.94 | Accept | No | Yes | Allowed |
| VOYB-100081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:38:42 PM | $7,321.27 | Accept | No | Yes | Allowed |
| VOYB-100082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:39:51 PM | $80.42 | Accept | Yes | Yes | Allowed |
| VOYB-100083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:40:01 PM | $601.11 | Accept | Yes | No | Allowed |
| VOYB-100084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:40:59 PM | $24,250.20 | Accept | Yes | Yes | Allowed |
| VOYB-100085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:41:04 PM | $266.10 | Accept | Yes | Yes | Allowed |
| VOYB-100086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:41:29 PM | $1,399.25 | Accept | Yes | No | Allowed |
| VOYB-100087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:41:59 PM | $80.45 | Accept | No | No | Allowed |
| VOYB-100088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:42:17 PM | $924.53 | Accept | Yes | Yes | Allowed |
| VOYB-100089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:43:18 PM | $127,770.25 | Accept | No | No | Allowed |
| VOYB-100090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:43:46 PM | $176.77 | Accept | Yes | No | Allowed |
| VOYB-100091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:45:26 PM | $9,162.16 | Accept | Yes | No | Allowed |
| VOYB-100092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:45:32 PM | $2,347.64 | Accept | Yes | Yes | Allowed |
| VOYB-100093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:46:19 PM | $257.76 | Accept | No | No | Allowed |
| VOYB-100094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:46:46 PM | $4,938.07 | Reject | Yes | Yes | Allowed |
| VOYB-100095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:47:00 PM | $4,318.44 | Accept | Yes | Yes | Allowed |
| VOYB-100096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:47:54 PM | $189.72 | Accept | No | No | Allowed |
| VOYB-100097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:48:00 PM | $155,302.79 | Accept | Yes | Yes | Allowed |
| VOYB-100098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:48:36 PM | $7,404.22 | Accept | No | No | Allowed |
| VOYB-100099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:48:56 PM | $36,467.19 | Accept | Yes | Yes | Allowed |
| VOYB-100100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:49:01 PM | $4,151.54 | Accept | Yes | Yes | Allowed |
| VOYB-100101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:49:03 PM | $22,405.33 | Accept | Yes | Yes | Allowed |
| VOYB-100102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:50:13 PM | $2,791.23 | Accept | Yes | No | Allowed |
| VOYB-100103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:50:15 PM | $586.67 | Reject | Yes | Yes | Allowed |
| VOYB-100104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:50:44 PM | $800.72 | Accept | Yes | Yes | Allowed |
| VOYB-100105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:53:48 PM | $8.05 | Accept | No | No | Allowed |
| VOYB-100106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:54:11 PM | $8,572.80 | Accept | Yes | Yes | Allowed |
| VOYB-100107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:54:35 PM | $75.81 | Accept | Yes | Yes | Allowed |
| VOYB-100108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:54:44 PM | $1,879.19 | Accept | Yes | Yes | Allowed |
| VOYB-100109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:55:13 PM | $717.53 | Accept | Yes | Yes | Allowed |
| VOYB-100110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:55:47 PM | $91,200.52 | Accept | Yes | Yes | Allowed |
| VOYB-100111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:55:57 PM | $411.71 | Accept | No | No | Allowed |
| VOYB-100112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:56:12 PM | $2,011.33 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1297 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:57:16 PM | $2,699.83 | Accept | No | Yes | Allowed |
| VOYB-100114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:57:30 PM | $14,075.38 | Accept | Yes | No | Allowed |
| VOYB-100115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:58:08 PM | $1,073.39 | Accept | Yes | Yes | Allowed |
| VOYB-100116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:58:51 PM | $1,975.57 | Accept | Yes | No | Allowed |
| VOYB-100117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:58:59 PM | $2,577.97 | Accept | Yes | Yes | Allowed |
| VOYB-100118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:59:07 PM | $15,478.43 | Accept | Yes | Yes | Allowed |
| VOYB-100119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:59:38 PM | $5.22 | Accept | Yes | No | Allowed |
| VOYB-100120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:59:52 PM | $27,064.28 | Accept | Yes | Yes | Allowed |
| VOYB-100121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:01:11 PM | $429.15 | Accept | Yes | Yes | Allowed |
| VOYB-100122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:01:48 PM | $5,002.17 | Accept | Yes | Yes | Allowed |
| VOYB-100123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:02:27 PM | $34,169.59 | Accept | Yes | No | Allowed |
| VOYB-100124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:02:57 PM | $1,864.43 | Accept | No | No | Allowed |
| VOYB-100125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:03:36 PM | $4,333.82 | Accept | No | Yes | Allowed |
| VOYB-100126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:03:39 PM | $128.10 | Accept | Yes | No | Allowed |
| VOYB-100127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:05:49 PM | $209.71 | Accept | Yes | Yes | Allowed |
| VOYB-100128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:05:51 PM | $87.78 | Accept | Yes | No | Allowed |
| VOYB-100129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:05:55 PM | $2,130.23 | Accept | Yes | Yes | Allowed |
| VOYB-100130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:06:16 PM | $3,521.40 | Accept | Yes | No | Allowed |
| VOYB-100131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:06:30 PM | $61.88 | Accept | Yes | Yes | Allowed |
| VOYB-100132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:07:24 PM | $1,299.34 | Accept | Yes | No | Allowed |
| VOYB-100133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:08:24 PM | $19,047.84 | Accept | No | Yes | Allowed |
| VOYB-100134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:11:27 PM | $6,646.60 | Accept | Yes | Yes | Allowed |
| VOYB-100135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:12:25 PM | $8,291.12 | Accept | Yes | Yes | Allowed |
| VOYB-100136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:12:32 PM | $1,613.36 | Accept | Yes | Yes | Allowed |
| VOYB-100137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:12:35 PM | $98.39 | Accept | Yes | Yes | Allowed |
| VOYB-100138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:12:47 PM | $20,639.12 | Accept | Yes | Yes | Allowed |
| VOYB-100139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:14:38 PM | $11,975.32 | Accept | Yes | Yes | Allowed |
| VOYB-100140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:15:24 PM | $450.16 | Accept | Yes | Yes | Allowed |
| VOYB-100141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:15:26 PM | $16,080.61 | Accept | No | No | Allowed |
| VOYB-100142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:16:26 PM | $61.84 | Accept | Yes | No | Allowed |
| VOYB-100143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:16:30 PM | $14,455.34 | Reject | No | Yes | Allowed |
| VOYB-100144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:18:12 PM | $742.78 | Accept | No | No | Allowed |
| VOYB-100145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:20:21 PM | $6,553.90 | Accept | Yes | Yes | Allowed |
| VOYB-100146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:21:01 PM | $6,329.92 | Accept | Yes | Yes | Allowed |
| VOYB-100147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:21:13 PM | $755.03 | Accept | Yes | No | Allowed |
| VOYB-100148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:21:54 PM | $966.50 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1298 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-100149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:24:14 PM | $191.82 | Accept | No | Yes | Allowed |
| VOYB-100150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:24:20 PM | $6,272.57 | Accept | Yes | No | Allowed |
| VOYB-100151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:25:07 PM | $5,091.77 | Accept | Yes | Yes | Allowed |
| VOYB-100152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:25:53 PM | $2,219.85 | Accept | Yes | Yes | Allowed |
| VOYB-100153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:26:00 PM | $607.62 | Accept | No | Yes | Allowed |
| VOYB-100154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:26:53 PM | $7,102.52 | Accept | Yes | Yes | Allowed |
| VOYB-100155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:27:00 PM | $2,036.62 | Accept | Yes | Yes | Allowed |
| VOYB-100156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:27:22 PM | $355.59 | Accept | No | No | Allowed |
| VOYB-100157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:27:38 PM | $1,244.89 | Accept | No | Yes | Allowed |
| VOYB-100158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:27:39 PM | $3,501.79 | Accept | Yes | Yes | Allowed |
| VOYB-100159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:27:50 PM | $1.94 | Accept | Yes | Yes | Allowed |
| VOYB-100160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:28:12 PM | $6,675.05 | Accept | Yes | Yes | Allowed |
| VOYB-100161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:29:18 PM | $50.15 | Accept | Yes | No | Allowed |
| VOYB-100162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:29:47 PM | $11,090.28 | Accept | Yes | Yes | Allowed |
| VOYB-100163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:32:47 PM | $25.34 | Accept | Yes | Yes | Allowed |
| VOYB-100164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:33:17 PM | $3,470.02 | Accept | Yes | No | Allowed |
| VOYB-100165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:33:22 PM | $80,269.17 | Accept | Yes | No | Allowed |
| VOYB-100166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:33:26 PM | $1,496.58 | Accept | Yes | No | Allowed |
| VOYB-100167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:34:00 PM | $14,888.85 | Accept | No | No | Allowed |
| VOYB-100168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:34:43 PM | $8.35 | Accept | No | No | Allowed |
| VOYB-100169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:36:21 PM | $19,146.50 | Accept | Yes | Yes | Allowed |
| VOYB-100170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:36:30 PM | $149.51 | Accept | Yes | Yes | Allowed |
| VOYB-100171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:36:52 PM | $2,155.18 | Accept | No | No | Allowed |
| VOYB-100172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:37:09 PM | $5,456.10 | Accept | Yes | No | Allowed |
| VOYB-100173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:40:16 PM | $199.86 | Accept | Yes | No | Allowed |
| VOYB-100174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:40:20 PM | $441.20 | Accept | Yes | Yes | Allowed |
| VOYB-100175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:40:55 PM | $33,420.08 | Accept | No | Yes | Allowed |
| VOYB-100176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:41:07 PM | $676.40 | Accept | Yes | Yes | Allowed |
| VOYB-100177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:41:08 PM | $45,443.72 | Accept | Yes | No | Allowed |
| VOYB-100178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:41:23 PM | $9,172.42 | Accept | No | No | Allowed |
| VOYB-100179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:42:35 PM | $13,575.19 | Accept | Yes | Yes | Allowed |
| VOYB-100180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:43:14 PM | $134.80 | Accept | No | Yes | Allowed |
| VOYB-100181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:43:42 PM | $2,479.23 | Accept | No | No | Allowed |
| VOYB-100182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:44:12 PM | $14,409.47 | Accept | No | Yes | Allowed |
| VOYB-100183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:44:52 PM | $3,165.85 | Accept | Yes | No | Allowed |
| VOYB-100184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:46:13 PM | $5,069.29 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1299 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:46:21 PM | $15.98 | Accept | Yes | Yes | Allowed |
| VOYB-100186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:46:22 PM | $23,097.66 | Accept | Yes | No | Allowed |
| VOYB-100187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:46:23 PM | $9,147.98 | Accept | Yes | Yes | Allowed |
| VOYB-100188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:46:30 PM | $1,665.09 | Reject | Yes | No | Allowed |
| VOYB-100189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:48:03 PM | $10,504.87 | Accept | Yes | Yes | Allowed |
| VOYB-100190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:48:42 PM | $1,646.08 | Accept | No | No | Allowed |
| VOYB-100191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:48:55 PM | $634.00 | Accept | Yes | Yes | Allowed |
| VOYB-100192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:49:23 PM | $2,732.28 | Accept | No | No | Allowed |
| VOYB-100193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:50:00 PM | $57,328.22 | Accept | Yes | Yes | Allowed |
| VOYB-100194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:50:35 PM | $2,075.30 | Accept | Yes | Yes | Allowed |
| VOYB-100195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:50:52 PM | $118,954.90 | Accept | No | No | Allowed |
| VOYB-100196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:51:46 PM | $18,544.75 | Accept | Yes | Yes | Allowed |
| VOYB-100197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:52:11 PM | $28,485.20 | Accept | No | No | Allowed |
| VOYB-100198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:53:55 PM | $6,309.09 | Accept | No | Yes | Allowed |
| VOYB-100199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:54:14 PM | $3,969.38 | Accept | Yes | Yes | Allowed |
| VOYB-100200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:55:06 PM | $831.59 | Accept | Yes | Yes | Allowed |
| VOYB-100201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:55:08 PM | $1,032.63 | Accept | No | Yes | Allowed |
| VOYB-100203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:56:02 PM | $1,255.01 | Accept | Yes | Yes | Allowed |
| VOYB-100202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:56:02 PM | $23,060.59 | Accept | No | No | Allowed |
| VOYB-100204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:56:27 PM | $6,053.54 | Accept | Yes | Yes | Allowed |
| VOYB-100205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:56:34 PM | $1,211.60 | Accept | No | No | Allowed |
| VOYB-100206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 2:59:42 PM | $414.43 | Accept | No | No | Allowed |
| VOYB-100207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:01:23 PM | $752.83 | Accept | Yes | No | Allowed |
| VOYB-100208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:02:10 PM | $2,360.11 | Accept | Yes | Yes | Allowed |
| VOYB-100209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:02:32 PM | $333.64 | Accept | No | Yes | Allowed |
| VOYB-100210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:02:47 PM | $3,903.31 | Accept | Yes | Yes | Allowed |
| VOYB-100211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:03:33 PM | $1,862.66 | Accept | No | No | Allowed |
| VOYB-100212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:03:47 PM | $2,744.61 | Accept | Yes | No | Allowed |
| VOYB-100213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:05:29 PM | $484.05 | Accept | No | No | Allowed |
| VOYB-100214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:05:40 PM | $5,329.70 | Accept | Yes | Yes | Allowed |
| VOYB-100215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:06:16 PM | $878.78 | Accept | No | Yes | Allowed |
| VOYB-100216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:06:32 PM | $693.40 | Accept | No | No | Allowed |
| VOYB-100217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:07:04 PM | $157.05 | Accept | Yes | Yes | Allowed |
| VOYB-100218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:07:07 PM | $35,431.25 | Accept | No | No | Allowed |
| VOYB-100219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:07:32 PM | $12,236.31 | Accept | No | Yes | Allowed |
| VOYB-100220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:08:15 PM | $35,069.02 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1300 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-100221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:08:35 PM | $49.90 | Accept | No | No | Allowed | |
| VOYB-100223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:10:20 PM | $2,245.06 | Accept | Yes | Yes | Allowed | |
| VOYB-100224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:11:34 PM | $77,687.77 | Accept | No | No | Allowed | |
| VOYB-100225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:12:14 PM | $13,816.74 | Accept | No | Yes | Allowed | |
| VOYB-100226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:12:25 PM | $81.23 | Accept | Yes | Yes | Allowed | |
| VOYB-100227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:12:28 PM | $15,596.36 | Accept | No | Yes | Allowed | |
| VOYB-100228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:12:54 PM | $3,548.27 | Accept | Yes | Yes | Allowed | |
| VOYB-100229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:12:55 PM | $24,004.14 | Accept | Yes | Yes | Allowed | |
| VOYB-100230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:13:23 PM | $1,842.71 | Accept | Yes | Yes | Allowed | |
| VOYB-100231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:13:57 PM | $26,742.68 | Accept | No | Yes | Allowed | |
| VOYB-100232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:15:11 PM | $222.65 | Accept | No | No | Allowed | |
| VOYB-100233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:16:44 PM | $231.41 | Accept | Yes | Yes | Allowed | |
| VOYB-100234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:17:43 PM | $4.25 | Accept | Yes | Yes | Allowed | |
| VOYB-100235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:17:58 PM | $405.98 | Accept | Yes | Yes | Allowed | |
| VOYB-100236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:19:00 PM | $4,904.75 | Accept | Yes | Yes | Allowed | |
| VOYB-100237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:19:41 PM | $110.46 | Accept | Yes | No | Allowed | |
| VOYB-100238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:20:13 PM | $76.61 | Accept | Yes | Yes | Allowed | |
| VOYB-100239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:20:20 PM | $48,564.17 | Accept | Yes | Yes | Allowed | |
| VOYB-100240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:20:44 PM | $14,316.81 | Accept | No | No | Allowed | |
| VOYB-100241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:21:04 PM | $2,004.27 | Accept | Yes | Yes | Allowed | |
| VOYB-100242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:21:29 PM | $563.76 | Accept | No | No | Allowed | |
| VOYB-100243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:22:03 PM | $1,482.44 | Reject | Yes | No | Allowed | |
| VOYB-100244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:23:45 PM | $13,097.95 | Accept | Yes | Yes | Allowed | |
| VOYB-100245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:23:50 PM | $826.46 | Accept | No | No | Allowed | |
| VOYB-100246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:24:17 PM | $1,986.15 | Accept | Yes | Yes | Allowed | |
| VOYB-100247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:24:42 PM | $1,821.95 | Accept | No | Yes | Allowed | |
| VOYB-100248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:24:50 PM | $8,727.63 | Accept | Yes | Yes | Allowed | |
| VOYB-100249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:26:05 PM | $2,256.19 | Accept | Yes | Yes | Allowed | |
| VOYB-100250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:26:09 PM | $11,373.06 | Accept | Yes | No | Allowed | |
| VOYB-100251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:27:03 PM | $295.21 | Accept | Yes | Yes | Allowed | |
| VOYB-100252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:27:52 PM | $1,955.03 | Accept | Yes | Yes | Allowed | |
| VOYB-100253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:28:25 PM | $4,595.19 | Accept | Yes | Yes | Allowed | |
| VOYB-100254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:28:29 PM | $58.88 | Accept | No | Yes | Allowed | |
| VOYB-100255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:28:40 PM | $374.72 | Accept | No | Yes | Allowed | |
| VOYB-100256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:29:03 PM | $17,062.65 | Accept | Yes | Yes | Allowed | |
| VOYB-100257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:29:05 PM | $2,053.52 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1301 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-100258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:31:54 PM | $18,138.59 | Accept | No | Yes | Allowed |
| VOYB-100259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:32:07 PM | $15,409.56 | Accept | Yes | No | Allowed |
| VOYB-100260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:32:32 PM | $2,306.61 | Accept | Yes | Yes | Allowed |
| VOYB-100261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:32:36 PM | $729.96 | Accept | Yes | No | Allowed |
| VOYB-100262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:33:01 PM | $2,127.76 | Accept | No | No | Allowed |
| VOYB-100263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:33:10 PM | $211.51 | Accept | Yes | Yes | Allowed |
| VOYB-100264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:34:28 PM | $9,289.41 | Accept | Yes | Yes | Allowed |
| VOYB-100265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:35:41 PM | $1,047.88 | Accept | Yes | Yes | Allowed |
| VOYB-100266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:35:42 PM | $33,690.03 | Accept | No | No | Allowed |
| VOYB-100267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:35:47 PM | $11,482.39 | Accept | Yes | Yes | Allowed |
| VOYB-100268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:36:10 PM | $30,450.60 | Accept | Yes | Yes | Allowed |
| VOYB-100269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:37:11 PM | $513.00 | Accept | No | Yes | Allowed |
| VOYB-100270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:37:14 PM | $7,903.72 | Accept | No | No | Allowed |
| VOYB-100271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:37:41 PM | $151.71 | Accept | No | No | Allowed |
| VOYB-100272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:37:45 PM | $133.08 | Accept | Yes | Yes | Allowed |
| VOYB-100273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:38:50 PM | $665.51 | Accept | Yes | Yes | Allowed |
| VOYB-100274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:39:53 PM | $14,083.27 | Accept | No | Yes | Allowed |
| VOYB-100275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:39:56 PM | $22.69 | Accept | No | Yes | Allowed |
| VOYB-100276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:40:23 PM | $59.43 | Accept | Yes | Yes | Allowed |
| VOYB-100277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:41:48 PM | $5,865.51 | Accept | Yes | Yes | Allowed |
| VOYB-100278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:42:36 PM | $1,464.20 | Accept | Yes | Yes | Allowed |
| VOYB-100279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:43:19 PM | $0.73 | Accept | Yes | Yes | Allowed |
| VOYB-100280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:43:51 PM | $1,849.65 | Accept | No | Yes | Allowed |
| VOYB-100281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:43:57 PM | $18,229.30 | Accept | No | Yes | Allowed |
| VOYB-100282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:44:08 PM | $938.74 | Accept | Yes | Yes | Allowed |
| VOYB-100283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:44:52 PM | $39.65 | Accept | No | Yes | Allowed |
| VOYB-100284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:45:06 PM | $25,340.77 | Accept | Yes | Yes | Allowed |
| VOYB-100285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:45:29 PM | $21,743.21 | Accept | Yes | No | Allowed |
| VOYB-100286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:45:30 PM | $8,239.71 | Accept | Yes | Yes | Allowed |
| VOYB-100287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:46:08 PM | $860.92 | Accept | Yes | No | Allowed |
| VOYB-100288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:46:37 PM | $11,152.63 | Accept | Yes | Yes | Allowed |
| VOYB-100289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:47:00 PM | $21,529.34 | Accept | Yes | Yes | Allowed |
| VOYB-100290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:47:07 PM | $10,596.99 | Accept | Yes | Yes | Allowed |
| VOYB-100291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:47:46 PM | $122.07 | Accept | Yes | Yes | Allowed |
| VOYB-100292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:50:01 PM | $806.27 | Accept | Yes | Yes | Allowed |
| VOYB-100293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:50:10 PM | $7,503.77 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1302 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:50:18 PM | $1,595.25 | Accept | No | Yes | Allowed |
| VOYB-100295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:51:20 PM | $2,794.62 | Accept | Yes | Yes | Allowed |
| VOYB-100296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:51:27 PM | $1,052.92 | Accept | Yes | No | Allowed |
| VOYB-100297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:52:33 PM | $99.20 | Accept | Yes | Yes | Allowed |
| VOYB-100298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:53:22 PM | $4,505.01 | Reject | Yes | No | Allowed |
| VOYB-100299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:53:44 PM | $123.32 | Accept | No | No | Allowed |
| VOYB-100300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:53:49 PM | $1,065.38 | Accept | Yes | Yes | Allowed |
| VOYB-100301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:54:05 PM | $104.45 | Accept | No | Yes | Allowed |
| VOYB-100302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:54:50 PM | $2,309.06 | Accept | Yes | Yes | Allowed |
| VOYB-100303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:56:47 PM | $1,126.65 | Accept | No | Yes | Allowed |
| VOYB-100304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:57:51 PM | $474.98 | Accept | Yes | No | Allowed |
| VOYB-100305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:58:33 PM | $802.01 | Accept | Yes | Yes | Allowed |
| VOYB-100306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:59:01 PM | $247.88 | Accept | No | No | Allowed |
| VOYB-100307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:59:41 PM | $281.44 | Accept | No | Yes | Allowed |
| VOYB-100308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:00:05 PM | $1,804.62 | Accept | Yes | Yes | Allowed |
| VOYB-100309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:00:25 PM | $5,178.92 | Accept | No | No | Allowed |
| VOYB-100310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:01:24 PM | $2,555.29 | Accept | No | Yes | Allowed |
| VOYB-100311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:02:41 PM | $15.38 | Accept | Yes | Yes | Allowed |
| VOYB-100312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:02:50 PM | $678.57 | Accept | Yes | Yes | Allowed |
| VOYB-100313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:03:12 PM | $6,822.54 | Accept | Yes | Yes | Allowed |
| VOYB-100314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:03:23 PM | $1,332.50 | Accept | No | No | Allowed |
| VOYB-100315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:03:55 PM | $2,971.89 | Accept | Yes | Yes | Allowed |
| VOYB-100316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:04:06 PM | $159.52 | Accept | No | Yes | Allowed |
| VOYB-100317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:04:37 PM | $76,518.14 | Accept | Yes | Yes | Allowed |
| VOYB-100318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:04:47 PM | $162.93 | Accept | Yes | Yes | Allowed |
| VOYB-100319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:04:47 PM | $3,268.27 | Accept | Yes | Yes | Allowed |
| VOYB-100320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:05:11 PM | $2,739.25 | Accept | Yes | Yes | Allowed |
| VOYB-100321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:05:58 PM | $1,967.32 | Accept | No | No | Allowed |
| VOYB-100322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:06:45 PM | $619.64 | Accept | Yes | Yes | Allowed |
| VOYB-100323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:07:22 PM | $9,438.95 | Accept | No | Yes | Allowed |
| VOYB-100324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:08:38 PM | $6,740.27 | Accept | Yes | No | Allowed |
| VOYB-100325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:09:10 PM | $1,904.20 | Accept | No | Yes | Allowed |
| VOYB-100326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:09:36 PM | $23,012.42 | Accept | No | Yes | Allowed |
| VOYB-100327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:11:01 PM | $109.25 | Accept | Yes | Yes | Allowed |
| VOYB-100328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:12:31 PM | $4,407.68 | Accept | Yes | Yes | Allowed |
| VOYB-100329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:13:09 PM | $6,827.27 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1303 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:13:12 PM | $1,723.35 | Accept | Yes | Yes | Allowed |
| VOYB-100331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:14:25 PM | $1,118.09 | Accept | No | No | Allowed |
| VOYB-100332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:15:29 PM | $15,140.85 | Accept | No | Yes | Allowed |
| VOYB-100333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:16:05 PM | $1,267.49 | Accept | Yes | No | Allowed |
| VOYB-100334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:16:21 PM | $5,639.58 | Accept | Yes | No | Allowed |
| VOYB-100335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:16:52 PM | $50.86 | Accept | Yes | Yes | Allowed |
| VOYB-100336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:17:05 PM | $15,167.96 | Accept | Yes | Yes | Allowed |
| VOYB-100337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:17:36 PM | $41,120.82 | Accept | Yes | Yes | Allowed |
| VOYB-100338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:17:41 PM | $26,677.13 | Accept | Yes | Yes | Allowed |
| VOYB-100339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:17:47 PM | $13,870.72 | Accept | No | No | Allowed |
| VOYB-100340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:17:49 PM | $2,733.44 | Accept | Yes | Yes | Allowed |
| VOYB-100341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:18:54 PM | $447.76 | Accept | Yes | No | Allowed |
| VOYB-100342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:19:58 PM | $321.51 | Accept | Yes | Yes | Allowed |
| VOYB-100343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:20:24 PM | $61.63 | Accept | No | No | Allowed |
| VOYB-100344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:20:28 PM | $1,282.69 | Accept | Yes | Yes | Allowed |
| VOYB-100345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:20:38 PM | $3,456.06 | Accept | Yes | No | Allowed |
| VOYB-100346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:21:29 PM | $647.64 | Accept | No | No | Allowed |
| VOYB-100347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:24:28 PM | $10.66 | Accept | Yes | Yes | Allowed |
| VOYB-100348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:24:38 PM | $1,577.39 | Accept | Yes | Yes | Allowed |
| VOYB-100349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:25:35 PM | $261.56 | Reject | No | No | Allowed |
| VOYB-100350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:26:12 PM | $945.31 | Accept | No | Yes | Allowed |
| VOYB-100351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:29:22 PM | $560.80 | Accept | Yes | No | Allowed |
| VOYB-100352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:29:23 PM | $7,647.36 | Accept | Yes | No | Allowed |
| VOYB-100353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:30:02 PM | $166,580.34 | Accept | Yes | Yes | Allowed |
| VOYB-100354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:30:19 PM | $2,297.43 | Accept | Yes | Yes | Allowed |
| VOYB-100355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:31:18 PM | $142,714.64 | Accept | Yes | Yes | Allowed |
| VOYB-100356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:32:34 PM | $675.94 | Accept | Yes | Yes | Allowed |
| VOYB-100357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:32:44 PM | $997.04 | Accept | Yes | Yes | Allowed |
| VOYB-100358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:34:51 PM | $2,396.18 | Accept | Yes | Yes | Allowed |
| VOYB-100359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:35:39 PM | $583.86 | Accept | No | Yes | Allowed |
| VOYB-100360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:36:10 PM | $3,254.70 | Accept | Yes | Yes | Allowed |
| VOYB-100361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:37:23 PM | $251.27 | Accept | Yes | Yes | Allowed |
| VOYB-100362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:38:08 PM | $4,487.92 | Accept | Yes | Yes | Allowed |
| VOYB-100363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:38:59 PM | $515.56 | Accept | No | No | Allowed |
| VOYB-100364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:39:09 PM | $191.15 | Accept | Yes | No | Allowed |
| VOYB-100365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:39:31 PM | $2,485.91 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1304 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-100366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:40:18 PM | $154.48 | Accept | Yes | Yes | Allowed |
| VOYB-100367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:40:24 PM | $2,301.22 | Accept | Yes | Yes | Allowed |
| VOYB-100368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:40:33 PM | $8,016.88 | Accept | Yes | Yes | Allowed |
| VOYB-100369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:40:55 PM | $2,255.30 | Accept | Yes | Yes | Allowed |
| VOYB-100370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:41:12 PM | $1,907.55 | Accept | Yes | Yes | Allowed |
| VOYB-100371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:41:26 PM | $4,012.07 | Accept | Yes | Yes | Allowed |
| VOYB-100372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:44:06 PM | $2,616.24 | Accept | No | No | Allowed |
| VOYB-100373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:47:04 PM | $26,314.46 | Accept | Yes | No | Allowed |
| VOYB-100374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:47:32 PM | $39.20 | Accept | No | No | Allowed |
| VOYB-100375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:47:53 PM | $26,816.42 | Accept | Yes | Yes | Allowed |
| VOYB-100376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:48:32 PM | $45,957.59 | Accept | Yes | Yes | Allowed |
| VOYB-100377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:49:45 PM | $3,126.77 | Reject | No | No | Allowed |
| VOYB-100378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:50:47 PM | $51,935.47 | Accept | Yes | Yes | Allowed |
| VOYB-100379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:52:51 PM | $48.51 | Accept | Yes | Yes | Allowed |
| VOYB-100380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:54:07 PM | $79,310.56 | Accept | No | Yes | Allowed |
| VOYB-100381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:54:53 PM | $9.35 | Accept | Yes | Yes | Allowed |
| VOYB-100382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:55:00 PM | $56.08 | Accept | Yes | Yes | Allowed |
| VOYB-100383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:55:05 PM | $10.32 | Accept | Yes | Yes | Allowed |
| VOYB-100384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:55:58 PM | $442.41 | Accept | Yes | No | Allowed |
| VOYB-100385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:56:17 PM | $5,613.60 | Reject | No | Yes | Allowed |
| VOYB-100386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:56:23 PM | $483.53 | Accept | No | No | Allowed |
| VOYB-100387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:56:48 PM | $1,312.13 | Accept | No | No | Allowed |
| VOYB-100388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:58:37 PM | $425,615.90 | Accept | No | Yes | Allowed |
| VOYB-100389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 4:59:22 PM | $4,251.35 | Accept | Yes | No | Allowed |
| VOYB-100390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:00:13 PM | $58.23 | Accept | No | No | Allowed |
| VOYB-100391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:00:15 PM | $72.35 | Accept | Yes | Yes | Allowed |
| VOYB-100392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:01:01 PM | $2,482.79 | Accept | No | No | Allowed |
| VOYB-100393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:01:04 PM | $196.19 | Accept | Yes | Yes | Allowed |
| VOYB-100394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:03:13 PM | $3,281.83 | Accept | Yes | Yes | Allowed |
| VOYB-100395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:03:17 PM | $3,248.24 | Accept | No | No | Allowed |
| VOYB-100396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:04:24 PM | $26,194.83 | Accept | Yes | Yes | Allowed |
| VOYB-100397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:05:23 PM | $4,044.19 | Accept | Yes | No | Allowed |
| VOYB-100398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:06:48 PM | $278.74 | Accept | No | No | Allowed |
| VOYB-100399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:06:48 PM | $2,257.79 | Accept | No | No | Allowed |
| VOYB-100400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:08:11 PM | $5,545.92 | Accept | No | Yes | Allowed |
| VOYB-100401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:09:08 PM | $1,558.55 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1305 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:10:08 PM | $3,611.32 | Accept | Yes | No | Allowed |
| VOYB-100403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:10:20 PM | $2,350.41 | Accept | Yes | No | Allowed |
| VOYB-100404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:10:30 PM | $404.42 | Accept | Yes | Yes | Allowed |
| VOYB-100405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:11:26 PM | $3,875.14 | Accept | No | Yes | Allowed |
| VOYB-100406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:11:40 PM | $3,534.52 | Accept | Yes | Yes | Allowed |
| VOYB-100407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:14:30 PM | $2,913.83 | Accept | Yes | No | Allowed |
| VOYB-100408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:17:53 PM | $9,317.01 | Accept | Yes | Yes | Allowed |
| VOYB-100409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:18:12 PM | $6,197.15 | Accept | No | No | Allowed |
| VOYB-100410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:18:20 PM | $261.94 | Accept | Yes | No | Allowed |
| VOYB-100411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:18:57 PM | $478.45 | Accept | No | No | Allowed |
| VOYB-100412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:19:19 PM | $314,638.33 | Accept | Yes | Yes | Allowed |
| VOYB-100413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:19:49 PM | $8,244.48 | Accept | Yes | Yes | Allowed |
| VOYB-100414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:20:32 PM | $463.26 | Accept | No | No | Allowed |
| VOYB-100415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:20:40 PM | $70,703.10 | Accept | No | No | Allowed |
| VOYB-100416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:21:18 PM | $3,033.50 | Accept | Yes | No | Allowed |
| VOYB-100417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:21:57 PM | $2,812.65 | Accept | Yes | Yes | Allowed |
| VOYB-100418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:22:20 PM | $341.30 | Accept | No | No | Allowed |
| VOYB-100419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:22:33 PM | $5,018.44 | Accept | Yes | Yes | Allowed |
| VOYB-100420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:23:19 PM | $74,259.48 | Accept | Yes | Yes | Allowed |
| VOYB-100421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:23:59 PM | $418.43 | Accept | No | No | Allowed |
| VOYB-100422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:24:25 PM | $3,333.69 | Accept | No | Yes | Allowed |
| VOYB-100423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:24:47 PM | $3,140.92 | Accept | No | Yes | Allowed |
| VOYB-100424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:26:02 PM | $1,705.28 | Accept | Yes | Yes | Allowed |
| VOYB-100425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:26:09 PM | $45.15 | Accept | Yes | Yes | Allowed |
| VOYB-100426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:26:12 PM | $6,045.64 | Accept | Yes | Yes | Allowed |
| VOYB-100427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:26:34 PM | $2,250.45 | Accept | Yes | Yes | Allowed |
| VOYB-100428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:27:34 PM | $8,156.73 | Accept | No | No | Allowed |
| VOYB-100429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:28:05 PM | $461.25 | Accept | Yes | Yes | Allowed |
| VOYB-100430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:28:10 PM | $6,801.97 | Accept | Yes | Yes | Allowed |
| VOYB-100431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:28:34 PM | $8,782.95 | Accept | No | Yes | Allowed |
| VOYB-100432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:29:22 PM | $1,632.89 | Accept | Yes | Yes | Allowed |
| VOYB-100433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:29:27 PM | $56.32 | Accept | No | No | Allowed |
| VOYB-100434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:29:43 PM | $3,495.19 | Accept | Yes | Yes | Allowed |
| VOYB-100435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:31:42 PM | $107.28 | Accept | Yes | Yes | Allowed |
| VOYB-100436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:31:43 PM | $531.79 | Accept | No | No | Allowed |
| VOYB-100437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:31:52 PM | $2,277.73 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-100438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:31:55 PM | $3.30 | Accept | Yes | Yes | Allowed |
| VOYB-100439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:32:20 PM | $101.09 | Reject | Yes | Yes | Allowed |
| VOYB-100440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:32:24 PM | $6,606.80 | Accept | Yes | No | Allowed |
| VOYB-100441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:34:07 PM | $51.31 | Accept | No | Yes | Allowed |
| VOYB-100442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:34:13 PM | $1,417.51 | Accept | No | Yes | Allowed |
| VOYB-100443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:35:24 PM | $1,743.07 | Accept | Yes | Yes | Allowed |
| VOYB-100444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:36:03 PM | $6,344.07 | Accept | No | Yes | Allowed |
| VOYB-100445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:36:40 PM | $1,428.92 | Accept | Yes | Yes | Allowed |
| VOYB-100446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:38:56 PM | $4.27 | Accept | No | No | Allowed |
| VOYB-100447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:40:29 PM | $300.14 | Accept | Yes | Yes | Allowed |
| VOYB-100448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:40:41 PM | $13,367.71 | Accept | Yes | Yes | Allowed |
| VOYB-100449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:40:52 PM | $260.16 | Accept | No | No | Allowed |
| VOYB-100450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:40:53 PM | $2,654.53 | Accept | Yes | Yes | Allowed |
| VOYB-100451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:41:31 PM | $2,751.55 | Accept | Yes | No | Allowed |
| VOYB-100452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:42:43 PM | $1,421.98 | Accept | No | Yes | Allowed |
| VOYB-100453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:42:48 PM | $673.29 | Accept | No | No | Allowed |
| VOYB-100454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:42:52 PM | $1,327.13 | Accept | Yes | Yes | Allowed |
| VOYB-100455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:43:33 PM | $7,628.91 | Accept | Yes | Yes | Allowed |
| VOYB-100456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:44:58 PM | $197.67 | Accept | No | Yes | Allowed |
| VOYB-100457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:45:32 PM | $116,545.23 | Accept | Yes | Yes | Allowed |
| VOYB-100458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:45:54 PM | $67.50 | Accept | No | No | Allowed |
| VOYB-100459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:47:02 PM | $9,682.61 | Accept | No | No | Allowed |
| VOYB-100460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:47:42 PM | $43,659.15 | Accept | Yes | Yes | Allowed |
| VOYB-100461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:47:56 PM | $7,374.28 | Accept | Yes | No | Allowed |
| VOYB-100462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:50:28 PM | $155.51 | Accept | Yes | Yes | Allowed |
| VOYB-100463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:50:45 PM | $44,936.76 | Accept | No | Yes | Allowed |
| VOYB-100464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:51:03 PM | $2,547.76 | Accept | Yes | Yes | Allowed |
| VOYB-100465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:51:46 PM | $728.51 | Accept | Yes | Yes | Allowed |
| VOYB-100466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:52:33 PM | $3,423.05 | Accept | Yes | Yes | Allowed |
| VOYB-100467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:53:25 PM | $4,917.97 | Accept | Yes | Yes | Allowed |
| VOYB-100468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:53:32 PM | $13,550.79 | Reject | No | No | Allowed |
| VOYB-100469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:53:40 PM | $4,171.43 | Accept | Yes | Yes | Allowed |
| VOYB-100470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:53:56 PM | $1,044.12 | Accept | Yes | Yes | Allowed |
| VOYB-100471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:57:11 PM | $796.86 | Accept | No | Yes | Allowed |
| VOYB-100472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:58:43 PM | $173.44 | Accept | Yes | Yes | Allowed |
| VOYB-100473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:58:57 PM | $6,261.34 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1307 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:59:47 PM | $872.09 | Accept | Yes | Yes | Allowed |
| VOYB-100475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 5:59:51 PM | $694.23 | Accept | No | No | Allowed |
| VOYB-100476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:00:21 PM | $2,870.08 | Accept | Yes | Yes | Allowed |
| VOYB-100477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:00:58 PM | $4,486.73 | Accept | Yes | Yes | Allowed |
| VOYB-100478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:02:52 PM | $6,333.31 | Accept | No | No | Allowed |
| VOYB-100479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:04:39 PM | $1,009.36 | Accept | No | No | Allowed |
| VOYB-100480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:04:41 PM | $574.33 | Accept | No | No | Allowed |
| VOYB-100481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:04:47 PM | $479.65 | Accept | No | No | Allowed |
| VOYB-100482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:01 PM | $63,395.96 | Accept | No | Yes | Allowed |
| VOYB-100483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:12 PM | $2.14 | Accept | Yes | Yes | Allowed |
| VOYB-100484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:31 PM | $4,379.84 | Accept | Yes | No | Allowed |
| VOYB-100485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:40 PM | $75.97 | Accept | No | No | Allowed |
| VOYB-100486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:46 PM | $27,380.09 | Accept | No | No | Allowed |
| VOYB-100487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:49 PM | $36,347.27 | Accept | No | No | Allowed |
| VOYB-100488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:51 PM | $10,193.14 | Accept | Yes | Yes | Allowed |
| VOYB-100489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:06:57 PM | $353.36 | Accept | No | Yes | Allowed |
| VOYB-100490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:07:07 PM | $1,311.43 | Accept | Yes | No | Allowed |
| VOYB-100491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:10:48 PM | $6,363.50 | Accept | Yes | Yes | Allowed |
| VOYB-100492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:11:01 PM | $32,440.01 | Accept | No | No | Allowed |
| VOYB-100493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:12:18 PM | $2,387.25 | Accept | Yes | No | Allowed |
| VOYB-100494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:13:05 PM | $177.10 | Accept | Yes | Yes | Allowed |
| VOYB-100495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:14:25 PM | $6,264.92 | Accept | Yes | Yes | Allowed |
| VOYB-100496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:15:21 PM | $6,995.66 | Accept | Yes | Yes | Allowed |
| VOYB-100497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:15:32 PM | $7,051.60 | Accept | Yes | No | Allowed |
| VOYB-100499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:15:46 PM | $394.74 | Accept | Yes | No | Allowed |
| VOYB-100498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:15:46 PM | $1,884.52 | Accept | Yes | No | Allowed |
| VOYB-100500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:16:39 PM | $1,126.63 | Accept | Yes | No | Allowed |
| VOYB-100501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:17:58 PM | $4,425.85 | Accept | Yes | Yes | Allowed |
| VOYB-100502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:18:39 PM | $22,957.04 | Accept | Yes | No | Allowed |
| VOYB-100503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:18:47 PM | $23,379.39 | Accept | No | Yes | Allowed |
| VOYB-100504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:19:08 PM | $19,165.91 | Accept | Yes | Yes | Allowed |
| VOYB-100505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:19:39 PM | $2,729.95 | Accept | Yes | No | Allowed |
| VOYB-100506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:21:01 PM | $1,153.84 | Accept | No | Yes | Allowed |
| VOYB-100507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:22:46 PM | $1,125.93 | Accept | Yes | Yes | Allowed |
| VOYB-100508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:24:13 PM | $211.43 | Accept | Yes | Yes | Allowed |
| VOYB-100509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:25:10 PM | $46.22 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:25:14 PM | $10,236.99 | Accept | Yes | Yes | Allowed |
| VOYB-100511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:25:22 PM | $5,729.71 | Accept | Yes | Yes | Allowed |
| VOYB-100512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:25:51 PM | $766.39 | Accept | No | No | Allowed |
| VOYB-100513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:26:17 PM | $557.84 | Accept | No | No | Allowed |
| VOYB-100514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:27:29 PM | $383.93 | Accept | No | No | Allowed |
| VOYB-100515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:27:42 PM | $915.51 | Accept | Yes | Yes | Allowed |
| VOYB-100517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:28:21 PM | $3,005.25 | Accept | No | No | Allowed |
| VOYB-100518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:29:09 PM | $6.15 | Accept | Yes | No | Allowed |
| VOYB-100519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:29:20 PM | $59,446.01 | Accept | Yes | Yes | Allowed |
| VOYB-100520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:29:47 PM | $54.01 | Accept | No | No | Allowed |
| VOYB-100521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:30:16 PM | $71,895.17 | Accept | No | No | Allowed |
| VOYB-100522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:30:20 PM | $569.49 | Accept | Yes | No | Allowed |
| VOYB-100523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:30:41 PM | $1,478.17 | Accept | Yes | No | Allowed |
| VOYB-100524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:31:13 PM | $17,761.00 | Accept | Yes | Yes | Allowed |
| VOYB-100525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:33:40 PM | $513.83 | Accept | Yes | Yes | Allowed |
| VOYB-100526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:33:58 PM | $15,896.38 | Accept | Yes | Yes | Allowed |
| VOYB-100527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:34:21 PM | $474.60 | Accept | Yes | Yes | Allowed |
| VOYB-100528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:35:24 PM | $66.86 | Accept | No | Yes | Allowed |
| VOYB-100529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:37:14 PM | $85.84 | Accept | Yes | Yes | Allowed |
| VOYB-100530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:37:19 PM | $363.53 | Accept | No | Yes | Allowed |
| VOYB-100531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:37:42 PM | $26,624.97 | Accept | Yes | Yes | Allowed |
| VOYB-100532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:37:55 PM | $12,310.12 | Accept | Yes | Yes | Allowed |
| VOYB-100533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:40:04 PM | $3,601.22 | Accept | Yes | No | Allowed |
| VOYB-100534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:40:27 PM | $226.15 | Accept | Yes | Yes | Allowed |
| VOYB-100535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:40:30 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-100536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:40:47 PM | $2,040.82 | Accept | No | Yes | Allowed |
| VOYB-100537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:40:52 PM | $6,994.93 | Accept | Yes | Yes | Allowed |
| VOYB-100538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:42:21 PM | $4,106.18 | Accept | Yes | No | Allowed |
| VOYB-100539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:44:16 PM | $1,969.76 | Accept | No | No | Allowed |
| VOYB-100540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:44:29 PM | $4,579.04 | Accept | No | Yes | Allowed |
| VOYB-100541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:45:53 PM | $17,416.87 | Accept | No | No | Allowed |
| VOYB-100543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:46:20 PM | $16,658.91 | Accept | Yes | Yes | Allowed |
| VOYB-100542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:46:20 PM | $17,974.04 | Accept | Yes | Yes | Allowed |
| VOYB-100544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:46:49 PM | $1,541.88 | Accept | Yes | No | Allowed |
| VOYB-100545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:49:08 PM | $404.56 | Accept | No | No | Allowed |
| VOYB-100546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:49:17 PM | $14,531.46 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1309 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-100547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:49:44 PM | $94.26 | Accept | Yes | No | Allowed |
| VOYB-100548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:49:55 PM | $332.19 | Accept | No | No | Allowed |
| VOYB-100549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:50:24 PM | $3.56 | Accept | Yes | No | Allowed |
| VOYB-100550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:53:40 PM | $16,354.93 | Accept | Yes | Yes | Allowed |
| VOYB-100551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:53:43 PM | $8.81 | Accept | No | No | Allowed |
| VOYB-100552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:53:52 PM | $5,154.50 | Accept | Yes | Yes | Allowed |
| VOYB-100553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:54:21 PM | $127.35 | Accept | No | No | Allowed |
| VOYB-100554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:54:43 PM | $1,490.13 | Accept | Yes | Yes | Allowed |
| VOYB-100555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:55:08 PM | $155.23 | Accept | No | No | Allowed |
| VOYB-100556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:55:13 PM | $1,221.63 | Reject | Yes | Yes | Allowed |
| VOYB-100557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:57:12 PM | $5,829.10 | Accept | No | Yes | Allowed |
| VOYB-100558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:57:18 PM | $40,053.74 | Accept | No | Yes | Allowed |
| VOYB-100559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:57:55 PM | $4,895.44 | Accept | No | No | Allowed |
| VOYB-100560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:59:10 PM | $3,073.21 | Accept | Yes | Yes | Allowed |
| VOYB-100561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:59:18 PM | $1,357.99 | Accept | Yes | Yes | Allowed |
| VOYB-100562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:59:58 PM | $33,332.78 | Accept | Yes | Yes | Allowed |
| VOYB-100563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:00:06 PM | $4,558.27 | Accept | Yes | Yes | Allowed |
| VOYB-100564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:00:13 PM | $386.15 | Accept | Yes | Yes | Allowed |
| VOYB-100565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:00:24 PM | $1,077.29 | Accept | Yes | Yes | Allowed |
| VOYB-100566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:00:25 PM | $13,601.84 | Accept | Yes | No | Allowed |
| VOYB-100567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:00:38 PM | $2,599.78 | Accept | Yes | Yes | Allowed |
| VOYB-100568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:01:58 PM | $843.77 | Accept | Yes | Yes | Allowed |
| VOYB-100569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:02:27 PM | $3,061.89 | Accept | Yes | Yes | Allowed |
| VOYB-100570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:02:52 PM | $1,592.48 | Accept | Yes | No | Allowed |
| VOYB-100571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:04:08 PM | $308,837.39 | Accept | Yes | Yes | Allowed |
| VOYB-100572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:04:22 PM | $197.18 | Accept | No | No | Allowed |
| VOYB-100573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:05:01 PM | $129,050.31 | Accept | Yes | Yes | Allowed |
| VOYB-100574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:05:24 PM | $1,465.87 | Reject | Yes | Yes | Allowed |
| VOYB-100575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:06:07 PM | $4,119.49 | Accept | Yes | Yes | Allowed |
| VOYB-100576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:08:11 PM | $1,360.90 | Accept | Yes | No | Allowed |
| VOYB-100577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:08:47 PM | $2,072.88 | Accept | Yes | Yes | Allowed |
| VOYB-100578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:11:18 PM | $107.19 | Accept | No | No | Allowed |
| VOYB-100579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:12:22 PM | $50,624.05 | Accept | No | Yes | Allowed |
| VOYB-100580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:12:26 PM | $100.45 | Accept | Yes | No | Allowed |
| VOYB-100581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:13:46 PM | $8,032.62 | Accept | Yes | Yes | Allowed |
| VOYB-100582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:15:10 PM | $209.97 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1310 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-100583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:16:07 PM | $2,553.13 | Accept | Yes | Yes | Allowed |
| VOYB-100584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:16:30 PM | $242.63 | Accept | No | No | Allowed |
| VOYB-100585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:16:43 PM | $1,020.90 | Accept | No | Yes | Allowed |
| VOYB-100586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:16:49 PM | $5,653.62 | Accept | Yes | Yes | Allowed |
| VOYB-100587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:16:58 PM | $2,997.73 | Accept | Yes | Yes | Allowed |
| VOYB-100588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:17:56 PM | $793.78 | Accept | No | No | Allowed |
| VOYB-100589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:18:23 PM | $2,150.59 | Accept | No | Yes | Allowed |
| VOYB-100590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:20:52 PM | $951.37 | Accept | Yes | No | Allowed |
| VOYB-100591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:21:57 PM | $3,841.90 | Accept | Yes | Yes | Allowed |
| VOYB-100592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:23:20 PM | $1,523.55 | Accept | No | No | Allowed |
| VOYB-100593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:23:27 PM | $2.99 | Accept | No | No | Allowed |
| VOYB-100594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:23:52 PM | $26,334.28 | Accept | Yes | No | Allowed |
| VOYB-100595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:26:18 PM | $458.29 | Accept | No | No | Allowed |
| VOYB-100596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:26:26 PM | $91,072.87 | Accept | No | No | Allowed |
| VOYB-100597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:26:50 PM | $40,338.03 | Accept | Yes | Yes | Allowed |
| VOYB-100598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:27:18 PM | $3,456.45 | Accept | No | No | Allowed |
| VOYB-100599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:28:08 PM | $1,308.03 | Accept | No | No | Allowed |
| VOYB-100600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:28:34 PM | $14.98 | Accept | Yes | Yes | Allowed |
| VOYB-100601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:29:10 PM | $26,853.69 | Accept | Yes | Yes | Allowed |
| VOYB-100602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:30:07 PM | $86.12 | Accept | No | Yes | Allowed |
| VOYB-100603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:30:53 PM | $64.46 | Accept | No | No | Allowed |
| VOYB-100604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:31:36 PM | $235.72 | Accept | Yes | No | Allowed |
| VOYB-100605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:32:51 PM | $5,189.10 | Accept | Yes | No | Allowed |
| VOYB-100606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:33:28 PM | $1,106.48 | Accept | No | No | Allowed |
| VOYB-100607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:33:29 PM | $810.53 | Accept | Yes | Yes | Allowed |
| VOYB-100608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:33:43 PM | $31.85 | Accept | Yes | Yes | Allowed |
| VOYB-100609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:34:30 PM | $1,545.62 | Accept | Yes | No | Allowed |
| VOYB-100610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:34:34 PM | $55,963.40 | Accept | Yes | No | Allowed |
| VOYB-100611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:34:43 PM | $1,769.15 | Accept | Yes | No | Allowed |
| VOYB-100612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:35:00 PM | $56.06 | Accept | No | No | Allowed |
| VOYB-100613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:35:27 PM | $397.85 | Accept | No | No | Allowed |
| VOYB-100614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:35:41 PM | $6,196.44 | Accept | No | Yes | Allowed |
| VOYB-100615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:35:49 PM | $9,772.27 | Accept | Yes | Yes | Allowed |
| VOYB-100616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:36:31 PM | $32.65 | Accept | No | Yes | Allowed |
| VOYB-100617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:37:08 PM | $20.65 | Accept | No | No | Allowed |
| VOYB-100619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:37:16 PM | $120,150.89 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| VOYB-100620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:38:35 PM | $887.91 | Accept | Yes | No | Allowed |
| VOYB-100621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:40:43 PM | $28,629.69 | Accept | Yes | Yes | Allowed |
| VOYB-100622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:43:03 PM | $16,669.78 | Accept | Yes | No | Allowed |
| VOYB-100623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:44:31 PM | $1,999.14 | Accept | Yes | No | Allowed |
| VOYB-100624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:44:59 PM | $4,284.61 | Accept | No | Yes | Allowed |
| VOYB-100625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:45:30 PM | $7,226.79 | Accept | Yes | Yes | Allowed |
| VOYB-100626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:48:13 PM | $17,400.30 | Accept | No | No | Allowed |
| VOYB-100627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:48:49 PM | $2,840.16 | Accept | No | No | Allowed |
| VOYB-100628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:50:36 PM | $74.83 | Accept | Yes | No | Allowed |
| VOYB-100629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:50:49 PM | $432.17 | Accept | Yes | No | Allowed |
| VOYB-100630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:50:50 PM | $1,203.29 | Accept | No | No | Allowed |
| VOYB-100631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:51:50 PM | $385.45 | Accept | Yes | Yes | Allowed |
| VOYB-100632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:51:53 PM | $20.45 | Accept | No | No | Allowed |
| VOYB-100633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:52:56 PM | $7,385.01 | Accept | Yes | Yes | Allowed |
| VOYB-100634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:53:26 PM | $4,447.54 | Accept | Yes | No | Allowed |
| VOYB-100635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:54:33 PM | $1,070.79 | Accept | No | No | Allowed |
| VOYB-100636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:54:46 PM | $85,512.55 | Accept | No | No | Allowed |
| VOYB-100637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:56:32 PM | $622.21 | Accept | Yes | Yes | Allowed |
| VOYB-100638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:58:59 PM | $1,904.40 | Accept | Yes | Yes | Allowed |
| VOYB-100639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:59:08 PM | $579.15 | Accept | Yes | Yes | Allowed |
| VOYB-100640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:59:24 PM | $4,616.40 | Accept | Yes | No | Allowed |
| VOYB-100641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:59:59 PM | $5,540.57 | Accept | Yes | Yes | Allowed |
| VOYB-100642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:00:26 PM | $40,003.44 | Accept | No | Yes | Allowed |
| VOYB-100644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:00:46 PM | $1,525.56 | Accept | Yes | Yes | Allowed |
| VOYB-100645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:00:54 PM | $1,269.47 | Accept | Yes | Yes | Allowed |
| VOYB-100646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:01:03 PM | $688.62 | Accept | Yes | Yes | Allowed |
| VOYB-100647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:01:32 PM | $1,864.02 | Accept | Yes | Yes | Allowed |
| VOYB-100648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:02:44 PM | $2,424.00 | Accept | No | No | Allowed |
| VOYB-100649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:05 PM | $18,764.68 | Accept | Yes | Yes | Allowed |
| VOYB-100650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:15 PM | $2,084.71 | Accept | Yes | Yes | Allowed |
| VOYB-100651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:21 PM | $953.00 | Accept | Yes | Yes | Allowed |
| VOYB-100652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:49 PM | $187.01 | Accept | No | No | Allowed |
| VOYB-100653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:03:55 PM | $64.96 | Accept | Yes | No | Allowed |
| VOYB-100654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:04:57 PM | $508.21 | Accept | No | No | Allowed |
| VOYB-100655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:05:36 PM | $47.64 | Accept | Yes | No | Allowed |
| VOYB-100656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:07:42 PM | $433.98 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-100657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:08:03 PM | $2,005.18 | Accept | Yes | Yes | Allowed |
| VOYB-100658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:08:45 PM | $481.47 | Accept | Yes | Yes | Allowed |
| VOYB-100659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:08:47 PM | $12,724.08 | Accept | Yes | Yes | Allowed |
| VOYB-100660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:12:42 PM | $108.30 | Accept | No | No | Allowed |
| VOYB-100661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:13:24 PM | $766.13 | Accept | Yes | Yes | Allowed |
| VOYB-100662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:13:38 PM | $39,327.57 | Accept | Yes | No | Allowed |
| VOYB-100663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:14:16 PM | $21,838.34 | Accept | Yes | No | Allowed |
| VOYB-100664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:14:23 PM | $1,755.40 | Accept | No | No | Allowed |
| VOYB-100665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:14:52 PM | $1,519.96 | Accept | No | No | Allowed |
| VOYB-100667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:15:39 PM | $10.81 | Accept | Yes | No | Allowed |
| VOYB-100668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:15:45 PM | $732.38 | Accept | No | Yes | Allowed |
| VOYB-100669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:16:43 PM | $908.62 | Accept | Yes | Yes | Allowed |
| VOYB-100670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:16:44 PM | $1,896.83 | Accept | Yes | Yes | Allowed |
| VOYB-100671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:18:38 PM | $5,920.87 | Accept | No | Yes | Allowed |
| VOYB-100672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:18:42 PM | $1,862.56 | Accept | Yes | Yes | Allowed |
| VOYB-100673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:19:38 PM | $11,885.31 | Accept | Yes | Yes | Allowed |
| VOYB-100674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:21:53 PM | $9,604.13 | Accept | Yes | Yes | Allowed |
| VOYB-100675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:22:39 PM | $2,344.45 | Accept | No | No | Allowed |
| VOYB-100676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:23:52 PM | $6,903.81 | Accept | No | No | Allowed |
| VOYB-100677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:24:20 PM | $36.56 | Accept | No | No | Allowed |
| VOYB-100678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:26:26 PM | $14,791.47 | Accept | No | No | Allowed |
| VOYB-100679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:26:27 PM | $17,350.37 | Accept | Yes | Yes | Allowed |
| VOYB-100680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:26:28 PM | $140.58 | Accept | No | No | Allowed |
| VOYB-100681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:26:54 PM | $3,077.02 | Reject | Yes | No | Allowed |
| VOYB-100682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:27:53 PM | $4,184.02 | Accept | No | No | Allowed |
| VOYB-100683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:28:37 PM | $286.94 | Accept | Yes | No | Allowed |
| VOYB-100684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:29:14 PM | $3,850.06 | Accept | Yes | Yes | Allowed |
| VOYB-100685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:29:22 PM | $227.92 | Accept | Yes | Yes | Allowed |
| VOYB-100686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:29:48 PM | $3,051.81 | Accept | Yes | No | Allowed |
| VOYB-100687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:30:39 PM | $1,804.25 | Accept | Yes | No | Allowed |
| VOYB-100688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:33:04 PM | $5,378.80 | Accept | Yes | Yes | Allowed |
| VOYB-100689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:33:49 PM | $415.09 | Accept | Yes | Yes | Allowed |
| VOYB-100690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:35:55 PM | $433.56 | Accept | Yes | No | Allowed |
| VOYB-100691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:36:03 PM | $778.44 | Accept | No | No | Allowed |
| VOYB-100692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:36:52 PM | $158,691.56 | Accept | No | Yes | Allowed |
| VOYB-100693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:37:48 PM | $46.73 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-100694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:38:33 PM | $472.16 | Accept | Yes | Yes | Allowed |
| VOYB-100695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:42:19 PM | $477.65 | Accept | Yes | No | Allowed |
| VOYB-100696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:43:26 PM | $1,511.88 | Accept | Yes | Yes | Allowed |
| VOYB-100697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:43:39 PM | $393.96 | Accept | Yes | Yes | Allowed |
| VOYB-100698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:43:52 PM | $87,363.77 | Accept | Yes | Yes | Allowed |
| VOYB-100699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:44:33 PM | $915.32 | Accept | Yes | Yes | Allowed |
| VOYB-100700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:44:36 PM | $1,055,724.70 | Accept | Yes | Yes | Allowed |
| VOYB-100701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:44:58 PM | $40.31 | Accept | No | No | Allowed |
| VOYB-100702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:46:41 PM | $17,298.84 | Accept | Yes | Yes | Allowed |
| VOYB-100703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:47:11 PM | $2.99 | Accept | Yes | No | Allowed |
| VOYB-100704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:47:23 PM | $385.34 | Accept | No | No | Allowed |
| VOYB-100705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:48:30 PM | $5,253.88 | Accept | No | No | Allowed |
| VOYB-100706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:48:40 PM | $2,843.83 | Accept | Yes | Yes | Allowed |
| VOYB-100707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:48:57 PM | $2,967.59 | Reject | No | No | Allowed |
| VOYB-100708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:50:41 PM | $44,751.78 | Accept | Yes | No | Allowed |
| VOYB-100709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:50:42 PM | $13,449.84 | Accept | Yes | No | Allowed |
| VOYB-100710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:50:50 PM | $4,007.56 | Accept | Yes | Yes | Allowed |
| VOYB-100711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:52:22 PM | $10,989.95 | Accept | No | No | Allowed |
| VOYB-100712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:53:21 PM | $38.06 | Accept | Yes | No | Allowed |
| VOYB-100713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:53:47 PM | $1,343.57 | Accept | Yes | No | Allowed |
| VOYB-100714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:54:22 PM | $1,381.75 | Accept | Yes | Yes | Allowed |
| VOYB-100715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:54:44 PM | $823.40 | Accept | No | No | Allowed |
| VOYB-100716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:54:45 PM | $12,532.86 | Accept | No | No | Allowed |
| VOYB-100717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:56:32 PM | $26,577.24 | Accept | Yes | No | Allowed |
| VOYB-100718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:58:24 PM | $329.73 | Accept | Yes | Yes | Allowed |
| VOYB-100719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:00:11 PM | $1,950.85 | Accept | Yes | Yes | Allowed |
| VOYB-100720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:01:13 PM | $62.76 | Accept | Yes | No | Allowed |
| VOYB-100721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:01:53 PM | $11,482.14 | Accept | Yes | No | Allowed |
| VOYB-100722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:02:09 PM | $10,133.87 | Accept | Yes | No | Allowed |
| VOYB-100723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:02:39 PM | $22,222.49 | Accept | Yes | Yes | Allowed |
| VOYB-100725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:04:09 PM | $1,195.79 | Accept | No | Yes | Allowed |
| VOYB-100726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:04:43 PM | $3,088.67 | Accept | Yes | Yes | Allowed |
| VOYB-100727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:05:24 PM | $4,833.10 | Accept | Yes | No | Allowed |
| VOYB-100728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:06:30 PM | $2,322.77 | Accept | No | No | Allowed |
| VOYB-100729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:07:19 PM | $5,870.46 | Accept | No | No | Allowed |
| VOYB-100730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:07:20 PM | $1,312.28 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1314 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | | | | |
| VOYB-100731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:08:43 PM | $1,415.11 | Accept | No | No | Allowed |
| VOYB-100732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:09:48 PM | $3,078.92 | Accept | No | Yes | Allowed |
| VOYB-100733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:09:51 PM | $236.46 | Accept | Yes | Yes | Allowed |
| VOYB-100734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:10:14 PM | $15,690.07 | Accept | No | Yes | Allowed |
| VOYB-100735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:11:00 PM | $3.13 | Accept | Yes | No | Allowed |
| VOYB-100736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:11:27 PM | $1,249.24 | Accept | Yes | Yes | Allowed |
| VOYB-100737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:13:06 PM | $0.28 | Accept | Yes | No | Allowed |
| VOYB-100738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:14:31 PM | $50.11 | Accept | No | Yes | Allowed |
| VOYB-100739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:15:34 PM | $278.51 | Accept | Yes | Yes | Allowed |
| VOYB-100740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:16:32 PM | $2,268.95 | Accept | No | No | Allowed |
| VOYB-100741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:17:54 PM | $1.27 | Reject | Yes | Yes | Allowed |
| VOYB-100742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:18:20 PM | $1,878.03 | Accept | Yes | Yes | Allowed |
| VOYB-100743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:18:42 PM | $27,686.99 | Accept | Yes | Yes | Allowed |
| VOYB-100744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:19:19 PM | $1,095.15 | Accept | No | Yes | Allowed |
| VOYB-100745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:19:25 PM | $626.78 | Accept | Yes | Yes | Allowed |
| VOYB-100746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:20:27 PM | $11,783.54 | Accept | Yes | Yes | Allowed |
| VOYB-100747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:21:10 PM | $8,569.66 | Accept | Yes | Yes | Allowed |
| VOYB-100748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:21:48 PM | $1,408.46 | Accept | Yes | Yes | Allowed |
| VOYB-100749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:23:03 PM | $11,081.82 | Accept | No | Yes | Allowed |
| VOYB-100750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:23:24 PM | $1,157.96 | Accept | Yes | Yes | Allowed |
| VOYB-100751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:23:51 PM | $1,219.19 | Accept | Yes | No | Allowed |
| VOYB-100752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:24:11 PM | $5,495.74 | Accept | No | No | Allowed |
| VOYB-100753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:24:18 PM | $1,880.49 | Accept | No | Yes | Allowed |
| VOYB-100754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:25:57 PM | $3,765.93 | Accept | No | No | Allowed |
| VOYB-100755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:25:58 PM | $199.83 | Accept | Yes | No | Allowed |
| VOYB-100756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:26:28 PM | $1,311.25 | Accept | Yes | Yes | Allowed |
| VOYB-100757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:27:57 PM | $289.26 | Accept | Yes | Yes | Allowed |
| VOYB-100758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:28:11 PM | $1,949.02 | Accept | No | Yes | Allowed |
| VOYB-100759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:28:53 PM | $155.77 | Accept | Yes | No | Allowed |
| VOYB-100760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:29:01 PM | $19,775.67 | Accept | Yes | No | Allowed |
| VOYB-100761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:29:31 PM | $5.30 | Accept | Yes | No | Allowed |
| VOYB-100762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:29:36 PM | $146,243.73 | Accept | No | No | Allowed |
| VOYB-100763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:30:07 PM | $19,643.26 | Accept | No | No | Allowed |
| VOYB-100765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:35:30 PM | $2,547.31 | Accept | Yes | Yes | Allowed |
| VOYB-100766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:36:50 PM | $115.48 | Accept | Yes | Yes | Allowed |
| VOYB-100767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:37:45 PM | $1,320.49 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1315 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-100768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:41:38 PM | $1,440.58 | Accept | No | Yes | Allowed |
| VOYB-100769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:44:51 PM | $2,477.26 | Accept | No | Yes | Allowed |
| VOYB-100770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:44:51 PM | $2,851.48 | Accept | No | No | Allowed |
| VOYB-100771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:47:34 PM | $4,327.03 | Accept | Yes | No | Allowed |
| VOYB-100772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:47:54 PM | $3,511.95 | Accept | No | No | Allowed |
| VOYB-100773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:21 PM | $1,369.06 | Accept | No | No | Allowed |
| VOYB-100774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:22 PM | $4,409.95 | Accept | Yes | No | Allowed |
| VOYB-100775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:23 PM | $5,461.82 | Accept | Yes | Yes | Allowed |
| VOYB-100776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:42 PM | $694.63 | Accept | No | No | Allowed |
| VOYB-100777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:43 PM | $3,060.51 | Accept | No | No | Allowed |
| VOYB-100778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:49:58 PM | $189.98 | Accept | Yes | Yes | Allowed |
| VOYB-100779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:51:02 PM | $6,063.75 | Accept | Yes | No | Allowed |
| VOYB-100780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:51:12 PM | $3,636.11 | Accept | No | No | Allowed |
| VOYB-100781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:51:30 PM | $18,943.34 | Accept | Yes | Yes | Allowed |
| VOYB-100782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:52:01 PM | $12,962.26 | Accept | No | No | Allowed |
| VOYB-100783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:52:51 PM | $46.77 | Accept | Yes | No | Allowed |
| VOYB-100784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:53:42 PM | $12,257.12 | Accept | Yes | Yes | Allowed |
| VOYB-100785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:54:11 PM | $6,371.98 | Accept | Yes | Yes | Allowed |
| VOYB-100786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:54:33 PM | $62.29 | Accept | Yes | No | Allowed |
| VOYB-100787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:55:08 PM | $8.78 | Accept | No | No | Allowed |
| VOYB-100788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:55:35 PM | $8,476.34 | Accept | No | No | Allowed |
| VOYB-100789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:56:06 PM | $6,216.07 | Accept | Yes | Yes | Allowed |
| VOYB-100790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:57:27 PM | $2,313.92 | Accept | Yes | No | Allowed |
| VOYB-100791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:57:49 PM | $278.15 | Accept | Yes | Yes | Allowed |
| VOYB-100792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:58:01 PM | $539.14 | Accept | Yes | Yes | Allowed |
| VOYB-100793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:58:09 PM | $31.25 | Accept | Yes | No | Allowed |
| VOYB-100794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:58:51 PM | $760.63 | Accept | Yes | No | Allowed |
| VOYB-100795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:58:56 PM | $3,352.66 | Accept | No | No | Allowed |
| VOYB-100796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:59:12 PM | $1,873.17 | Accept | Yes | Yes | Allowed |
| VOYB-100797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:59:56 PM | $574.21 | Accept | No | Yes | Allowed |
| VOYB-100798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:00:09 PM | $1,610.53 | Accept | Yes | Yes | Allowed |
| VOYB-100799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:01 PM | $294.75 | Accept | No | No | Allowed |
| VOYB-100800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:20 PM | $4,340.71 | Accept | No | Yes | Allowed |
| VOYB-100801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:25 PM | $4,412.85 | Accept | No | No | Allowed |
| VOYB-100802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:02:49 PM | $302.13 | Accept | Yes | No | Allowed |
| VOYB-100803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:03:15 PM | $531.12 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1316 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:04:13 PM | $15,080.01 | Accept | Yes | Yes | Allowed |
| VOYB-100805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:04:39 PM | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-100806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:05:27 PM | $191.49 | Accept | Yes | No | Allowed |
| VOYB-100807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:05:37 PM | $1,203.29 | Accept | Yes | Yes | Allowed |
| VOYB-100808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:06:08 PM | $1,009.87 | Accept | Yes | Yes | Allowed |
| VOYB-100809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:06:42 PM | $2,201.90 | Accept | Yes | Yes | Allowed |
| VOYB-100810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:07:07 PM | $280.44 | Reject | Yes | Yes | Allowed |
| VOYB-100811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:08:03 PM | $83.92 | Accept | Yes | No | Allowed |
| VOYB-100812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:08:53 PM | $94.57 | Accept | Yes | No | Allowed |
| VOYB-100813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:10:09 PM | $874.94 | Accept | Yes | No | Allowed |
| VOYB-100814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:11:22 PM | $342.21 | Accept | No | No | Allowed |
| VOYB-100815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:12:27 PM | $59,672.04 | Accept | Yes | Yes | Allowed |
| VOYB-100816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:13:35 PM | $1,683.29 | Accept | Yes | Yes | Allowed |
| VOYB-100817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:14:08 PM | $5,773.53 | Accept | No | No | Allowed |
| VOYB-100818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:14:47 PM | $2,256.73 | Accept | Yes | No | Allowed |
| VOYB-100819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:14:53 PM | $550.57 | Accept | No | No | Allowed |
| VOYB-100820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:15:13 PM | $363.82 | Accept | Yes | Yes | Allowed |
| VOYB-100821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:16:38 PM | $4,712.80 | Accept | No | Yes | Allowed |
| VOYB-100822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:16:42 PM | $1,090.08 | Accept | Yes | Yes | Allowed |
| VOYB-100823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:17:13 PM | $19,834.43 | Accept | Yes | Yes | Allowed |
| VOYB-100824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:17:17 PM | $696.71 | Accept | No | Yes | Allowed |
| VOYB-100825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:19:24 PM | $50.50 | Accept | No | No | Allowed |
| VOYB-100826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:19:52 PM | $6,751.02 | Accept | Yes | No | Allowed |
| VOYB-100827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:19:59 PM | $554.50 | Accept | No | No | Allowed |
| VOYB-100828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:20:38 PM | $368.76 | Accept | Yes | Yes | Allowed |
| VOYB-100830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:23:32 PM | $2,781.82 | Accept | Yes | No | Allowed |
| VOYB-100831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:24:18 PM | $1,303.12 | Accept | Yes | Yes | Allowed |
| VOYB-100832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:25:00 PM | $32.44 | Accept | No | Yes | Allowed |
| VOYB-100833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:26:06 PM | $288.02 | Accept | No | No | Allowed |
| VOYB-100834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:31:48 PM | $7,893.23 | Accept | Yes | Yes | Allowed |
| VOYB-100835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:31:54 PM | $3,780.33 | Accept | No | No | Allowed |
| VOYB-100836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:32:20 PM | $1,146.56 | Accept | Yes | Yes | Allowed |
| VOYB-100837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:34:20 PM | $8,517.07 | Accept | Yes | Yes | Allowed |
| VOYB-100838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:35:04 PM | $543.45 | Accept | Yes | Yes | Allowed |
| VOYB-100839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:36:39 PM | $127,443.42 | Accept | Yes | Yes | Allowed |
| VOYB-100840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:37:14 PM | $914.28 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1317 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-100841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:37:39 PM | $3,533.17 | Accept | Yes | Yes | Allowed |
| VOYB-100842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:37:48 PM | $2,905.07 | Accept | Yes | Yes | Allowed |
| VOYB-100843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:39:22 PM | $5,043.71 | Accept | Yes | Yes | Allowed |
| VOYB-100844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:39:47 PM | $502.88 | Accept | Yes | Yes | Allowed |
| VOYB-100846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:40:01 PM | $33.03 | Accept | Yes | Yes | Allowed |
| VOYB-100847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:40:58 PM | $225.19 | Accept | Yes | Yes | Allowed |
| VOYB-100849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:42:14 PM | $6,137.71 | Accept | Yes | Yes | Allowed |
| VOYB-100850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:42:28 PM | $438.61 | Accept | No | Yes | Allowed |
| VOYB-100851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:43:01 PM | $1,526.50 | Accept | Yes | Yes | Allowed |
| VOYB-100853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:43:57 PM | $1.21 | Accept | No | No | Allowed |
| VOYB-100854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:07 PM | $229.29 | Accept | Yes | Yes | Allowed |
| VOYB-100855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:45:37 PM | $5,485.59 | Accept | Yes | Yes | Allowed |
| VOYB-100856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:46:22 PM | $8,779.41 | Accept | Yes | Yes | Allowed |
| VOYB-100857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:46:36 PM | $3,234.84 | Accept | No | No | Allowed |
| VOYB-100858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:47:43 PM | $3,089.44 | Accept | Yes | Yes | Allowed |
| VOYB-100860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:50:07 PM | $4,389.64 | Accept | Yes | No | Allowed |
| VOYB-100861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:51:16 PM | $2,125.51 | Accept | Yes | Yes | Allowed |
| VOYB-100862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:51:22 PM | $2,613.70 | Accept | No | No | Allowed |
| VOYB-100863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:51:47 PM | $284.57 | Accept | No | Yes | Allowed |
| VOYB-100864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:56:05 PM | $25,637.65 | Accept | Yes | Yes | Allowed |
| VOYB-100865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:57:41 PM | $1,323.36 | Accept | Yes | Yes | Allowed |
| VOYB-100866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:01:58 PM | $434.64 | Reject | Yes | No | Allowed |
| VOYB-100867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:03:09 PM | $2,045.27 | Reject | No | No | Allowed |
| VOYB-100868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:06:14 PM | $4,905.67 | Accept | Yes | No | Allowed |
| VOYB-100869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:07:57 PM | $76,668.71 | Accept | Yes | Yes | Allowed |
| VOYB-100870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:08:22 PM | $182.21 | Accept | No | No | Allowed |
| VOYB-100871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:08:29 PM | $753.09 | Accept | Yes | No | Allowed |
| VOYB-100872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:09:21 PM | $144.96 | Accept | Yes | No | Allowed |
| VOYB-100873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:12:56 PM | $56.97 | Reject | No | Yes | Allowed |
| VOYB-100874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:15:09 PM | $2,216.45 | Accept | No | No | Allowed |
| VOYB-100875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:17:34 PM | $1,137.42 | Accept | Yes | Yes | Allowed |
| VOYB-100876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:18:46 PM | $2,535.72 | Accept | No | No | Allowed |
| VOYB-100877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:20:01 PM | $62.25 | Accept | Yes | Yes | Allowed |
| VOYB-100878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:20:07 PM | $1,814.08 | Accept | Yes | Yes | Allowed |
| VOYB-100879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:20:23 PM | $3,823.56 | Accept | Yes | Yes | Allowed |
| VOYB-100880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:24:12 PM | $191.80 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-100881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:25:08 PM | $1,544.50 | Accept | Yes | Yes | Allowed | |
| VOYB-100882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:25:11 PM | $259.97 | Accept | Yes | Yes | Allowed | |
| VOYB-100883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:25:47 PM | $760.22 | Accept | Yes | Yes | Allowed | |
| VOYB-100884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:27:35 PM | $580.90 | Accept | Yes | Yes | Allowed | |
| VOYB-100885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:28:07 PM | $16,812.25 | Accept | Yes | Yes | Allowed | |
| VOYB-100886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:29:18 PM | $310.18 | Accept | Yes | No | Allowed | |
| VOYB-100887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:29:25 PM | $47.72 | Accept | No | No | Allowed | |
| VOYB-100888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:30:52 PM | $2,482.27 | Accept | No | No | Allowed | |
| VOYB-100889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:31:00 PM | $913.92 | Accept | Yes | Yes | Allowed | |
| VOYB-100890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:31:45 PM | $304.45 | Accept | Yes | No | Allowed | |
| VOYB-100891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:32:08 PM | $2,289.34 | Accept | Yes | No | Allowed | |
| VOYB-100892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:32:58 PM | $1,231.18 | Accept | Yes | Yes | Allowed | |
| VOYB-100893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:33:53 PM | $616.72 | Accept | No | No | Allowed | |
| VOYB-100894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:34:05 PM | $596.14 | Accept | Yes | Yes | Allowed | |
| VOYB-100895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:34:27 PM | $1,631.25 | Accept | Yes | Yes | Allowed | |
| VOYB-100896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:35:05 PM | $36,751.96 | Accept | No | Yes | Allowed | |
| VOYB-100897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:36:21 PM | $1,359.56 | Accept | Yes | No | Allowed | |
| VOYB-100898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:37:26 PM | $3,065.43 | Accept | No | No | Allowed | |
| VOYB-100899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:37:53 PM | $151,637.47 | Accept | Yes | Yes | Allowed | |
| VOYB-100900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:38:56 PM | $4,308.94 | Accept | No | Yes | Allowed | |
| VOYB-100901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:38:58 PM | $63.64 | Accept | No | No | Allowed | |
| VOYB-100902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:39:44 PM | $2,601.64 | Accept | Yes | Yes | Allowed | |
| VOYB-100903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:39:54 PM | $323.96 | Accept | Yes | No | Allowed | |
| VOYB-100904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:40:07 PM | $2,940.61 | Accept | Yes | Yes | Allowed | |
| VOYB-100905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:40:44 PM | $43.65 | Accept | Yes | Yes | Allowed | |
| VOYB-100906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:43:06 PM | $167.95 | Accept | Yes | No | Allowed | |
| VOYB-100907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:43:44 PM | $25.59 | Accept | Yes | No | Allowed | |
| VOYB-100908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:44:44 PM | $814.35 | Accept | Yes | No | Allowed | |
| VOYB-100909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:45:27 PM | $490.38 | Accept | No | No | Allowed | |
| VOYB-100910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:46:12 PM | $2,816.57 | Accept | Yes | Yes | Allowed | |
| VOYB-100911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:46:24 PM | $172.77 | Accept | Yes | No | Allowed | |
| VOYB-100912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:47:26 PM | $79,289.54 | Accept | No | Yes | Allowed | |
| VOYB-100913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:48:57 PM | $406.43 | Accept | Yes | Yes | Allowed | |
| VOYB-100914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:49:06 PM | $1,095.81 | Accept | Yes | No | Allowed | |
| VOYB-100915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:49:48 PM | $195,511.78 | Accept | No | No | Allowed | |
| VOYB-100916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:49:52 PM | $24,491.38 | Reject | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1319 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:50:28 PM | $10,846.67 | Accept | No | Yes | Allowed |
| VOYB-100918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:51:30 PM | $3,666.03 | Accept | Yes | Yes | Allowed |
| VOYB-100919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:52:06 PM | $1,859.93 | Accept | Yes | Yes | Allowed |
| VOYB-100920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:52:10 PM | $752.94 | Accept | Yes | Yes | Allowed |
| VOYB-100921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:53:33 PM | $2,570.18 | Accept | Yes | Yes | Allowed |
| VOYB-100922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:53:57 PM | $7,992.87 | Accept | Yes | No | Allowed |
| VOYB-100923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:55:45 PM | $438.38 | Accept | No | No | Allowed |
| VOYB-100924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:56:36 PM | $13,093.64 | Accept | No | No | Allowed |
| VOYB-100925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:58:41 PM | $18,036.06 | Accept | No | No | Allowed |
| VOYB-100926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:00:04 AM | $7,809.28 | Accept | Yes | Yes | Allowed |
| VOYB-100927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:01:05 AM | $380.03 | Accept | Yes | Yes | Allowed |
| VOYB-100928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:01:11 AM | $849.99 | Accept | Yes | Yes | Allowed |
| VOYB-100929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:09:18 AM | $93.01 | Accept | Yes | Yes | Allowed |
| VOYB-100930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:12:26 AM | $227.65 | Accept | No | Yes | Allowed |
| VOYB-100931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:13:27 AM | $2,030.64 | Accept | Yes | Yes | Allowed |
| VOYB-100932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:15:16 AM | $8,201.67 | Accept | Yes | Yes | Allowed |
| VOYB-100933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:15:24 AM | $646.41 | Accept | No | Yes | Allowed |
| VOYB-100934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:15:45 AM | $14,449.36 | Accept | Yes | Yes | Allowed |
| VOYB-100936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:18:24 AM | $3,437.36 | Accept | No | No | Allowed |
| VOYB-100937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:18:56 AM | $2.14 | Accept | No | Yes | Allowed |
| VOYB-100938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:19:46 AM | $26,832.66 | Accept | Yes | Yes | Allowed |
| VOYB-100939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:20:04 AM | $1,764.47 | Accept | Yes | Yes | Allowed |
| VOYB-100940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:21:08 AM | $765.67 | Accept | Yes | Yes | Allowed |
| VOYB-100941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:25:39 AM | $2,870.09 | Accept | No | Yes | Allowed |
| VOYB-100942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:27:39 AM | $1,111.39 | Accept | Yes | Yes | Allowed |
| VOYB-100943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:27:44 AM | $10,545.52 | Accept | Yes | Yes | Allowed |
| VOYB-100944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:28:34 AM | $37,361.95 | Accept | No | No | Allowed |
| VOYB-100946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:28:56 AM | $10,715.05 | Accept | Yes | Yes | Allowed |
| VOYB-100947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:30:41 AM | $6,334.74 | Accept | Yes | Yes | Allowed |
| VOYB-100948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:31:03 AM | $535.98 | Accept | No | No | Allowed |
| VOYB-100949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:32:03 AM | $3,621.28 | Accept | Yes | No | Allowed |
| VOYB-100950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:32:26 AM | $10,700.53 | Accept | Yes | No | Allowed |
| VOYB-100951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:34:08 AM | $793.19 | Accept | Yes | Yes | Allowed |
| VOYB-100952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:34:13 AM | $12,412.03 | Accept | No | No | Allowed |
| VOYB-100953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:34:47 AM | $827.31 | Accept | No | Yes | Allowed |
| VOYB-100954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:39:45 AM | $134,026.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1320 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-100955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:44:52 AM | $32,650.63 | Accept | Yes | Yes | Allowed |
| VOYB-100957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:45:27 AM | $115.54 | Accept | Yes | Yes | Allowed |
| VOYB-100956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:45:27 AM | $5,277.24 | Accept | Yes | No | Allowed |
| VOYB-100958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:49:20 AM | $21,330.21 | Accept | No | No | Allowed |
| VOYB-100959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:49:32 AM | $170.02 | Accept | Yes | Yes | Allowed |
| VOYB-100960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:49:40 AM | $7,135.36 | Accept | Yes | Yes | Allowed |
| VOYB-100961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:51:39 AM | $2,944.18 | Accept | Yes | No | Allowed |
| VOYB-100962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:52:33 AM | $22,737.51 | Accept | No | Yes | Allowed |
| VOYB-100964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:54:44 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-100965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:17 AM | $10,934.12 | Accept | Yes | Yes | Allowed |
| VOYB-100966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:45 AM | $295.18 | Accept | Yes | No | Allowed |
| VOYB-100967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:56 AM | $348.32 | Accept | Yes | No | Allowed |
| VOYB-100968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:56:01 AM | $5,898.89 | Accept | Yes | No | Allowed |
| VOYB-100969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:00:00 AM | $319.79 | Accept | No | No | Allowed |
| VOYB-100970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:00:24 AM | $1,064.97 | Accept | Yes | No | Allowed |
| VOYB-100971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:00:30 AM | $137.82 | Accept | Yes | Yes | Allowed |
| VOYB-100972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:03:25 AM | $1,397.72 | Accept | Yes | No | Allowed |
| VOYB-100973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:05:16 AM | $572.29 | Accept | Yes | Yes | Allowed |
| VOYB-100974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:06:26 AM | $869.84 | Accept | Yes | Yes | Allowed |
| VOYB-100975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:07:53 AM | $59.41 | Accept | Yes | Yes | Allowed |
| VOYB-100976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:10:14 AM | $860.44 | Accept | Yes | Yes | Allowed |
| VOYB-100977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:14:23 AM | $9,387.13 | Accept | No | No | Allowed |
| VOYB-100978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:14:48 AM | $19,650.64 | Accept | Yes | Yes | Allowed |
| VOYB-100979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:15:22 AM | $46,514.10 | Accept | Yes | Yes | Allowed |
| VOYB-100980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:16:03 AM | $64.49 | Accept | No | No | Allowed |
| VOYB-100981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:21:34 AM | $7.43 | Accept | No | No | Allowed |
| VOYB-100982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:21:51 AM | $62.11 | Accept | No | No | Allowed |
| VOYB-100983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:22:30 AM | $2,945.96 | Accept | Yes | Yes | Allowed |
| VOYB-100984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:22:48 AM | $291.85 | Accept | No | No | Allowed |
| VOYB-100985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:26:40 AM | $54.98 | Accept | Yes | No | Allowed |
| VOYB-100986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:36:01 AM | $31,143.63 | Accept | Yes | Yes | Allowed |
| VOYB-100987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:36:12 AM | $240.68 | Accept | Yes | Yes | Allowed |
| VOYB-100988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:36:25 AM | $52,667.70 | Accept | No | Yes | Allowed |
| VOYB-100989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:42:08 AM | $903.65 | Accept | No | No | Allowed |
| VOYB-100990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:48:06 AM | $1,202.20 | Accept | Yes | Yes | Allowed |
| VOYB-100991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:49:21 AM | $2,261.85 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1321 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-100992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:55:12 AM | $80,441.66 | Accept | Yes | Yes | Allowed |
| VOYB-100993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:57:23 AM | $1,242.37 | Accept | No | No | Allowed |
| VOYB-100994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:58:58 AM | $10,892.96 | Accept | No | No | Allowed |
| VOYB-100995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:59:22 AM | $646.54 | Accept | No | Yes | Allowed |
| VOYB-100996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:59:40 AM | $7,592.20 | Accept | Yes | Yes | Allowed |
| VOYB-100997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:06:34 AM | $803.85 | Accept | Yes | Yes | Allowed |
| VOYB-100998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:07:38 AM | $2,404.16 | Accept | Yes | No | Allowed |
| VOYB-100999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:10:14 AM | $830.71 | Accept | Yes | Yes | Allowed |
| VOYB-101000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:10:17 AM | $1,215.63 | Accept | Yes | Yes | Allowed |
| VOYB-101001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:11:47 AM | $9.48 | Accept | Yes | Yes | Allowed |
| VOYB-101002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:12:39 AM | $6,637.58 | Accept | Yes | Yes | Allowed |
| VOYB-101003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:14:37 AM | $1,317.59 | Accept | Yes | No | Allowed |
| VOYB-101004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:14:59 AM | $3,101.88 | Accept | No | Yes | Allowed |
| VOYB-101005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:17:31 AM | $1,232.30 | Accept | Yes | Yes | Allowed |
| VOYB-101006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:18:23 AM | $4,271.46 | Accept | No | Yes | Allowed |
| VOYB-101007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:18:37 AM | $12,445.21 | Accept | Yes | No | Allowed |
| VOYB-101008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:20:54 AM | $114,122.40 | Accept | Yes | No | Allowed |
| VOYB-101009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:34:58 AM | $165,405.94 | Accept | Yes | Yes | Allowed |
| VOYB-101010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:38:36 AM | $57.05 | Reject | No | No | Allowed |
| VOYB-101011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:44:43 AM | $1.17 | Accept | No | Yes | Allowed |
| VOYB-101012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:50:48 AM | $2,514.13 | Accept | No | No | Allowed |
| VOYB-101013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:58:18 AM | $2,337.96 | Accept | Yes | Yes | Allowed |
| VOYB-101014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:02:14 AM | $2,806.46 | Accept | Yes | No | Allowed |
| VOYB-101015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:11:50 AM | $5,716.87 | Accept | Yes | No | Allowed |
| VOYB-101016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:12:18 AM | $3,993.15 | Reject | No | Yes | Allowed |
| VOYB-101017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:19:02 AM | $28,383.55 | Accept | Yes | Yes | Allowed |
| VOYB-101019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:27:04 AM | $1,138.00 | Accept | Yes | Yes | Allowed |
| VOYB-101020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:31:00 AM | $14,570.44 | Accept | No | No | Allowed |
| VOYB-101021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:32:06 AM | $556.65 | Accept | Yes | Yes | Allowed |
| VOYB-101022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:40:25 AM | $2,126.97 | Accept | No | Yes | Allowed |
| VOYB-101023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:43:22 AM | $379.47 | Accept | No | Yes | Allowed |
| VOYB-101024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:04:32 AM | $4,550.27 | Accept | Yes | No | Allowed |
| VOYB-101025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:14:17 AM | $58.24 | Accept | Yes | Yes | Allowed |
| VOYB-101026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:19:37 AM | $321.76 | Accept | Yes | Yes | Allowed |
| VOYB-101027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:23:02 AM | $562.15 | Accept | Yes | Yes | Allowed |
| VOYB-101028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:23:42 AM | $215.01 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1322 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:24:30 AM | $7,313.82 | Accept | Yes | Yes | Allowed |
| VOYB-101030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:26:12 AM | $1,133.13 | Accept | Yes | Yes | Allowed |
| VOYB-101031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:26:25 AM | $368.70 | Accept | No | No | Allowed |
| VOYB-101032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:27:48 AM | $1,771.43 | Accept | Yes | Yes | Allowed |
| VOYB-101033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:28:45 AM | $28.61 | Accept | Yes | No | Allowed |
| VOYB-101034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:29:07 AM | $423.05 | Accept | Yes | Yes | Allowed |
| VOYB-101035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:34:35 AM | $607.27 | Accept | No | No | Allowed |
| VOYB-101036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:37:30 AM | $2,033.37 | Accept | Yes | Yes | Allowed |
| VOYB-101037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:44:01 AM | $3,111.69 | Accept | Yes | Yes | Allowed |
| VOYB-101038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:50:15 AM | $10,261.22 | Accept | Yes | Yes | Allowed |
| VOYB-101039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:03:45 AM | $78,334.83 | Accept | Yes | Yes | Allowed |
| VOYB-101040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:07:31 AM | $12,893.66 | Accept | Yes | Yes | Allowed |
| VOYB-101041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:08:46 AM | $17,087.41 | Accept | Yes | Yes | Allowed |
| VOYB-101042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:08:50 AM | $4.67 | Accept | Yes | No | Allowed |
| VOYB-101043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:10:45 AM | $1,890.37 | Accept | Yes | Yes | Allowed |
| VOYB-101044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:13:36 AM | $5,391.15 | Accept | No | Yes | Allowed |
| VOYB-101045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:15:59 AM | $2,560.84 | Accept | Yes | Yes | Allowed |
| VOYB-101046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:25:02 AM | $6,938.41 | Accept | Yes | No | Allowed |
| VOYB-101047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:26:47 AM | $875.26 | Accept | Yes | Yes | Allowed |
| VOYB-101048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:38:46 AM | $18,369.06 | Accept | Yes | No | Allowed |
| VOYB-101049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:42:32 AM | $397.28 | Accept | No | Yes | Allowed |
| VOYB-101050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:46:12 AM | $6,626.80 | Accept | Yes | Yes | Allowed |
| VOYB-101051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:48:51 AM | $3,532.97 | Accept | No | No | Allowed |
| VOYB-101052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:50:12 AM | $23,635.74 | Accept | Yes | Yes | Allowed |
| VOYB-101053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:57:43 AM | $45,435.50 | Accept | No | Yes | Allowed |
| VOYB-101054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:04:49 AM | $1,441.47 | Accept | No | No | Allowed |
| VOYB-101055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:06:34 AM | $3,416.14 | Accept | No | Yes | Allowed |
| VOYB-101056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:07:30 AM | $34,017.04 | Accept | Yes | No | Allowed |
| VOYB-101057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:08:52 AM | $333.96 | Accept | Yes | Yes | Allowed |
| VOYB-101058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:17:50 AM | $4.85 | Accept | Yes | Yes | Allowed |
| VOYB-101059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:20:39 AM | $38,548.07 | Accept | Yes | Yes | Allowed |
| VOYB-101060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:28:26 AM | $4,668.71 | Accept | Yes | Yes | Allowed |
| VOYB-101061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:29:20 AM | $6,473.56 | Accept | Yes | Yes | Allowed |
| VOYB-101062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:32:29 AM | $753.96 | Accept | Yes | Yes | Allowed |
| VOYB-101063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:34:50 AM | $2,353.20 | Accept | No | No | Allowed |
| VOYB-101064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:35:25 AM | $11,395.69 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1323 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan with Class 3 Ballots - Account Holder Claims |||||||||
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-101065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:35:52 AM | $643.01 | Accept | Yes | No | Allowed |
| VOYB-101066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:38:57 AM | $273,802.72 | Accept | Yes | Yes | Allowed |
| VOYB-101067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:41:04 AM | $12.12 | Accept | Yes | Yes | Allowed |
| VOYB-101068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:47:25 AM | $4,554.69 | Accept | No | No | Allowed |
| VOYB-101069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:53:04 AM | $24,199.57 | Accept | Yes | No | Allowed |
| VOYB-101070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:53:50 AM | $44,607.76 | Accept | No | Yes | Allowed |
| VOYB-101072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:55:57 AM | $67.77 | Accept | Yes | Yes | Allowed |
| VOYB-101073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:56:19 AM | $978.91 | Accept | Yes | No | Allowed |
| VOYB-101074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:00:36 AM | $12,705.03 | Accept | Yes | Yes | Allowed |
| VOYB-101075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:03:57 AM | $256,194.62 | Accept | No | No | Allowed |
| VOYB-101076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:09:05 AM | $24,888.45 | Accept | Yes | No | Allowed |
| VOYB-101077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:13:47 AM | $25.40 | Accept | Yes | Yes | Allowed |
| VOYB-101078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:14:31 AM | $7,468.93 | Accept | No | Yes | Allowed |
| VOYB-101079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:16:29 AM | $16,106.87 | Accept | Yes | Yes | Allowed |
| VOYB-101080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:16:52 AM | $782.86 | Accept | Yes | Yes | Allowed |
| VOYB-101081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:17:41 AM | $299.08 | Accept | Yes | Yes | Allowed |
| VOYB-101082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:20:11 AM | $753.58 | Accept | Yes | No | Allowed |
| VOYB-101083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:20:50 AM | $3,913.49 | Accept | No | No | Allowed |
| VOYB-101085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:25:48 AM | $1.16 | Accept | Yes | Yes | Allowed |
| VOYB-101086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:29:26 AM | $650.57 | Accept | No | No | Allowed |
| VOYB-101087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:34:56 AM | $30,681.69 | Accept | Yes | No | Allowed |
| VOYB-101088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:37:32 AM | $3,455.33 | Accept | Yes | Yes | Allowed |
| VOYB-101089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:39:39 AM | $545.75 | Accept | No | No | Allowed |
| VOYB-101090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:40:38 AM | $1,330.60 | Accept | Yes | Yes | Allowed |
| VOYB-101091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:40:38 AM | $13,871.40 | Accept | Yes | No | Allowed |
| VOYB-101092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:41:44 AM | $10,568.87 | Accept | No | No | Allowed |
| VOYB-101093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:43:00 AM | $6,740.88 | Accept | Yes | Yes | Allowed |
| VOYB-101094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:43:04 AM | $35.78 | Accept | Yes | Yes | Allowed |
| VOYB-101095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:43:13 AM | $85.00 | Accept | Yes | Yes | Allowed |
| VOYB-101096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:46:05 AM | $398.46 | Accept | Yes | No | Allowed |
| VOYB-101097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:46:37 AM | $15,514.18 | Accept | Yes | Yes | Allowed |
| VOYB-101098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:49:48 AM | $65.06 | Accept | Yes | No | Allowed |
| VOYB-101099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:51:02 AM | $1,935.80 | Accept | Yes | Yes | Allowed |
| VOYB-101100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:51:41 AM | $10,243.90 | Accept | No | Yes | Allowed |
| VOYB-101101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:55:23 AM | $596.49 | Accept | No | Yes | Allowed |
| VOYB-101102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:58:10 AM | $50.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1324 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:59:12 AM | $12,421.61 | Accept | No | Yes | Allowed |
| VOYB-101104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:59:19 AM | $1.03 | Accept | Yes | No | Allowed |
| VOYB-101105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:59:54 AM | $455.61 | Accept | No | No | Allowed |
| VOYB-101106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:00:40 AM | $11,006.33 | Accept | Yes | No | Allowed |
| VOYB-101107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:00:46 AM | $4,320.72 | Accept | Yes | No | Allowed |
| VOYB-101108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:03:35 AM | $32.30 | Accept | No | No | Allowed |
| VOYB-101109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:05:24 AM | $1,722.43 | Accept | Yes | Yes | Allowed |
| VOYB-101110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:07:04 AM | $7,223.60 | Accept | Yes | Yes | Allowed |
| VOYB-101111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:12:03 AM | $4,253.35 | Accept | Yes | Yes | Allowed |
| VOYB-101112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:12:37 AM | $2,655.98 | Accept | Yes | No | Allowed |
| VOYB-101113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:12:52 AM | $9,334.95 | Accept | Yes | Yes | Allowed |
| VOYB-101114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:13:00 AM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-101115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:13:47 AM | $1,234.43 | Accept | No | Yes | Allowed |
| VOYB-101116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:14:39 AM | $484.01 | Accept | No | No | Allowed |
| VOYB-101117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:18:01 AM | $139.49 | Accept | Yes | No | Allowed |
| VOYB-101118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:20:23 AM | $1,529.17 | Reject | No | No | Allowed |
| VOYB-101119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:20:26 AM | $816.73 | Accept | No | No | Allowed |
| VOYB-101120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:23:41 AM | $47.92 | Accept | Yes | Yes | Allowed |
| VOYB-101121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:27:07 AM | $11,873.68 | Accept | No | Yes | Allowed |
| VOYB-101122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:28:57 AM | $14,971.87 | Accept | Yes | Yes | Allowed |
| VOYB-101124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:31:53 AM | $28,051.27 | Accept | Yes | Yes | Allowed |
| VOYB-101125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:32:51 AM | $1,992.37 | Accept | Yes | No | Allowed |
| VOYB-101126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:33:08 AM | $802.04 | Accept | Yes | Yes | Allowed |
| VOYB-101127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:33:12 AM | $805.52 | Accept | Yes | Yes | Allowed |
| VOYB-101128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:35:25 AM | $50.33 | Accept | No | No | Allowed |
| VOYB-101129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:35:43 AM | $1,808.44 | Accept | Yes | Yes | Allowed |
| VOYB-101130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:36:00 AM | $279.22 | Accept | Yes | No | Allowed |
| VOYB-101131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:36:56 AM | $1,834.04 | Accept | No | Yes | Allowed |
| VOYB-101132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:38:03 AM | $7.72 | Accept | No | Yes | Allowed |
| VOYB-101133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:38:07 AM | $1,253.95 | Accept | Yes | No | Allowed |
| VOYB-101134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:40:50 AM | $1,776.92 | Accept | No | No | Allowed |
| VOYB-101135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:41:56 AM | $2,159.47 | Accept | Yes | Yes | Allowed |
| VOYB-101136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:44:38 AM | $399.89 | Accept | No | Yes | Allowed |
| VOYB-101137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:46:17 AM | $36,545.49 | Accept | Yes | Yes | Allowed |
| VOYB-101138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:47:57 AM | $4.12 | Accept | Yes | No | Allowed |
| VOYB-101139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:48:07 AM | $10.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1325 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-101140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:48:38 AM | $14,044.87 | Accept | Yes | Yes | Allowed |
| VOYB-101141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:49:52 AM | $10,697.80 | Accept | Yes | Yes | Allowed |
| VOYB-101142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:50:30 AM | $86,879.59 | Accept | Yes | Yes | Allowed |
| VOYB-101143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:50:35 AM | $14,614.76 | Accept | No | Yes | Allowed |
| VOYB-101144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:51:24 AM | $1.06 | Accept | No | No | Allowed |
| VOYB-101145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:51:51 AM | $77.60 | Accept | Yes | Yes | Allowed |
| VOYB-101146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:52:24 AM | $5,498.64 | Accept | No | No | Allowed |
| VOYB-101147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:53:29 AM | $850.52 | Accept | No | Yes | Allowed |
| VOYB-101148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:54:32 AM | $17,735.02 | Accept | Yes | No | Allowed |
| VOYB-101149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:55:06 AM | $889.86 | Accept | Yes | Yes | Allowed |
| VOYB-101150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:55:25 AM | $3,898.43 | Accept | Yes | No | Allowed |
| VOYB-101151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:55:30 AM | $1,840.16 | Accept | Yes | Yes | Allowed |
| VOYB-101152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:56:08 AM | $2,724.19 | Accept | Yes | Yes | Allowed |
| VOYB-101153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:00:07 AM | $8,186.01 | Accept | Yes | Yes | Allowed |
| VOYB-101154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:00:13 AM | $3,386.14 | Accept | Yes | Yes | Allowed |
| VOYB-101155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:02:04 AM | $15,224.98 | Accept | Yes | No | Allowed |
| VOYB-101156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:02:51 AM | $296.64 | Accept | Yes | Yes | Allowed |
| VOYB-101157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:03:20 AM | $864.12 | Accept | Yes | No | Allowed |
| VOYB-101158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:05:08 AM | $180.27 | Accept | Yes | Yes | Allowed |
| VOYB-101159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:07:44 AM | $1,777.22 | Accept | Yes | Yes | Allowed |
| VOYB-101160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:08:07 AM | $405.43 | Accept | Yes | Yes | Allowed |
| VOYB-101161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:09:52 AM | $340.73 | Accept | Yes | No | Allowed |
| VOYB-101162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:13:50 AM | $25.38 | Accept | Yes | No | Allowed |
| VOYB-101163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:15:06 AM | $606.02 | Accept | Yes | Yes | Allowed |
| VOYB-101164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:15:28 AM | $13,787.23 | Accept | No | No | Allowed |
| VOYB-101165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:15:30 AM | $867.55 | Accept | Yes | Yes | Allowed |
| VOYB-101166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:16:13 AM | $3,492.95 | Accept | No | Yes | Allowed |
| VOYB-101167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:21:07 AM | $294.72 | Accept | Yes | No | Allowed |
| VOYB-101168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:21:55 AM | $316.58 | Accept | No | No | Allowed |
| VOYB-101169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:22:39 AM | $38,503.76 | Accept | Yes | Yes | Allowed |
| VOYB-101170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:23:45 AM | $123.37 | Accept | Yes | Yes | Allowed |
| VOYB-101171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:24:01 AM | $30,719.95 | Accept | No | No | Allowed |
| VOYB-101172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:24:16 AM | $143.98 | Accept | Yes | Yes | Allowed |
| VOYB-101173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:24:37 AM | $232.14 | Accept | No | No | Allowed |
| VOYB-101174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:26:10 AM | $74,557.03 | Accept | Yes | Yes | Allowed |
| VOYB-101175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:27:08 AM | $24,970.02 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:28:49 AM | $1,497.56 | Accept | Yes | No | Allowed |
| VOYB-101177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:29:20 AM | $28.73 | Accept | Yes | No | Allowed |
| VOYB-101178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:30:02 AM | $10,362.09 | Accept | Yes | Yes | Allowed |
| VOYB-101179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:30:14 AM | $450.87 | Accept | Yes | Yes | Allowed |
| VOYB-101180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:30:17 AM | $3,952.91 | Accept | No | No | Allowed |
| VOYB-101181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:30:47 AM | $141.33 | Accept | Yes | Yes | Allowed |
| VOYB-101182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:31:21 AM | $637.92 | Accept | Yes | No | Allowed |
| VOYB-101184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:33:15 AM | $816.05 | Accept | Yes | No | Allowed |
| VOYB-101185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:34:53 AM | $7,812.88 | Accept | Yes | Yes | Allowed |
| VOYB-101186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:36:22 AM | $4,428.44 | Accept | Yes | Yes | Allowed |
| VOYB-101187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:37:33 AM | $3,955.15 | Accept | Yes | Yes | Allowed |
| VOYB-101188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:40:23 AM | $23,461.36 | Accept | Yes | Yes | Allowed |
| VOYB-101189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:40:24 AM | $6,285.84 | Accept | Yes | Yes | Allowed |
| VOYB-101190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:40:43 AM | $81.49 | Accept | Yes | No | Allowed |
| VOYB-101191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:43:01 AM | $924.35 | Accept | Yes | No | Allowed |
| VOYB-101192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:44:36 AM | $782.26 | Accept | Yes | No | Allowed |
| VOYB-101193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:46:43 AM | $2,052.35 | Accept | Yes | Yes | Allowed |
| VOYB-101194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:47:43 AM | $1,046.59 | Accept | Yes | Yes | Allowed |
| VOYB-101195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:48:18 AM | $7,123.60 | Accept | No | No | Allowed |
| VOYB-101196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:48:19 AM | $48.06 | Accept | Yes | Yes | Allowed |
| VOYB-101197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:48:24 AM | $36,304.95 | Accept | Yes | Yes | Allowed |
| VOYB-101198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:50:10 AM | $7,488.07 | Accept | Yes | Yes | Allowed |
| VOYB-101199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:50:11 AM | $7,603.63 | Accept | Yes | No | Allowed |
| VOYB-101200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:51:06 AM | $7,030.49 | Accept | Yes | No | Allowed |
| VOYB-101201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:53:12 AM | $2,752.28 | Accept | Yes | No | Allowed |
| VOYB-101202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:54:49 AM | $394.81 | Reject | No | No | Allowed |
| VOYB-101203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:57:08 AM | $1,647.87 | Accept | Yes | No | Allowed |
| VOYB-101204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:58:58 AM | $942.17 | Accept | No | No | Allowed |
| VOYB-101205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:00:51 AM | $951.73 | Accept | Yes | No | Allowed |
| VOYB-101206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:00:58 AM | $5,258.85 | Accept | Yes | No | Allowed |
| VOYB-101207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:02:15 AM | $1,697.70 | Accept | No | No | Allowed |
| VOYB-101208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:05:31 AM | $510.57 | Accept | No | No | Allowed |
| VOYB-101209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:06:59 AM | $7,102.95 | Accept | Yes | Yes | Allowed |
| VOYB-101210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:11:37 AM | $414.71 | Accept | Yes | Yes | Allowed |
| VOYB-101211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:12:03 AM | $8,098.19 | Accept | No | Yes | Allowed |
| VOYB-101212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:16:23 AM | $948.11 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1327 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:16:49 AM | $1,388.08 | Accept | Yes | Yes | Allowed |
| VOYB-101214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:17:03 AM | $6,473.55 | Accept | Yes | Yes | Allowed |
| VOYB-101215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:17:23 AM | $822.58 | Accept | No | No | Allowed |
| VOYB-101217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:20:03 AM | $11,616.03 | Accept | Yes | No | Allowed |
| VOYB-101218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:20:06 AM | $1,941.21 | Accept | Yes | Yes | Allowed |
| VOYB-101219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:21:37 AM | $152.34 | Accept | Yes | Yes | Allowed |
| VOYB-101220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:23:14 AM | $1,839.12 | Accept | No | No | Allowed |
| VOYB-101221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:23:46 AM | $4,066.15 | Accept | Yes | Yes | Allowed |
| VOYB-101222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:24:39 AM | $38,933.14 | Accept | Yes | Yes | Allowed |
| VOYB-101223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:26:22 AM | $1,102.05 | Accept | No | No | Allowed |
| VOYB-101224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:26:39 AM | $513.58 | Accept | No | No | Allowed |
| VOYB-101225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:27:09 AM | $316.78 | Accept | No | No | Allowed |
| VOYB-101226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:29:37 AM | $1,297.46 | Accept | Yes | No | Allowed |
| VOYB-101227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:33:37 AM | $201.82 | Accept | Yes | No | Allowed |
| VOYB-101228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:34:20 AM | $25,865.59 | Accept | Yes | Yes | Allowed |
| VOYB-101229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:35:40 AM | $7,529.34 | Accept | No | Yes | Allowed |
| VOYB-101230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:35:43 AM | $11,351.91 | Accept | Yes | Yes | Allowed |
| VOYB-101231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:37:14 AM | $3,148.98 | Accept | No | No | Allowed |
| VOYB-101232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:38:02 AM | $1,480.32 | Accept | Yes | Yes | Allowed |
| VOYB-101233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:40:44 AM | $204.37 | Accept | Yes | Yes | Allowed |
| VOYB-101234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:41:34 AM | $2,446.59 | Accept | No | No | Allowed |
| VOYB-101235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:43:39 AM | $2,445.21 | Accept | Yes | No | Allowed |
| VOYB-101236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:45:26 AM | $117.50 | Accept | Yes | Yes | Allowed |
| VOYB-101237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:47:04 AM | $3,472.92 | Accept | Yes | No | Allowed |
| VOYB-101238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:47:45 AM | $25,486.88 | Accept | Yes | Yes | Allowed |
| VOYB-101239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:49:03 AM | $3,002.23 | Accept | No | No | Allowed |
| VOYB-101240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:50:29 AM | $6,317.47 | Accept | Yes | Yes | Allowed |
| VOYB-101241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:51:16 AM | $16,492.34 | Accept | Yes | Yes | Allowed |
| VOYB-101242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:51:36 AM | $1,148.79 | Accept | Yes | Yes | Allowed |
| VOYB-101243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:52:18 AM | $15,731.71 | Accept | Yes | Yes | Allowed |
| VOYB-101244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:52:24 AM | $1,780.77 | Accept | Yes | Yes | Allowed |
| VOYB-101245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:02 AM | $104,183.03 | Accept | Yes | Yes | Allowed |
| VOYB-101246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:09 AM | $2,316.87 | Accept | Yes | No | Allowed |
| VOYB-101247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:30 AM | $2,300.46 | Accept | No | Yes | Allowed |
| VOYB-101248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:33 AM | $10,082.55 | Accept | No | Yes | Allowed |
| VOYB-101249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:40 AM | $30,502.10 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1328 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-101250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:54:18 AM | $1,194.60 | Accept | No | Yes | Allowed |
| VOYB-101251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:54:34 AM | $2,669.40 | Accept | Yes | No | Allowed |
| VOYB-101252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:57:55 AM | $3,230.66 | Accept | No | No | Allowed |
| VOYB-101253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:58:16 AM | $52.42 | Accept | Yes | Yes | Allowed |
| VOYB-101254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:58:25 AM | $1,205.24 | Accept | Yes | Yes | Allowed |
| VOYB-101255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:00:14 AM | $15.28 | Accept | No | No | Allowed |
| VOYB-101256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:01:14 AM | $1,566.67 | Accept | Yes | Yes | Allowed |
| VOYB-101257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:02:27 AM | $138.46 | Accept | Yes | Yes | Allowed |
| VOYB-101258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:02:41 AM | $1,173.32 | Accept | Yes | Yes | Allowed |
| VOYB-101259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:04:17 AM | $104,271.12 | Accept | No | Yes | Allowed |
| VOYB-101260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:05:00 AM | $52,083.29 | Accept | No | Yes | Allowed |
| VOYB-101261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:06:09 AM | $6,839.10 | Accept | Yes | Yes | Allowed |
| VOYB-101262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:06:30 AM | $1,021.84 | Accept | Yes | No | Allowed |
| VOYB-101263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:06:52 AM | $853.27 | Accept | No | No | Allowed |
| VOYB-101264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:07:29 AM | $14,121.22 | Accept | Yes | No | Allowed |
| VOYB-101265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:09:32 AM | $3,412.27 | Accept | Yes | No | Allowed |
| VOYB-101266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:09:57 AM | $30.00 | Reject | No | No | Allowed |
| VOYB-101267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:10:15 AM | $737.52 | Accept | Yes | No | Allowed |
| VOYB-101268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:10:37 AM | $3,557.21 | Accept | Yes | Yes | Allowed |
| VOYB-101269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:11:49 AM | $115.09 | Accept | No | No | Allowed |
| VOYB-101270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:12:59 AM | $26,262.89 | Accept | No | No | Allowed |
| VOYB-101271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:13:24 AM | $13,103.98 | Accept | Yes | No | Allowed |
| VOYB-101272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:14:16 AM | $5,281.41 | Accept | Yes | Yes | Allowed |
| VOYB-101273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:15:07 AM | $705.06 | Reject | No | Yes | Allowed |
| VOYB-101274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:15:27 AM | $1.28 | Accept | Yes | Yes | Allowed |
| VOYB-101275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:16:36 AM | $8,269.30 | Accept | Yes | Yes | Allowed |
| VOYB-101276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:16:43 AM | $1,112.18 | Accept | No | No | Allowed |
| VOYB-101277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:16:50 AM | $5,543.32 | Accept | Yes | Yes | Allowed |
| VOYB-101278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:17:01 AM | $77.61 | Accept | Yes | Yes | Allowed |
| VOYB-101279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:17:45 AM | $254.18 | Accept | Yes | Yes | Allowed |
| VOYB-101280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:18:34 AM | $7,361.43 | Accept | Yes | Yes | Allowed |
| VOYB-101281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:18:45 AM | $869.86 | Accept | No | Yes | Allowed |
| VOYB-101282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:21:04 AM | $23,078.87 | Accept | Yes | No | Allowed |
| VOYB-101283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:22:09 AM | $1,782.83 | Accept | Yes | Yes | Allowed |
| VOYB-101284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:22:15 AM | $7,491.89 | Accept | Yes | Yes | Allowed |
| VOYB-101285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:22:19 AM | $9,944.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1329 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-101286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:22:21 AM | $15,143.09 | Accept | Yes | No | Allowed | |
| VOYB-101287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:22:29 AM | $363.64 | Accept | No | No | Allowed | |
| VOYB-101288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:23:47 AM | $9,275.41 | Accept | Yes | Yes | Allowed | |
| VOYB-101289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:24:31 AM | $3.25 | Accept | Yes | No | Allowed | |
| VOYB-101290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:26:18 AM | $6,957.17 | Accept | Yes | No | Allowed | |
| VOYB-101291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:31:06 AM | $8,087.95 | Accept | No | Yes | Allowed | |
| VOYB-101292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:32:08 AM | $1,942.69 | Accept | No | Yes | Allowed | |
| VOYB-101293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:32:49 AM | $572.70 | Accept | Yes | Yes | Allowed | |
| VOYB-101294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:33:39 AM | $1,372.73 | Accept | No | Yes | Allowed | |
| VOYB-101295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:33:48 AM | $2,735.67 | Accept | No | No | Allowed | |
| VOYB-101296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:33:51 AM | $2,240.47 | Accept | Yes | No | Allowed | |
| VOYB-101297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:35:28 AM | $26,135.38 | Accept | No | Yes | Allowed | |
| VOYB-101298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:37:02 AM | $72.27 | Accept | Yes | Yes | Allowed | |
| VOYB-101299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:38:34 AM | $813.10 | Accept | Yes | Yes | Allowed | |
| VOYB-101300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:39:40 AM | $10,562.76 | Accept | Yes | Yes | Allowed | |
| VOYB-101301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:40:05 AM | $7,859.77 | Accept | No | Yes | Allowed | |
| VOYB-101302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:40:25 AM | $1,664.02 | Accept | Yes | Yes | Allowed | |
| VOYB-101303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:40:33 AM | $88.22 | Accept | No | Yes | Allowed | |
| VOYB-101304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:40:57 AM | $2,746.29 | Accept | Yes | Yes | Allowed | |
| VOYB-101305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:41:38 AM | $3,412.59 | Accept | Yes | Yes | Allowed | |
| VOYB-101306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:41:57 AM | $668.97 | Accept | Yes | Yes | Allowed | |
| VOYB-101307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:42:11 AM | $409.42 | Accept | Yes | No | Allowed | |
| VOYB-101308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:42:42 AM | $0.79 | Accept | No | No | Allowed | |
| VOYB-101309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:42:54 AM | $189.04 | Accept | Yes | Yes | Allowed | |
| VOYB-101310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:46:41 AM | $151.20 | Accept | Yes | Yes | Allowed | |
| VOYB-101311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:47:22 AM | $1,875.76 | Accept | No | No | Allowed | |
| VOYB-101312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:47:47 AM | $6,746.27 | Accept | No | Yes | Allowed | |
| VOYB-101313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:48:25 AM | $303.32 | Accept | Yes | No | Allowed | |
| VOYB-101314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:49:21 AM | $127.34 | Accept | No | No | Allowed | |
| VOYB-101315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:50:57 AM | $194.00 | Accept | No | No | Allowed | |
| VOYB-101316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:51:11 AM | $707.46 | Accept | Yes | Yes | Allowed | |
| VOYB-101317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:51:28 AM | $56,461.11 | Accept | Yes | Yes | Allowed | |
| VOYB-101318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:51:58 AM | $1.34 | Accept | Yes | No | Allowed | |
| VOYB-101319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:52:26 AM | $247.09 | Accept | Yes | Yes | Allowed | |
| VOYB-101320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:53:41 AM | $1.31 | Accept | No | No | Allowed | |
| VOYB-101321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:54:48 AM | $18,245.10 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-101322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:57:29 AM | $4,645.76 | Accept | Yes | Yes | Allowed |
| VOYB-101323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:58:45 AM | $3,160.51 | Accept | No | No | Allowed |
| VOYB-101324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:59:31 AM | $1.31 | Reject | Yes | Yes | Allowed |
| VOYB-101325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:00:42 PM | $0.72 | Accept | No | Yes | Allowed |
| VOYB-101326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:01:20 PM | $51,344.65 | Accept | Yes | Yes | Allowed |
| VOYB-101327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:02:51 PM | $8,984.33 | Accept | No | No | Allowed |
| VOYB-101328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:02:59 PM | $64.70 | Accept | Yes | Yes | Allowed |
| VOYB-101329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:03:13 PM | $97,392.09 | Accept | Yes | Yes | Allowed |
| VOYB-101330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:03:19 PM | $3,566.41 | Accept | Yes | Yes | Allowed |
| VOYB-101331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:03:50 PM | $96.07 | Accept | Yes | Yes | Allowed |
| VOYB-101332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:05:31 PM | $12,721.72 | Reject | No | No | Allowed |
| VOYB-101333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:06:06 PM | $184.04 | Accept | No | No | Allowed |
| VOYB-101334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:06:07 PM | $12,486.60 | Accept | Yes | Yes | Allowed |
| VOYB-101335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:06:14 PM | $123.53 | Accept | No | No | Allowed |
| VOYB-101336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:06:34 PM | $169.41 | Accept | Yes | Yes | Allowed |
| VOYB-101337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:06:53 PM | $477.20 | Accept | Yes | Yes | Allowed |
| VOYB-101338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:08:21 PM | $2,033.37 | Accept | No | No | Allowed |
| VOYB-101339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:08:35 PM | $15,622.31 | Accept | Yes | Yes | Allowed |
| VOYB-101340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:09:21 PM | $22.01 | Accept | No | No | Allowed |
| VOYB-101341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:10:05 PM | $4,835.38 | Accept | Yes | No | Allowed |
| VOYB-101342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:12:16 PM | $424.89 | Accept | Yes | Yes | Allowed |
| VOYB-101343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:12:39 PM | $864.96 | Accept | No | Yes | Allowed |
| VOYB-101344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:12:49 PM | $2,332.51 | Accept | Yes | Yes | Allowed |
| VOYB-101345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:16:09 PM | $3,306.70 | Accept | Yes | Yes | Allowed |
| VOYB-101346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:16:43 PM | $22,827.45 | Accept | Yes | No | Allowed |
| VOYB-101347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:19:00 PM | $8,602.74 | Accept | Yes | Yes | Allowed |
| VOYB-101348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:19:19 PM | $358.61 | Accept | Yes | Yes | Allowed |
| VOYB-101349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:19:20 PM | $42,252.24 | Accept | Yes | Yes | Allowed |
| VOYB-101350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:19:35 PM | $13,587.64 | Accept | No | No | Allowed |
| VOYB-101351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:20:07 PM | $52,802.24 | Accept | Yes | Yes | Allowed |
| VOYB-101352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:20:23 PM | $221.86 | Accept | No | No | Allowed |
| VOYB-101353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:20:33 PM | $927.83 | Accept | Yes | Yes | Allowed |
| VOYB-101354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:21:37 PM | $24,328.64 | Accept | No | No | Allowed |
| VOYB-101355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:22:14 PM | $25,739.33 | Accept | Yes | Yes | Allowed |
| VOYB-101356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:22:23 PM | $572.08 | Accept | Yes | Yes | Allowed |
| VOYB-101357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:23:50 PM | $681.48 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1331 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-101358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:24:11 PM | $3,734.86 | Accept | Yes | No | Allowed |
| VOYB-101359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:24:59 PM | $23,593.54 | Accept | Yes | Yes | Allowed |
| VOYB-101360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:26:54 PM | $811.54 | Accept | Yes | Yes | Allowed |
| VOYB-101361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:27:35 PM | $2,135.91 | Accept | Yes | Yes | Allowed |
| VOYB-101362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:28:10 PM | $20.73 | Accept | Yes | No | Allowed |
| VOYB-101363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:28:37 PM | $686.97 | Accept | Yes | Yes | Allowed |
| VOYB-101364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:29:09 PM | $6,805.40 | Accept | Yes | Yes | Allowed |
| VOYB-101365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:29:51 PM | $150,140.71 | Accept | Yes | Yes | Allowed |
| VOYB-101366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:30:22 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-101367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:30:25 PM | $792.50 | Accept | Yes | No | Allowed |
| VOYB-101368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:30:26 PM | $2,590.33 | Accept | Yes | Yes | Allowed |
| VOYB-101369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:31:34 PM | $4,389.17 | Accept | No | No | Allowed |
| VOYB-101370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:32:37 PM | $3,875.36 | Accept | Yes | Yes | Allowed |
| VOYB-101371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:33:16 PM | $71.81 | Accept | Yes | Yes | Allowed |
| VOYB-101372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:33:26 PM | $28.13 | Accept | No | No | Allowed |
| VOYB-101373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:33:40 PM | $44.86 | Accept | No | No | Allowed |
| VOYB-101374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:34:22 PM | $43,883.16 | Accept | Yes | Yes | Allowed |
| VOYB-101375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:34:47 PM | $10,307.49 | Accept | Yes | Yes | Allowed |
| VOYB-101376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:34:59 PM | $7,768.30 | Accept | Yes | Yes | Allowed |
| VOYB-101377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:35:05 PM | $45,547.44 | Accept | Yes | Yes | Allowed |
| VOYB-101378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:36:56 PM | $7,321.97 | Accept | Yes | Yes | Allowed |
| VOYB-101379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:36:57 PM | $383.08 | Accept | Yes | Yes | Allowed |
| VOYB-101380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:37:08 PM | $1,716.96 | Accept | No | No | Allowed |
| VOYB-101381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:37:14 PM | $5,226.16 | Accept | Yes | Yes | Allowed |
| VOYB-101382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:39:40 PM | $1.18 | Accept | Yes | Yes | Allowed |
| VOYB-101383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:39:52 PM | $5,029.65 | Accept | Yes | Yes | Allowed |
| VOYB-101384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:40:35 PM | $15,980.83 | Accept | Yes | Yes | Allowed |
| VOYB-101385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:41:09 PM | $31.35 | Accept | Yes | No | Allowed |
| VOYB-101386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:41:14 PM | $622.03 | Accept | Yes | No | Allowed |
| VOYB-101387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:41:42 PM | $3.13 | Accept | No | No | Allowed |
| VOYB-101388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:42:24 PM | $204.65 | Accept | No | No | Allowed |
| VOYB-101389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:43:12 PM | $1,194.89 | Accept | Yes | Yes | Allowed |
| VOYB-101390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:43:13 PM | $1,686.13 | Accept | No | No | Allowed |
| VOYB-101391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:44:42 PM | $3,610.01 | Accept | Yes | No | Allowed |
| VOYB-101392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:45:16 PM | $2,207.34 | Accept | Yes | Yes | Allowed |
| VOYB-101393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:47:43 PM | $268.15 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1332 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:47:48 PM | $95.02 | Accept | Yes | Yes | Allowed |
| VOYB-101395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:48:28 PM | $2,703.74 | Accept | No | Yes | Allowed |
| VOYB-101396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:49:07 PM | $1,514.31 | Accept | Yes | Yes | Allowed |
| VOYB-101397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:49:43 PM | $1,440.94 | Accept | Yes | No | Allowed |
| VOYB-101398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:50:17 PM | $282.84 | Accept | Yes | No | Allowed |
| VOYB-101399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:50:20 PM | $1,982.01 | Accept | No | No | Allowed |
| VOYB-101400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:50:29 PM | $13,698.98 | Accept | Yes | No | Allowed |
| VOYB-101401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:52:50 PM | $1.17 | Accept | Yes | No | Allowed |
| VOYB-101402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:53:13 PM | $595.54 | Accept | Yes | Yes | Allowed |
| VOYB-101403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:10 PM | $4,552.31 | Accept | No | Yes | Allowed |
| VOYB-101404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:48 PM | $11,294.11 | Accept | No | No | Allowed |
| VOYB-101405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:53 PM | $21,034.44 | Accept | Yes | Yes | Allowed |
| VOYB-101406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:55:54 PM | $29,810.85 | Accept | No | No | Allowed |
| VOYB-101407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:56:54 PM | $2,260.67 | Accept | No | Yes | Allowed |
| VOYB-101408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:56:56 PM | $23,255.36 | Accept | Yes | Yes | Allowed |
| VOYB-101409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:58:50 PM | $590.00 | Accept | Yes | No | Allowed |
| VOYB-101410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:58:52 PM | $3,772.10 | Accept | Yes | Yes | Allowed |
| VOYB-101411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:02 PM | $866.42 | Accept | Yes | Yes | Allowed |
| VOYB-101412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:16 PM | $1,540.12 | Accept | Yes | Yes | Allowed |
| VOYB-101413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:22 PM | $1,617.48 | Accept | No | Yes | Allowed |
| VOYB-101414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:27 PM | $107.29 | Accept | Yes | Yes | Allowed |
| VOYB-101415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:47 PM | $92,174.26 | Accept | Yes | Yes | Allowed |
| VOYB-101416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:49 PM | $41.49 | Accept | No | Yes | Allowed |
| VOYB-101417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:59:56 PM | $1,193.04 | Accept | No | No | Allowed |
| VOYB-101418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:01:41 PM | $1,711.52 | Accept | Yes | Yes | Allowed |
| VOYB-101419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:02:30 PM | $53,310.41 | Accept | Yes | Yes | Allowed |
| VOYB-101420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:03:01 PM | $63.24 | Accept | Yes | Yes | Allowed |
| VOYB-101421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:06:55 PM | $97,102.63 | Accept | Yes | Yes | Allowed |
| VOYB-101422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:07:04 PM | $1,365.63 | Accept | Yes | Yes | Allowed |
| VOYB-101423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:07:09 PM | $2,546.72 | Reject | No | No | Allowed |
| VOYB-101424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:07:36 PM | $2,218.61 | Accept | Yes | Yes | Allowed |
| VOYB-101425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:08:43 PM | $7,306.83 | Accept | No | Yes | Allowed |
| VOYB-101426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:10:22 PM | $904.06 | Accept | Yes | Yes | Allowed |
| VOYB-101427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:11:57 PM | $1,877.88 | Accept | Yes | No | Allowed |
| VOYB-101428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:12:44 PM | $5,204.03 | Accept | No | No | Allowed |
| VOYB-101429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:13:36 PM | $15,331.93 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1333 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:14:10 PM | $3,039.76 | Accept | Yes | No | Allowed |
| VOYB-101431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:15:16 PM | $477.86 | Accept | Yes | Yes | Allowed |
| VOYB-101432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:15:26 PM | $2,411.56 | Accept | Yes | Yes | Allowed |
| VOYB-101433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:15:35 PM | $6,857.19 | Accept | Yes | Yes | Allowed |
| VOYB-101434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:16:04 PM | $7,742.51 | Accept | Yes | Yes | Allowed |
| VOYB-101435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:16:32 PM | $293.11 | Accept | Yes | Yes | Allowed |
| VOYB-101436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:16:49 PM | $1,586.49 | Accept | No | Yes | Allowed |
| VOYB-101437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:17:11 PM | $10,864.97 | Accept | No | Yes | Allowed |
| VOYB-101438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:17:39 PM | $3,956.25 | Accept | No | No | Allowed |
| VOYB-101439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:19:05 PM | $1,219.88 | Accept | Yes | No | Allowed |
| VOYB-101440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:19:41 PM | $493.16 | Accept | No | Yes | Allowed |
| VOYB-101441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:20:08 PM | $1,906.02 | Accept | No | Yes | Allowed |
| VOYB-101442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:20:13 PM | $12.32 | Accept | No | No | Allowed |
| VOYB-101443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:22:07 PM | $45.12 | Accept | Yes | Yes | Allowed |
| VOYB-101444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:22:31 PM | $20,225.06 | Accept | Yes | Yes | Allowed |
| VOYB-101445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:23:52 PM | $15,168.87 | Accept | No | Yes | Allowed |
| VOYB-101446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:25:01 PM | $1,325.09 | Accept | Yes | Yes | Allowed |
| VOYB-101447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:25:07 PM | $67.33 | Accept | No | Yes | Allowed |
| VOYB-101448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:26:09 PM | $4,890.96 | Accept | No | Yes | Allowed |
| VOYB-101449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:26:19 PM | $131.85 | Accept | Yes | Yes | Allowed |
| VOYB-101450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:26:40 PM | $10,488.72 | Accept | Yes | Yes | Allowed |
| VOYB-101451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:26:44 PM | $8,618.57 | Accept | No | No | Allowed |
| VOYB-101452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:28:20 PM | $2,116.86 | Accept | Yes | Yes | Allowed |
| VOYB-101453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:28:35 PM | $28,892.03 | Accept | No | Yes | Allowed |
| VOYB-101454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:29:48 PM | $22,641.85 | Accept | Yes | Yes | Allowed |
| VOYB-101455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:30:04 PM | $1,747.47 | Accept | Yes | Yes | Allowed |
| VOYB-101456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:31:07 PM | $180.99 | Accept | No | No | Allowed |
| VOYB-101457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:31:11 PM | $20,822.43 | Accept | Yes | Yes | Allowed |
| VOYB-101458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:32:10 PM | $295.80 | Accept | No | No | Allowed |
| VOYB-101459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:33:29 PM | $6,194.96 | Accept | No | No | Allowed |
| VOYB-101460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:34:15 PM | $4,861.05 | Accept | Yes | Yes | Allowed |
| VOYB-101461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:34:26 PM | $14,713.53 | Accept | Yes | Yes | Allowed |
| VOYB-101462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:34:49 PM | $6.97 | Accept | Yes | No | Allowed |
| VOYB-101463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:35:00 PM | $4,711.40 | Accept | No | No | Allowed |
| VOYB-101464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:37:08 PM | $131.75 | Accept | Yes | No | Allowed |
| VOYB-101465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:37:46 PM | $349.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1334 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-101466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:40:04 PM | $9,280.02 | Accept | Yes | Yes | Allowed |
| VOYB-101467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:41:02 PM | $645.06 | Accept | No | Yes | Allowed |
| VOYB-101468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:41:35 PM | $1,056.22 | Accept | Yes | Yes | Allowed |
| VOYB-101469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:42:33 PM | $4,640.34 | Accept | No | No | Allowed |
| VOYB-101470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:43:03 PM | $1,288.09 | Accept | No | Yes | Allowed |
| VOYB-101471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:43:12 PM | $135.10 | Accept | Yes | No | Allowed |
| VOYB-101472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:44:27 PM | $2,294.36 | Accept | Yes | No | Allowed |
| VOYB-101473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:44:33 PM | $9,351.15 | Accept | Yes | Yes | Allowed |
| VOYB-101474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:45:51 PM | $4,024.87 | Accept | Yes | Yes | Allowed |
| VOYB-101475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:51:19 PM | $60.02 | Accept | Yes | Yes | Allowed |
| VOYB-101476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:51:32 PM | $26,049.65 | Accept | Yes | Yes | Allowed |
| VOYB-101477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:51:42 PM | $32,061.64 | Accept | Yes | Yes | Allowed |
| VOYB-101478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:52:21 PM | $129.71 | Accept | No | No | Allowed |
| VOYB-101479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:52:54 PM | $309.81 | Accept | Yes | Yes | Allowed |
| VOYB-101480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:53:43 PM | $4.73 | Accept | No | No | Allowed |
| VOYB-101481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:55:43 PM | $2,396.27 | Accept | Yes | No | Allowed |
| VOYB-101482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:55:50 PM | $15,862.33 | Reject | No | No | Allowed |
| VOYB-101483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:56:17 PM | $110,077.57 | Accept | Yes | No | Allowed |
| VOYB-101484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:57:50 PM | $1,134.40 | Accept | Yes | Yes | Allowed |
| VOYB-101485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:58:12 PM | $4.65 | Accept | Yes | No | Allowed |
| VOYB-101486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:58:24 PM | $994.19 | Accept | No | No | Allowed |
| VOYB-101487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:58:25 PM | $2,787.33 | Accept | No | No | Allowed |
| VOYB-101488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:59:07 PM | $1,216.51 | Accept | No | No | Allowed |
| VOYB-101489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:59:46 PM | $93,928.36 | Accept | Yes | Yes | Allowed |
| VOYB-101490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 1:59:51 PM | $110.97 | Accept | Yes | Yes | Allowed |
| VOYB-101491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:00:25 PM | $926.70 | Accept | Yes | Yes | Allowed |
| VOYB-101492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:01:27 PM | $48.83 | Accept | Yes | Yes | Allowed |
| VOYB-101493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:01:40 PM | $5,823.60 | Accept | No | Yes | Allowed |
| VOYB-101494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:02:44 PM | $10,247.22 | Accept | Yes | No | Allowed |
| VOYB-101495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:02:57 PM | $284.43 | Accept | No | No | Allowed |
| VOYB-101496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:03:14 PM | $53.04 | Accept | Yes | Yes | Allowed |
| VOYB-101497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:05:14 PM | $47.27 | Reject | No | No | Allowed |
| VOYB-101498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:05:20 PM | $95,546.08 | Accept | No | No | Allowed |
| VOYB-101499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:05:39 PM | $2,298.94 | Accept | Yes | Yes | Allowed |
| VOYB-101500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:06:14 PM | $17,504.80 | Accept | Yes | No | Allowed |
| VOYB-101501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:06:33 PM | $3,298.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1335 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| VOYB-101502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:07:08 PM | $19,767.03 | Accept | No | No | Allowed |
| VOYB-101503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:08:10 PM | $1,282.13 | Accept | Yes | Yes | Allowed |
| VOYB-101504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:09:14 PM | $60.21 | Accept | No | Yes | Allowed |
| VOYB-101505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:09:34 PM | $1,576.36 | Accept | Yes | Yes | Allowed |
| VOYB-101506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:09:50 PM | $514.82 | Accept | Yes | Yes | Allowed |
| VOYB-101507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:10:52 PM | $69,158.74 | Accept | No | Yes | Allowed |
| VOYB-101508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:11:14 PM | $69.30 | Accept | No | No | Allowed |
| VOYB-101509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:11:54 PM | $2,890.74 | Accept | No | Yes | Allowed |
| VOYB-101510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:13:28 PM | $57,065.95 | Accept | No | Yes | Allowed |
| VOYB-101511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:13:36 PM | $10,868.48 | Accept | Yes | Yes | Allowed |
| VOYB-101512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:13:58 PM | $123.51 | Accept | Yes | No | Allowed |
| VOYB-101513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:14:42 PM | $1,504.77 | Accept | No | Yes | Allowed |
| VOYB-101514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:15:05 PM | $13,210.20 | Accept | Yes | No | Allowed |
| VOYB-101515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:15:34 PM | $1,428.12 | Accept | Yes | No | Allowed |
| VOYB-101516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:16:55 PM | $22,365.54 | Accept | Yes | No | Allowed |
| VOYB-101517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:17:45 PM | $394.10 | Accept | No | No | Allowed |
| VOYB-101518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:18:29 PM | $9,734.41 | Accept | Yes | Yes | Allowed |
| VOYB-101519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:18:30 PM | $151.55 | Accept | Yes | Yes | Allowed |
| VOYB-101520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:18:59 PM | $890.83 | Accept | Yes | Yes | Allowed |
| VOYB-101521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:21:07 PM | $718.15 | Accept | Yes | Yes | Allowed |
| VOYB-101522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:21:37 PM | $7,752.70 | Accept | No | No | Allowed |
| VOYB-101523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:23:40 PM | $61.50 | Accept | No | No | Allowed |
| VOYB-101524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:24:38 PM | $14,863.94 | Reject | No | No | Allowed |
| VOYB-101525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:25:26 PM | $1,149.33 | Accept | No | No | Allowed |
| VOYB-101526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:25:35 PM | $111.19 | Accept | Yes | No | Allowed |
| VOYB-101527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:25:37 PM | $11,287.20 | Accept | Yes | Yes | Allowed |
| VOYB-101528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:27:05 PM | $396.27 | Accept | Yes | Yes | Allowed |
| VOYB-101529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:29:54 PM | $12,432.38 | Accept | Yes | Yes | Allowed |
| VOYB-101530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:31:15 PM | $45,308.38 | Accept | No | No | Allowed |
| VOYB-101531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:32:34 PM | $120.26 | Accept | Yes | Yes | Allowed |
| VOYB-101532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:33:34 PM | $2,021.22 | Accept | Yes | Yes | Allowed |
| VOYB-101533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:34:10 PM | $5,709.62 | Accept | Yes | Yes | Allowed |
| VOYB-101534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:34:36 PM | $1,298.81 | Accept | Yes | No | Allowed |
| VOYB-101535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:35:11 PM | $18,915.95 | Accept | Yes | Yes | Allowed |
| VOYB-101536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:36:19 PM | $4,396.28 | Accept | Yes | Yes | Allowed |
| VOYB-101537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:37:29 PM | $3,835.31 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1336 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-101538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:38:43 PM | $89.23 | Accept | Yes | No | Allowed |
| VOYB-101539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:39:13 PM | $2,559.66 | Accept | No | No | Allowed |
| VOYB-101540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:40:41 PM | $68,760.25 | Accept | No | Yes | Allowed |
| VOYB-101541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:41:09 PM | $31.75 | Accept | No | Yes | Allowed |
| VOYB-101542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:41:38 PM | $21,872.82 | Accept | Yes | Yes | Allowed |
| VOYB-101543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:42:35 PM | $231.91 | Accept | No | No | Allowed |
| VOYB-101544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:43:54 PM | $4,279.10 | Accept | No | No | Allowed |
| VOYB-101545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:45:37 PM | $0.21 | Accept | No | Yes | Allowed |
| VOYB-101546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:45:59 PM | $6,759.77 | Accept | Yes | Yes | Allowed |
| VOYB-101547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:47:02 PM | $3,311.86 | Accept | No | Yes | Allowed |
| VOYB-101548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:47:41 PM | $122.43 | Accept | Yes | No | Allowed |
| VOYB-101549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:47:44 PM | $1,467.97 | Accept | Yes | Yes | Allowed |
| VOYB-101550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:47:48 PM | $3,561.44 | Accept | Yes | No | Allowed |
| VOYB-101551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:47:56 PM | $109.69 | Accept | Yes | No | Allowed |
| VOYB-101552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:49:43 PM | $231.46 | Accept | Yes | Yes | Allowed |
| VOYB-101553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:51:18 PM | $41,576.45 | Accept | No | Yes | Allowed |
| VOYB-101554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:51:48 PM | $15,633.04 | Accept | Yes | Yes | Allowed |
| VOYB-101555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:51:49 PM | $564.36 | Accept | Yes | No | Allowed |
| VOYB-101556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:54:25 PM | $145.16 | Reject | Yes | Yes | Allowed |
| VOYB-101557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:56:09 PM | $3,605.87 | Accept | Yes | Yes | Allowed |
| VOYB-101558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:58:19 PM | $2,049.82 | Accept | Yes | Yes | Allowed |
| VOYB-101559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:58:31 PM | $4,936.64 | Accept | Yes | No | Allowed |
| VOYB-101560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 2:59:18 PM | $2,100.15 | Accept | Yes | No | Allowed |
| VOYB-101561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:02:31 PM | $3,318.62 | Accept | Yes | No | Allowed |
| VOYB-101562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:03:44 PM | $2,518.73 | Accept | No | No | Allowed |
| VOYB-101563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:05:09 PM | $239.27 | Accept | Yes | Yes | Allowed |
| VOYB-101564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:06:32 PM | $5,254.00 | Accept | No | Yes | Allowed |
| VOYB-101565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:06:33 PM | $2,528.84 | Accept | Yes | Yes | Allowed |
| VOYB-101566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:07:39 PM | $3,033.05 | Accept | Yes | Yes | Allowed |
| VOYB-101567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:08:38 PM | $1,941.90 | Accept | Yes | No | Allowed |
| VOYB-101568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:10:26 PM | $8,221.56 | Accept | Yes | Yes | Allowed |
| VOYB-101569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:10:51 PM | $7,156.51 | Accept | Yes | Yes | Allowed |
| VOYB-101570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:12:55 PM | $6,462.17 | Accept | Yes | Yes | Allowed |
| VOYB-101571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:13:04 PM | $12,645.98 | Accept | Yes | Yes | Allowed |
| VOYB-101572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:14:37 PM | $60.91 | Accept | No | Yes | Allowed |
| VOYB-101573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:15:01 PM | $839.60 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1337 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:19:51 PM | $1,569.70 | Accept | No | No | Allowed |
| VOYB-101575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:20:18 PM | $2,193.36 | Accept | No | No | Allowed |
| VOYB-101576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:20:53 PM | $3,525.08 | Accept | Yes | Yes | Allowed |
| VOYB-101577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:21:21 PM | $662.77 | Accept | Yes | Yes | Allowed |
| VOYB-101578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:22:00 PM | $337.94 | Accept | No | Yes | Allowed |
| VOYB-101579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:22:19 PM | $3,386.07 | Accept | Yes | Yes | Allowed |
| VOYB-101581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:24:47 PM | $7,887.01 | Accept | Yes | No | Allowed |
| VOYB-101582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:25:54 PM | $76.49 | Accept | No | No | Allowed |
| VOYB-101583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:26:40 PM | $6,187.88 | Accept | No | No | Allowed |
| VOYB-101584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:27:26 PM | $1,283.45 | Accept | Yes | Yes | Allowed |
| VOYB-101585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:27:34 PM | $5,951.40 | Accept | Yes | Yes | Allowed |
| VOYB-101586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:27:41 PM | $8,034.07 | Accept | Yes | Yes | Allowed |
| VOYB-101587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:27:52 PM | $1,257.22 | Reject | Yes | Yes | Allowed |
| VOYB-101588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:29:51 PM | $2,406.84 | Accept | Yes | Yes | Allowed |
| VOYB-101589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:29:56 PM | $9.95 | Accept | Yes | Yes | Allowed |
| VOYB-101590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:30:53 PM | $1,139.80 | Accept | No | No | Allowed |
| VOYB-101591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:31:03 PM | $18,041.63 | Accept | Yes | Yes | Allowed |
| VOYB-101592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:31:22 PM | $2,606.68 | Accept | No | Yes | Allowed |
| VOYB-101593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:33:13 PM | $31,091.45 | Accept | Yes | Yes | Allowed |
| VOYB-101594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:33:18 PM | $2,220.76 | Accept | Yes | No | Allowed |
| VOYB-101595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:34:23 PM | $1,063.12 | Accept | No | No | Allowed |
| VOYB-101596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:34:29 PM | $179.20 | Accept | No | No | Allowed |
| VOYB-101597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:34:44 PM | $219.20 | Accept | Yes | Yes | Allowed |
| VOYB-101598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:35:13 PM | $5,832.53 | Accept | Yes | Yes | Allowed |
| VOYB-101599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:35:24 PM | $1,461.16 | Accept | Yes | Yes | Allowed |
| VOYB-101600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:35:51 PM | $5,766.07 | Accept | Yes | Yes | Allowed |
| VOYB-101601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:36:17 PM | $47.72 | Accept | No | No | Allowed |
| VOYB-101602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:36:55 PM | $3,678.39 | Accept | Yes | Yes | Allowed |
| VOYB-101603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:37:37 PM | $919.09 | Accept | No | No | Allowed |
| VOYB-101604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:38:44 PM | $46,220.51 | Accept | Yes | No | Allowed |
| VOYB-101605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:39:29 PM | $139.46 | Accept | Yes | Yes | Allowed |
| VOYB-101606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:39:40 PM | $399.69 | Accept | Yes | Yes | Allowed |
| VOYB-101607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:40:17 PM | $83,866.83 | Accept | Yes | Yes | Allowed |
| VOYB-101608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:41:35 PM | $3,500.38 | Accept | No | No | Allowed |
| VOYB-101609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:41:50 PM | $121,061.36 | Accept | Yes | Yes | Allowed |
| VOYB-101610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:43:28 PM | $573.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1338 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:44:18 PM | $7,941.40 | Accept | Yes | Yes | Allowed |
| VOYB-101612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:44:42 PM | $292.98 | Accept | Yes | Yes | Allowed |
| VOYB-101613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:45:06 PM | $2,156.44 | Reject | Yes | Yes | Allowed |
| VOYB-101614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:45:25 PM | $548.03 | Accept | Yes | No | Allowed |
| VOYB-101615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:46:25 PM | $994.47 | Accept | Yes | Yes | Allowed |
| VOYB-101616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:46:55 PM | $2,161.22 | Accept | Yes | No | Allowed |
| VOYB-101617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:47:31 PM | $59,173.96 | Accept | Yes | Yes | Allowed |
| VOYB-101618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:49:00 PM | $173.43 | Accept | No | Yes | Allowed |
| VOYB-101619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:49:14 PM | $16,266.34 | Accept | Yes | Yes | Allowed |
| VOYB-101620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:49:36 PM | $401.42 | Accept | Yes | No | Allowed |
| VOYB-101621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:49:51 PM | $4.83 | Accept | Yes | Yes | Allowed |
| VOYB-101622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:51:38 PM | $4,447.16 | Accept | Yes | Yes | Allowed |
| VOYB-101623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:52:32 PM | $9,557.86 | Accept | Yes | Yes | Allowed |
| VOYB-101624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:54:26 PM | $13,610.85 | Accept | No | Yes | Allowed |
| VOYB-101625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:54:29 PM | $3,546.83 | Accept | Yes | No | Allowed |
| VOYB-101626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:55:06 PM | $2,357.00 | Accept | No | No | Allowed |
| VOYB-101627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:55:24 PM | $8,228.13 | Accept | Yes | Yes | Allowed |
| VOYB-101628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:55:52 PM | $1,418.38 | Accept | No | No | Allowed |
| VOYB-101629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:57:58 PM | $495,820.38 | Accept | Yes | Yes | Allowed |
| VOYB-101630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:58:30 PM | $5,238.45 | Accept | No | Yes | Allowed |
| VOYB-101631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:59:14 PM | $4,560.44 | Accept | No | No | Allowed |
| VOYB-101632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:59:47 PM | $4,096.92 | Accept | No | Yes | Allowed |
| VOYB-101633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:00:50 PM | $8,733.95 | Accept | No | No | Allowed |
| VOYB-101634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:01:02 PM | $1,431.37 | Accept | Yes | Yes | Allowed |
| VOYB-101635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:03:30 PM | $3,478.72 | Accept | Yes | Yes | Allowed |
| VOYB-101636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:03:52 PM | $63.77 | Accept | No | Yes | Allowed |
| VOYB-101637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:04:23 PM | $39,834.95 | Accept | Yes | Yes | Allowed |
| VOYB-101638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:05:06 PM | $2,944.61 | Accept | No | No | Allowed |
| VOYB-101639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:05:25 PM | $22,836.85 | Accept | Yes | No | Allowed |
| VOYB-101640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:07:18 PM | $26,084.00 | Accept | Yes | Yes | Allowed |
| VOYB-101641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:09:15 PM | $7,341.80 | Accept | Yes | Yes | Allowed |
| VOYB-101642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:09:46 PM | $598.93 | Accept | Yes | Yes | Allowed |
| VOYB-101643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:10:13 PM | $179.46 | Accept | Yes | No | Allowed |
| VOYB-101644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:10:34 PM | $2,480.77 | Accept | Yes | Yes | Allowed |
| VOYB-101645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:12:07 PM | $4,202.18 | Accept | Yes | Yes | Allowed |
| VOYB-101646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:12:07 PM | $10,840.30 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1339 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-101647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:13:35 PM | $314.32 | Accept | Yes | Yes | Allowed |
| VOYB-101648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:14:06 PM | $45,777.08 | Accept | No | No | Allowed |
| VOYB-101649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:15:17 PM | $8,093.51 | Accept | Yes | Yes | Allowed |
| VOYB-101650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:16:00 PM | $225.50 | Accept | Yes | Yes | Allowed |
| VOYB-101651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:17:31 PM | $20,970.12 | Accept | Yes | Yes | Allowed |
| VOYB-101652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:18:21 PM | $2,330.87 | Accept | Yes | Yes | Allowed |
| VOYB-101653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:20:13 PM | $2,733.27 | Accept | Yes | No | Allowed |
| VOYB-101654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:20:15 PM | $139.11 | Accept | Yes | No | Allowed |
| VOYB-101655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:20:37 PM | $101.89 | Accept | No | Yes | Allowed |
| VOYB-101656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:20:51 PM | $5,773.29 | Accept | Yes | Yes | Allowed |
| VOYB-101657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:21:56 PM | $1,007.50 | Accept | No | Yes | Allowed |
| VOYB-101658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:22:15 PM | $175.73 | Accept | Yes | No | Allowed |
| VOYB-101659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:23:34 PM | $4,528.87 | Accept | Yes | Yes | Allowed |
| VOYB-101660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:23:57 PM | $16,706.71 | Accept | No | Yes | Allowed |
| VOYB-101661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:25:05 PM | $9,527.57 | Accept | Yes | Yes | Allowed |
| VOYB-101662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:29:06 PM | $17,555.63 | Accept | Yes | Yes | Allowed |
| VOYB-101663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:30:19 PM | $33,161.83 | Accept | Yes | Yes | Allowed |
| VOYB-101664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:30:34 PM | $555.45 | Accept | Yes | Yes | Allowed |
| VOYB-101665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:31:57 PM | $3,738.99 | Accept | Yes | Yes | Allowed |
| VOYB-101666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:34:00 PM | $750.87 | Accept | Yes | Yes | Allowed |
| VOYB-101667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:35:48 PM | $92.97 | Accept | Yes | No | Allowed |
| VOYB-101668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:36:07 PM | $389.37 | Accept | Yes | Yes | Allowed |
| VOYB-101669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:36:13 PM | $625.49 | Accept | Yes | Yes | Allowed |
| VOYB-101670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:36:29 PM | $182.77 | Accept | No | No | Allowed |
| VOYB-101671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:36:58 PM | $42.77 | Accept | No | No | Allowed |
| VOYB-101672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:37:07 PM | $11,733.13 | Accept | No | Yes | Allowed |
| VOYB-101673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:37:10 PM | $72.61 | Accept | Yes | Yes | Allowed |
| VOYB-101674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:37:13 PM | $558.50 | Accept | Yes | Yes | Allowed |
| VOYB-101675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:37:42 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-101676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:39:46 PM | $89.72 | Reject | No | No | Allowed |
| VOYB-101677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:40:03 PM | $6,077.71 | Accept | Yes | Yes | Allowed |
| VOYB-101678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:41:08 PM | $74,576.49 | Accept | Yes | Yes | Allowed |
| VOYB-101679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:42:23 PM | $2,630.82 | Accept | Yes | Yes | Allowed |
| VOYB-101680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:42:54 PM | $15.91 | Accept | No | Yes | Allowed |
| VOYB-101681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:43:23 PM | $128,204.08 | Accept | Yes | Yes | Allowed |
| VOYB-101682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:44:48 PM | $3,483.62 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1340 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-101683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:44:54 PM | $27,173.93 | Accept | No | No | Allowed |
| VOYB-101684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:46:03 PM | $126.26 | Accept | Yes | No | Allowed |
| VOYB-101685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:46:54 PM | $1,143.35 | Accept | Yes | Yes | Allowed |
| VOYB-101686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:47:08 PM | $187.34 | Accept | Yes | Yes | Allowed |
| VOYB-101687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:47:21 PM | $7,865.49 | Accept | Yes | No | Allowed |
| VOYB-101688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:48:04 PM | $1,155.94 | Accept | No | Yes | Allowed |
| VOYB-101689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:48:23 PM | $206.30 | Accept | No | No | Allowed |
| VOYB-101690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:49:12 PM | $3,316.78 | Accept | Yes | Yes | Allowed |
| VOYB-101691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:50:47 PM | $28,967.87 | Accept | Yes | Yes | Allowed |
| VOYB-101692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:51:23 PM | $8,454.35 | Accept | Yes | Yes | Allowed |
| VOYB-101693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:52:12 PM | $427.33 | Accept | Yes | Yes | Allowed |
| VOYB-101694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:52:34 PM | $10,160.68 | Accept | No | No | Allowed |
| VOYB-101695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:53:09 PM | $295.66 | Accept | Yes | Yes | Allowed |
| VOYB-101696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:54:31 PM | $18,832.52 | Accept | No | Yes | Allowed |
| VOYB-101698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:54:34 PM | $702.66 | Accept | No | Yes | Allowed |
| VOYB-101697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:54:34 PM | $2,773.02 | Accept | Yes | Yes | Allowed |
| VOYB-101699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:54:51 PM | $14,804.72 | Accept | Yes | Yes | Allowed |
| VOYB-101700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:56:09 PM | $62,073.80 | Accept | Yes | Yes | Allowed |
| VOYB-101701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:58:26 PM | $6,661.92 | Accept | No | No | Allowed |
| VOYB-101702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:58:33 PM | $4,274.61 | Accept | Yes | Yes | Allowed |
| VOYB-101703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 4:59:37 PM | $444.94 | Accept | Yes | Yes | Allowed |
| VOYB-101704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:01:00 PM | $43.44 | Accept | Yes | Yes | Allowed |
| VOYB-101705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:03:26 PM | $46.24 | Accept | Yes | Yes | Allowed |
| VOYB-101706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:07:23 PM | $68,963.29 | Accept | Yes | Yes | Allowed |
| VOYB-101707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:08:12 PM | $8,810.99 | Accept | No | No | Allowed |
| VOYB-101708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:08:23 PM | $6,531.59 | Accept | Yes | Yes | Allowed |
| VOYB-101709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:09:53 PM | $1,378.34 | Accept | No | No | Allowed |
| VOYB-101710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:11:35 PM | $303.75 | Accept | Yes | Yes | Allowed |
| VOYB-101711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:13:59 PM | $7,870.33 | Accept | No | No | Allowed |
| VOYB-101712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:14:07 PM | $739.86 | Accept | Yes | Yes | Allowed |
| VOYB-101713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:14:53 PM | $3,601.41 | Accept | Yes | Yes | Allowed |
| VOYB-101714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:16:29 PM | $277.91 | Reject | No | Yes | Allowed |
| VOYB-101715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:17:31 PM | $1,039.25 | Accept | Yes | Yes | Allowed |
| VOYB-101716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:17:57 PM | $385.82 | Accept | No | No | Allowed |
| VOYB-101717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:18:06 PM | $4,755.70 | Accept | Yes | No | Allowed |
| VOYB-101718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:19:46 PM | $4.20 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-101719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:20:02 PM | $568.18 | Accept | Yes | Yes | Allowed | |
| VOYB-101720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:22:41 PM | $505.27 | Accept | Yes | No | Allowed | |
| VOYB-101721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:25:11 PM | $4,785.77 | Accept | Yes | Yes | Allowed | |
| VOYB-101722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:25:13 PM | $1,007.51 | Accept | Yes | Yes | Allowed | |
| VOYB-101723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:25:17 PM | $1,084.69 | Accept | No | No | Allowed | |
| VOYB-101724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:27:16 PM | $121,816.17 | Accept | Yes | Yes | Allowed | |
| VOYB-101725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:27:28 PM | $7,937.05 | Accept | Yes | Yes | Allowed | |
| VOYB-101726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:28:22 PM | $1,979.92 | Accept | Yes | Yes | Allowed | |
| VOYB-101727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:29:06 PM | $5,562.66 | Accept | No | No | Allowed | |
| VOYB-101728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:29:20 PM | $56.69 | Accept | Yes | Yes | Allowed | |
| VOYB-101729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:29:54 PM | $8,522.18 | Accept | Yes | Yes | Allowed | |
| VOYB-101730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:30:55 PM | $119.48 | Accept | No | No | Allowed | |
| VOYB-101731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:30:57 PM | $561.36 | Accept | Yes | Yes | Allowed | |
| VOYB-101732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:31:47 PM | $64.80 | Accept | Yes | Yes | Allowed | |
| VOYB-101733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:32:23 PM | $479.39 | Accept | Yes | Yes | Allowed | |
| VOYB-101734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:32:58 PM | $1,069.86 | Accept | Yes | Yes | Allowed | |
| VOYB-101735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:33:11 PM | $3,216.86 | Accept | No | Yes | Allowed | |
| VOYB-101736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:33:27 PM | $2,269.48 | Accept | Yes | Yes | Allowed | |
| VOYB-101737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:39:59 PM | $12,908.06 | Accept | Yes | Yes | Allowed | |
| VOYB-101738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:40:46 PM | $8,167.26 | Accept | No | No | Allowed | |
| VOYB-101739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:40:47 PM | $697.66 | Accept | Yes | No | Allowed | |
| VOYB-101740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:41:38 PM | $8,478.70 | Accept | Yes | Yes | Allowed | |
| VOYB-101741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:42:10 PM | $1,482.71 | Accept | No | No | Allowed | |
| VOYB-101742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:42:31 PM | $596.73 | Accept | Yes | No | Allowed | |
| VOYB-101743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:42:54 PM | $911.09 | Accept | No | No | Allowed | |
| VOYB-101744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:44:53 PM | $29.03 | Accept | No | No | Allowed | |
| VOYB-101745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:46:30 PM | $794.04 | Accept | Yes | No | Allowed | |
| VOYB-101746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:47:32 PM | $85.30 | Accept | Yes | No | Allowed | |
| VOYB-101747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:47:35 PM | $4,127.49 | Accept | No | Yes | Allowed | |
| VOYB-101748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:47:51 PM | $6,822.13 | Accept | No | Yes | Allowed | |
| VOYB-101749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:48:40 PM | $76.09 | Accept | Yes | Yes | Allowed | |
| VOYB-101750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:51:04 PM | $52.23 | Accept | Yes | Yes | Allowed | |
| VOYB-101751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:52:38 PM | $52.54 | Accept | Yes | No | Allowed | |
| VOYB-101752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:53:39 PM | $539.31 | Accept | Yes | No | Allowed | |
| VOYB-101753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:53:57 PM | $36,526.46 | Accept | Yes | No | Allowed | |
| VOYB-101754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:54:14 PM | $18,031.03 | Accept | No | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:54:18 PM | $1,131.47 | Accept | Yes | No | Allowed |
| VOYB-101756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:54:28 PM | $5,525.66 | Accept | Yes | Yes | Allowed |
| VOYB-101757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:54:50 PM | $58.34 | Accept | Yes | Yes | Allowed |
| VOYB-101758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:56:31 PM | $2,000.65 | Accept | Yes | No | Allowed |
| VOYB-101759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:57:25 PM | $313.03 | Accept | No | Yes | Allowed |
| VOYB-101760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:57:26 PM | $337.15 | Reject | No | No | Allowed |
| VOYB-101761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 5:59:22 PM | $146.40 | Accept | No | Yes | Allowed |
| VOYB-101762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:00:26 PM | $5,529.63 | Accept | Yes | Yes | Allowed |
| VOYB-101763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:01:49 PM | $1,070.13 | Accept | Yes | Yes | Allowed |
| VOYB-101764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:02:43 PM | $294.04 | Accept | Yes | Yes | Allowed |
| VOYB-101765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:04:18 PM | $61.54 | Accept | Yes | Yes | Allowed |
| VOYB-101766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:04:34 PM | $30,390.49 | Accept | No | No | Allowed |
| VOYB-101767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:04:37 PM | $5,136.28 | Accept | Yes | Yes | Allowed |
| VOYB-101768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:06:48 PM | $759.46 | Accept | No | No | Allowed |
| VOYB-101769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:07:44 PM | $10,739.87 | Accept | Yes | No | Allowed |
| VOYB-101770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:07:48 PM | $37,211.64 | Accept | No | Yes | Allowed |
| VOYB-101771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:08:20 PM | $735.38 | Accept | No | No | Allowed |
| VOYB-101772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:08:26 PM | $2,575.06 | Accept | Yes | Yes | Allowed |
| VOYB-101773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:09:30 PM | $4,223.40 | Accept | No | No | Allowed |
| VOYB-101774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:10:11 PM | $35,107.95 | Accept | No | No | Allowed |
| VOYB-101775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:13:01 PM | $8,831.26 | Accept | Yes | Yes | Allowed |
| VOYB-101776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:13:16 PM | $134.32 | Reject | Yes | Yes | Allowed |
| VOYB-101777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:13:42 PM | $1,296.94 | Accept | Yes | Yes | Allowed |
| VOYB-101778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:14:43 PM | $775.34 | Accept | Yes | No | Allowed |
| VOYB-101779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:15:32 PM | $16,042.57 | Accept | Yes | Yes | Allowed |
| VOYB-101780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:15:41 PM | $326.48 | Accept | No | No | Allowed |
| VOYB-101781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:15:43 PM | $233.97 | Accept | Yes | No | Allowed |
| VOYB-101782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:16:19 PM | $5,747.51 | Accept | Yes | Yes | Allowed |
| VOYB-101783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:16:21 PM | $2,245.16 | Accept | Yes | Yes | Allowed |
| VOYB-101784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:16:27 PM | $5,811.96 | Accept | No | No | Allowed |
| VOYB-101785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:16:42 PM | $1,548.76 | Accept | Yes | Yes | Allowed |
| VOYB-101786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:16:49 PM | $147.08 | Accept | Yes | Yes | Allowed |
| VOYB-101787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:18:23 PM | $88.27 | Accept | Yes | Yes | Allowed |
| VOYB-101788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:20:42 PM | $86.41 | Accept | No | Yes | Allowed |
| VOYB-101789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:22:07 PM | $4,307.75 | Accept | Yes | Yes | Allowed |
| VOYB-101790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:22:56 PM | $104.63 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1343 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-101791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:24:44 PM | $6,133.84 | Accept | Yes | No | Allowed |
| VOYB-101792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:25:41 PM | $3,838.75 | Accept | Yes | Yes | Allowed |
| VOYB-101793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:25:44 PM | $6,452.02 | Accept | No | No | Allowed |
| VOYB-101794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:26:42 PM | $871.07 | Accept | Yes | Yes | Allowed |
| VOYB-101795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:27:09 PM | $814.05 | Accept | Yes | Yes | Allowed |
| VOYB-101796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:27:42 PM | $204.50 | Accept | Yes | No | Allowed |
| VOYB-101797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:27:49 PM | $11,527.20 | Accept | Yes | Yes | Allowed |
| VOYB-101798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:28:06 PM | $619.84 | Accept | Yes | Yes | Allowed |
| VOYB-101799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:28:16 PM | $160.61 | Accept | Yes | Yes | Allowed |
| VOYB-101800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:28:39 PM | $1.34 | Accept | Yes | No | Allowed |
| VOYB-101801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:29:15 PM | $1.54 | Accept | Yes | Yes | Allowed |
| VOYB-101802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:29:24 PM | $16,689.10 | Accept | Yes | Yes | Allowed |
| VOYB-101803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:30:24 PM | $2,955.50 | Accept | No | No | Allowed |
| VOYB-101804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:33:31 PM | $9,791.51 | Accept | Yes | Yes | Allowed |
| VOYB-101805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:33:33 PM | $975.85 | Reject | No | No | Allowed |
| VOYB-101806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:34:50 PM | $3,527.68 | Accept | No | No | Allowed |
| VOYB-101807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:35:04 PM | $5,086.68 | Accept | No | No | Allowed |
| VOYB-101808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:35:14 PM | $608.28 | Accept | No | Yes | Allowed |
| VOYB-101809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:35:39 PM | $2,216.84 | Accept | No | No | Allowed |
| VOYB-101810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:37:25 PM | $65.54 | Accept | No | Yes | Allowed |
| VOYB-101811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:37:44 PM | $326.90 | Accept | Yes | Yes | Allowed |
| VOYB-101812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:38:22 PM | $17,909.09 | Accept | Yes | Yes | Allowed |
| VOYB-101813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:40:25 PM | $39.63 | Accept | No | No | Allowed |
| VOYB-101814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:41:09 PM | $6,226.93 | Accept | Yes | Yes | Allowed |
| VOYB-101815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:41:59 PM | $392.48 | Accept | Yes | No | Allowed |
| VOYB-101816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:42:05 PM | $28.73 | Accept | Yes | Yes | Allowed |
| VOYB-101817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:44:16 PM | $976.93 | Accept | No | Yes | Allowed |
| VOYB-101818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:45:01 PM | $28.71 | Accept | Yes | No | Allowed |
| VOYB-101819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:48:00 PM | $54,073.12 | Accept | Yes | Yes | Allowed |
| VOYB-101820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:48:15 PM | $69.53 | Accept | No | No | Allowed |
| VOYB-101821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:50:08 PM | $821.56 | Accept | Yes | Yes | Allowed |
| VOYB-101822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:52:32 PM | $131.56 | Reject | Yes | Yes | Allowed |
| VOYB-101823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:54:03 PM | $37,060.02 | Accept | Yes | Yes | Allowed |
| VOYB-101824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:55:25 PM | $31,688.47 | Accept | Yes | Yes | Allowed |
| VOYB-101825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:55:47 PM | $28,422.73 | Accept | Yes | Yes | Allowed |
| VOYB-101826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:56:57 PM | $75.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1344 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-101827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:57:17 PM | $69.67 | Accept | No | No | Allowed |
| VOYB-101828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:57:31 PM | $15,832.73 | Accept | Yes | Yes | Allowed |
| VOYB-101829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:58:16 PM | $5,052.19 | Accept | Yes | Yes | Allowed |
| VOYB-101830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:59:10 PM | $221.05 | Accept | Yes | No | Allowed |
| VOYB-101831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:59:33 PM | $1,301.20 | Accept | Yes | No | Allowed |
| VOYB-101832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:59:35 PM | $77,315.53 | Accept | Yes | Yes | Allowed |
| VOYB-101833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:00:56 PM | $558.05 | Accept | Yes | No | Allowed |
| VOYB-101834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:01:19 PM | $1,547.09 | Accept | Yes | Yes | Allowed |
| VOYB-101835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:01:50 PM | $1,019.24 | Accept | Yes | Yes | Allowed |
| VOYB-101836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:03:06 PM | $620.82 | Accept | Yes | Yes | Allowed |
| VOYB-101837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:03:11 PM | $41,215.84 | Accept | Yes | Yes | Allowed |
| VOYB-101838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:03:59 PM | $165.32 | Reject | No | No | Allowed |
| VOYB-101839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:05:47 PM | $343.25 | Accept | Yes | No | Allowed |
| VOYB-101840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:09:49 PM | $70.15 | Accept | No | No | Allowed |
| VOYB-101841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:09:53 PM | $2,655.87 | Accept | Yes | Yes | Allowed |
| VOYB-101842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:10:25 PM | $7,934.97 | Accept | No | No | Allowed |
| VOYB-101843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:10:31 PM | $3,431.36 | Accept | No | No | Allowed |
| VOYB-101844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:11:12 PM | $83.86 | Accept | Yes | Yes | Allowed |
| VOYB-101845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:11:28 PM | $6,773.55 | Accept | Yes | Yes | Allowed |
| VOYB-101846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:12:56 PM | $8,554.58 | Accept | Yes | Yes | Allowed |
| VOYB-101847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:15:13 PM | $959.82 | Accept | Yes | Yes | Allowed |
| VOYB-101848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:15:46 PM | $7,012.78 | Accept | Yes | No | Allowed |
| VOYB-101849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:16:02 PM | $29.27 | Accept | No | No | Allowed |
| VOYB-101850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:16:14 PM | $1,569.93 | Accept | Yes | Yes | Allowed |
| VOYB-101851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:17:53 PM | $30,304.19 | Accept | Yes | Yes | Allowed |
| VOYB-101852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:18:35 PM | $539.56 | Accept | Yes | Yes | Allowed |
| VOYB-101853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:18:43 PM | $786.92 | Accept | Yes | Yes | Allowed |
| VOYB-101854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:20:23 PM | $3,164.89 | Accept | No | No | Allowed |
| VOYB-101855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:22:24 PM | $9,765.61 | Accept | No | Yes | Allowed |
| VOYB-101856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:22:41 PM | $676.85 | Accept | Yes | Yes | Allowed |
| VOYB-101857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:23:16 PM | $2,696.03 | Accept | Yes | Yes | Allowed |
| VOYB-101858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:24:55 PM | $7,116.74 | Accept | No | Yes | Allowed |
| VOYB-101859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:27:06 PM | $1,999.23 | Accept | Yes | Yes | Allowed |
| VOYB-101860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:29:48 PM | $5,262.56 | Accept | Yes | Yes | Allowed |
| VOYB-101861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:30:31 PM | $128.13 | Accept | Yes | Yes | Allowed |
| VOYB-101862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:30:46 PM | $131.23 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-101863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:33:51 PM | $28,541.05 | Accept | Yes | Yes | Allowed |
| VOYB-101864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:34:07 PM | $1,225,452.16 | Accept | Yes | Yes | Allowed |
| VOYB-101865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:34:43 PM | $963.05 | Accept | No | No | Allowed |
| VOYB-101866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:35:21 PM | $7,648.60 | Accept | No | No | Allowed |
| VOYB-101867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:36:24 PM | $616.53 | Accept | No | No | Allowed |
| VOYB-101868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:38:26 PM | $557.70 | Accept | Yes | No | Allowed |
| VOYB-101869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:41:23 PM | $149.74 | Accept | Yes | Yes | Allowed |
| VOYB-101870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:43:15 PM | $1,204.95 | Accept | Yes | Yes | Allowed |
| VOYB-101871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:44:21 PM | $5,806.41 | Accept | Yes | Yes | Allowed |
| VOYB-101872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:45:04 PM | $16,097.01 | Accept | Yes | Yes | Allowed |
| VOYB-101873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:46:40 PM | $141.91 | Accept | Yes | No | Allowed |
| VOYB-101874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:48:11 PM | $12,650.81 | Accept | Yes | Yes | Allowed |
| VOYB-101875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:48:26 PM | $515.77 | Accept | Yes | Yes | Allowed |
| VOYB-101876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:49:23 PM | $3,513.70 | Accept | No | No | Allowed |
| VOYB-101877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:51:33 PM | $11,742.21 | Accept | No | Yes | Allowed |
| VOYB-101878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:51:48 PM | $164.42 | Accept | No | No | Allowed |
| VOYB-101879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:52:27 PM | $248,652.01 | Accept | Yes | Yes | Allowed |
| VOYB-101880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:52:57 PM | $11,572.80 | Accept | Yes | No | Allowed |
| VOYB-101881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:54:10 PM | $3,661.45 | Accept | Yes | No | Allowed |
| VOYB-101882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:54:12 PM | $174.95 | Accept | Yes | No | Allowed |
| VOYB-101883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:56:25 PM | $2,675.74 | Accept | Yes | Yes | Allowed |
| VOYB-101884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:59:13 PM | $5,620.23 | Accept | Yes | Yes | Allowed |
| VOYB-101885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:04:16 PM | $426.97 | Accept | No | Yes | Allowed |
| VOYB-101886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:04:25 PM | $28,504.43 | Accept | Yes | No | Allowed |
| VOYB-101887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:05:03 PM | $31,117.83 | Accept | Yes | Yes | Allowed |
| VOYB-101888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:05:06 PM | $11,479.10 | Accept | Yes | No | Allowed |
| VOYB-101889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:05:17 PM | $1,006.15 | Accept | Yes | Yes | Allowed |
| VOYB-101890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:07:25 PM | $293.99 | Accept | Yes | Yes | Allowed |
| VOYB-101891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:08:05 PM | $2,587.28 | Accept | Yes | Yes | Allowed |
| VOYB-101892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:12:50 PM | $18,140.24 | Accept | No | Yes | Allowed |
| VOYB-101893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:16:06 PM | $1,102.04 | Accept | No | Yes | Allowed |
| VOYB-101894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:16:25 PM | $235.03 | Reject | Yes | No | Allowed |
| VOYB-101895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:16:30 PM | $338.98 | Accept | Yes | No | Allowed |
| VOYB-101896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:18:00 PM | $116.30 | Accept | Yes | Yes | Allowed |
| VOYB-101897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:21:10 PM | $67.41 | Accept | No | No | Allowed |
| VOYB-101898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:22:05 PM | $1,706.77 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-101899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:22:52 PM | $219.68 | Accept | Yes | Yes | Allowed |
| VOYB-101900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:23:37 PM | $260.19 | Accept | Yes | No | Allowed |
| VOYB-101901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:23:41 PM | $11,884.24 | Accept | Yes | Yes | Allowed |
| VOYB-101902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:24:40 PM | $3,778.86 | Accept | No | Yes | Allowed |
| VOYB-101903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:27:02 PM | $191.71 | Accept | Yes | Yes | Allowed |
| VOYB-101904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:27:04 PM | $1,704.18 | Accept | Yes | No | Allowed |
| VOYB-101905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:32:34 PM | $3,197.47 | Accept | No | No | Allowed |
| VOYB-101906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:33:03 PM | $41.98 | Accept | No | No | Allowed |
| VOYB-101907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:33:24 PM | $5,469.63 | Accept | No | No | Allowed |
| VOYB-101908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:34:54 PM | $1,479.63 | Accept | Yes | No | Allowed |
| VOYB-101909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:35:40 PM | $1,734.27 | Accept | No | No | Allowed |
| VOYB-101910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:35:55 PM | $7,154.44 | Accept | No | Yes | Allowed |
| VOYB-101911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:36:30 PM | $369.56 | Accept | No | Yes | Allowed |
| VOYB-101912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:41:35 PM | $125.04 | Accept | Yes | Yes | Allowed |
| VOYB-101913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:42:40 PM | $5,406.14 | Accept | Yes | Yes | Allowed |
| VOYB-101914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:42:48 PM | $1,480.79 | Accept | No | Yes | Allowed |
| VOYB-101915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:43:32 PM | $3,033.95 | Accept | Yes | No | Allowed |
| VOYB-101916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:49:03 PM | $5,753.98 | Accept | Yes | No | Allowed |
| VOYB-101917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:49:41 PM | $95.81 | Accept | Yes | Yes | Allowed |
| VOYB-101919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:51:13 PM | $92.95 | Accept | No | No | Allowed |
| VOYB-101918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:51:16 PM | $995.74 | Accept | Yes | Yes | Allowed |
| VOYB-101920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:52:37 PM | $343.83 | Accept | No | No | Allowed |
| VOYB-101921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:53:19 PM | $484.03 | Accept | Yes | No | Allowed |
| VOYB-101922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:56:15 PM | $692.81 | Accept | Yes | No | Allowed |
| VOYB-101923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:57:37 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-101924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:58:40 PM | $54.83 | Accept | No | No | Allowed |
| VOYB-101925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:58:54 PM | $336.65 | Accept | No | No | Allowed |
| VOYB-101926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:02:15 PM | $229.68 | Accept | Yes | No | Allowed |
| VOYB-101927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:02:34 PM | $5,204.91 | Accept | No | No | Allowed |
| VOYB-101928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:02:46 PM | $34,655.85 | Accept | Yes | Yes | Allowed |
| VOYB-101929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:04:03 PM | $524.23 | Accept | Yes | Yes | Allowed |
| VOYB-101930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:04:08 PM | $532.16 | Accept | No | No | Allowed |
| VOYB-101931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:07:00 PM | $4,120.98 | Accept | Yes | Yes | Allowed |
| VOYB-101932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:08:44 PM | $1,206.71 | Accept | No | No | Allowed |
| VOYB-101934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:08:57 PM | $482.61 | Accept | Yes | Yes | Allowed |
| VOYB-101933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:09:17 PM | $9,665.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1347 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-101935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:10:39 PM | $8,675.84 | Accept | No | Yes | Allowed |
| VOYB-101936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:10:50 PM | $65.61 | Reject | No | No | Allowed |
| VOYB-101937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:11:03 PM | $127.66 | Accept | No | No | Allowed |
| VOYB-101938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:11:57 PM | $198.93 | Accept | No | No | Allowed |
| VOYB-101939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:13:26 PM | $8,538.07 | Accept | Yes | No | Allowed |
| VOYB-101940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:14:23 PM | $14,835.90 | Accept | Yes | Yes | Allowed |
| VOYB-101941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:14:30 PM | $201.05 | Accept | Yes | No | Allowed |
| VOYB-101943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:15:45 PM | $25,231.71 | Accept | Yes | Yes | Allowed |
| VOYB-101944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:16:14 PM | $40,866.38 | Accept | Yes | Yes | Allowed |
| VOYB-101945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:17:00 PM | $986.10 | Accept | No | No | Allowed |
| VOYB-101946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:17:28 PM | $891.41 | Reject | No | No | Allowed |
| VOYB-101947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:17:51 PM | $7,363.23 | Accept | Yes | Yes | Allowed |
| VOYB-101948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:18:39 PM | $1,570.03 | Accept | No | No | Allowed |
| VOYB-101949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:20:38 PM | $285.89 | Accept | Yes | No | Allowed |
| VOYB-101950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:21:17 PM | $573.81 | Accept | Yes | No | Allowed |
| VOYB-101951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:22:27 PM | $7,785.22 | Accept | Yes | Yes | Allowed |
| VOYB-101952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:24:18 PM | $367.03 | Accept | Yes | Yes | Allowed |
| VOYB-101953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:25:01 PM | $2,497.00 | Accept | Yes | No | Allowed |
| VOYB-101954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:27:23 PM | $7,683.96 | Accept | Yes | Yes | Allowed |
| VOYB-101955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:27:38 PM | $4.27 | Accept | Yes | Yes | Allowed |
| VOYB-101956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:31:59 PM | $588.30 | Accept | No | No | Allowed |
| VOYB-101957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:34:16 PM | $1,452.70 | Accept | No | No | Allowed |
| VOYB-101958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:34:47 PM | $1,861.52 | Accept | No | No | Allowed |
| VOYB-101959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:37:44 PM | $10,374.06 | Accept | No | No | Allowed |
| VOYB-101960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:38:50 PM | $439.65 | Accept | Yes | No | Allowed |
| VOYB-101961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:41:02 PM | $8,155.86 | Accept | Yes | Yes | Allowed |
| VOYB-101962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:44:45 PM | $50,513.99 | Accept | No | No | Allowed |
| VOYB-101963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:45:02 PM | $10,594.98 | Accept | No | No | Allowed |
| VOYB-101964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:46:15 PM | $11,879.65 | Accept | No | No | Allowed |
| VOYB-101965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:47:54 PM | $1,001.76 | Accept | No | No | Allowed |
| VOYB-101966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:50:54 PM | $715.12 | Accept | No | No | Allowed |
| VOYB-101968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:52:12 PM | $1,118.35 | Accept | Yes | Yes | Allowed |
| VOYB-101969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:53:01 PM | $22.91 | Accept | No | Yes | Allowed |
| VOYB-101970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:53:11 PM | $1.09 | Accept | Yes | No | Allowed |
| VOYB-101971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:54:51 PM | $11,662.91 | Accept | Yes | Yes | Allowed |
| VOYB-101972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:57:01 PM | $922.25 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-101974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:58:53 PM | $766.45 | Accept | Yes | No | Allowed |
| VOYB-101973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:58:58 PM | $636.64 | Accept | No | No | Allowed |
| VOYB-101975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:59:13 PM | $90,332.38 | Accept | No | No | Allowed |
| VOYB-101976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:59:32 PM | $13,816.26 | Accept | Yes | Yes | Allowed |
| VOYB-101977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:59:43 PM | $41.15 | Accept | Yes | No | Allowed |
| VOYB-101978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:01:03 PM | $72.37 | Accept | No | Yes | Allowed |
| VOYB-101979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:01:13 PM | $136.95 | Accept | Yes | Yes | Allowed |
| VOYB-101980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:01:14 PM | $47.23 | Accept | No | Yes | Allowed |
| VOYB-101981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:01:24 PM | $2,978.05 | Accept | No | Yes | Allowed |
| VOYB-101982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:03:40 PM | $23,772.17 | Accept | No | Yes | Allowed |
| VOYB-101983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:06:51 PM | $2,160.70 | Reject | Yes | No | Allowed |
| VOYB-101984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:08:48 PM | $216.05 | Accept | Yes | Yes | Allowed |
| VOYB-101985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:10:32 PM | $3,235.50 | Accept | Yes | No | Allowed |
| VOYB-101986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:14:15 PM | $240.69 | Accept | Yes | Yes | Allowed |
| VOYB-101987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:15:15 PM | $2,491.70 | Accept | Yes | No | Allowed |
| VOYB-101988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:19:11 PM | $107.72 | Accept | No | No | Allowed |
| VOYB-101989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:19:28 PM | $8,931.30 | Accept | No | No | Allowed |
| VOYB-101990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:19:39 PM | $13.76 | Accept | No | No | Allowed |
| VOYB-101991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:20:23 PM | $8,834.64 | Accept | Yes | Yes | Allowed |
| VOYB-101992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:21:27 PM | $666.58 | Accept | Yes | Yes | Allowed |
| VOYB-101993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:21:36 PM | $32.17 | Reject | Yes | No | Allowed |
| VOYB-101994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:21:54 PM | $932.68 | Accept | Yes | Yes | Allowed |
| VOYB-101995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:24:33 PM | $27,871.56 | Accept | No | Yes | Allowed |
| VOYB-101996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:26:03 PM | $2,903.96 | Accept | Yes | No | Allowed |
| VOYB-101997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:26:12 PM | $24.17 | Accept | Yes | Yes | Allowed |
| VOYB-101998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:29:23 PM | $1,657.55 | Accept | No | Yes | Allowed |
| VOYB-101999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:29:43 PM | $7,451.86 | Accept | Yes | No | Allowed |
| VOYB-102000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:29:50 PM | $74.50 | Accept | No | Yes | Allowed |
| VOYB-102001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:30:09 PM | $553.72 | Accept | Yes | No | Allowed |
| VOYB-102002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:30:14 PM | $549.23 | Accept | Yes | Yes | Allowed |
| VOYB-102003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:31:13 PM | $3,777.20 | Accept | Yes | Yes | Allowed |
| VOYB-102004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:32:24 PM | $2,033.09 | Accept | Yes | Yes | Allowed |
| VOYB-102005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:33:36 PM | $3,152.84 | Accept | Yes | No | Allowed |
| VOYB-102006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:34:10 PM | $708.19 | Accept | No | No | Allowed |
| VOYB-102007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:35:31 PM | $32,496.77 | Accept | Yes | Yes | Allowed |
| VOYB-102008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:36:36 PM | $218.59 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1349 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:36:42 PM | $397.09 | Accept | Yes | No | Allowed |
| VOYB-102010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:37:03 PM | $929.22 | Accept | No | Yes | Allowed |
| VOYB-102012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:40:10 PM | $40,203.30 | Accept | No | Yes | Allowed |
| VOYB-102013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:40:33 PM | $2,502.13 | Accept | Yes | Yes | Allowed |
| VOYB-102014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:42:09 PM | $5,398.27 | Accept | Yes | Yes | Allowed |
| VOYB-102015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:43:08 PM | $127.18 | Accept | Yes | No | Allowed |
| VOYB-102017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:44:28 PM | $4,819.50 | Accept | No | Yes | Allowed |
| VOYB-102018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:45:05 PM | $1,366.35 | Accept | No | No | Allowed |
| VOYB-102019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:46:07 PM | $7,230.97 | Accept | Yes | Yes | Allowed |
| VOYB-102020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:46:45 PM | $18,693.43 | Accept | Yes | Yes | Allowed |
| VOYB-102021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:46:56 PM | $6,165.76 | Accept | Yes | No | Allowed |
| VOYB-102022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:47:27 PM | $3,026.00 | Accept | No | No | Allowed |
| VOYB-102023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:48:14 PM | $14,032.58 | Accept | Yes | Yes | Allowed |
| VOYB-102024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:50:48 PM | $48.02 | Accept | Yes | No | Allowed |
| VOYB-102025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:51:00 PM | $3,712.37 | Accept | No | No | Allowed |
| VOYB-102026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:38 PM | $2,257.47 | Accept | Yes | Yes | Allowed |
| VOYB-102027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:53:57 PM | $263.52 | Accept | Yes | Yes | Allowed |
| VOYB-102028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:55:28 PM | $3,036.10 | Accept | No | No | Allowed |
| VOYB-102029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:56:47 PM | $345.65 | Accept | No | Yes | Allowed |
| VOYB-102030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:57:15 PM | $20,010.83 | Accept | Yes | No | Allowed |
| VOYB-102031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:58:17 PM | $1,120.48 | Accept | No | No | Allowed |
| VOYB-102032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:59:07 PM | $539.31 | Accept | Yes | No | Allowed |
| VOYB-102033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:59:23 PM | $0.67 | Accept | No | No | Allowed |
| VOYB-102034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:59:44 PM | $8,824.18 | Accept | Yes | Yes | Allowed |
| VOYB-102035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:01:05 PM | $10.17 | Accept | Yes | Yes | Allowed |
| VOYB-102036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:05:39 PM | $1,048.19 | Accept | Yes | Yes | Allowed |
| VOYB-102037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:06:50 PM | $280.25 | Accept | No | Yes | Allowed |
| VOYB-102038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:08:19 PM | $3,136.68 | Accept | Yes | Yes | Allowed |
| VOYB-102039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:09:35 PM | $3,651.95 | Accept | Yes | Yes | Allowed |
| VOYB-102040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:10:37 PM | $7,231.01 | Accept | Yes | Yes | Allowed |
| VOYB-102041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:11:27 PM | $110,862.82 | Accept | Yes | Yes | Allowed |
| VOYB-102042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:13:06 PM | $396.88 | Accept | Yes | No | Allowed |
| VOYB-102043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:13:07 PM | $540.71 | Accept | Yes | No | Allowed |
| VOYB-102044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:14:29 PM | $69,630.58 | Accept | No | Yes | Allowed |
| VOYB-102045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:14:40 PM | $213.82 | Accept | Yes | Yes | Allowed |
| VOYB-102046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:15:04 PM | $1,902.03 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1350 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:15:19 PM | $40.90 | Accept | Yes | Yes | Allowed |
| VOYB-102048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:19:25 PM | $776.15 | Accept | Yes | Yes | Allowed |
| VOYB-102049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:20:13 PM | $12,440.42 | Accept | Yes | Yes | Allowed |
| VOYB-102050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:20:26 PM | $2,150.09 | Accept | Yes | No | Allowed |
| VOYB-102051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:21:07 PM | $595.90 | Accept | Yes | No | Allowed |
| VOYB-102052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:23:21 PM | $693.39 | Accept | Yes | Yes | Allowed |
| VOYB-102053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:24:02 PM | $14,344.76 | Accept | Yes | Yes | Allowed |
| VOYB-102054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:24:24 PM | $10,906.71 | Accept | Yes | No | Allowed |
| VOYB-102055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:25:30 PM | $4.91 | Accept | Yes | Yes | Allowed |
| VOYB-102056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:27:36 PM | $2,169.82 | Accept | No | No | Allowed |
| VOYB-102057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:28:06 PM | $314.76 | Accept | No | No | Allowed |
| VOYB-102058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:29:15 PM | $971.72 | Accept | No | No | Allowed |
| VOYB-102059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:29:40 PM | $2,215.24 | Accept | Yes | Yes | Allowed |
| VOYB-102060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:30:57 PM | $7,279.69 | Accept | No | No | Allowed |
| VOYB-102061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:34:39 PM | $12,036.92 | Accept | Yes | No | Allowed |
| VOYB-102062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:34:48 PM | $80,798.10 | Accept | No | Yes | Allowed |
| VOYB-102063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:37:43 PM | $2,639.28 | Accept | Yes | No | Allowed |
| VOYB-102064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:41:40 PM | $6,056.54 | Accept | Yes | Yes | Allowed |
| VOYB-102065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:43:50 PM | $4,778.38 | Accept | No | Yes | Allowed |
| VOYB-102066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:48:43 PM | $4.33 | Accept | Yes | No | Allowed |
| VOYB-102067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:49:30 PM | $7,021.58 | Accept | Yes | Yes | Allowed |
| VOYB-102068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:49:50 PM | $1,471.64 | Accept | No | No | Allowed |
| VOYB-102069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:50:08 PM | $968.72 | Accept | No | Yes | Allowed |
| VOYB-102070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:50:10 PM | $11.02 | Accept | Yes | Yes | Allowed |
| VOYB-102071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:50:19 PM | $34,883.67 | Accept | No | Yes | Allowed |
| VOYB-102072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:50:33 PM | $981.41 | Accept | No | No | Allowed |
| VOYB-102073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:50:58 PM | $3,025.37 | Accept | Yes | Yes | Allowed |
| VOYB-102074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:52:38 PM | $33,438.09 | Accept | No | No | Allowed |
| VOYB-102075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 11:57:09 PM | $5,927.06 | Accept | Yes | Yes | Allowed |
| VOYB-114998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 01/27/2023 | $288.01 | Accept | Yes | Yes | Allowed |
| VOYB-102076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:04:46 AM | $1,661.49 | Accept | No | No | Allowed |
| VOYB-102077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:08:38 AM | $48,871.91 | Accept | Yes | Yes | Allowed |
| VOYB-102078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:13:09 AM | $5,035.51 | Accept | No | Yes | Allowed |
| VOYB-102079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:13:32 AM | $10,645.05 | Accept | Yes | No | Allowed |
| VOYB-102080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:17:38 AM | $45,102.87 | Accept | Yes | Yes | Allowed |
| VOYB-102081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:19:00 AM | $24.20 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1351 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-102082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:23:05 AM | $15,309.67 | Accept | No | No | Allowed |
| VOYB-102083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:23:26 AM | $12,996.16 | Accept | Yes | Yes | Allowed |
| VOYB-102084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:25:06 AM | $126,675.09 | Accept | No | No | Allowed |
| VOYB-102085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:26:17 AM | $3,237.31 | Accept | Yes | No | Allowed |
| VOYB-102086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:27:02 AM | $2,781.59 | Accept | Yes | No | Allowed |
| VOYB-102087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:29:02 AM | $2,159.92 | Reject | Yes | No | Allowed |
| VOYB-102088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:35:19 AM | $26.97 | Accept | Yes | Yes | Allowed |
| VOYB-102089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:36:45 AM | $3,406.65 | Accept | No | No | Allowed |
| VOYB-102090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:37:06 AM | $21,175.11 | Accept | Yes | Yes | Allowed |
| VOYB-102091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:39:25 AM | $6,763.11 | Accept | Yes | No | Allowed |
| VOYB-102092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:40:36 AM | $912.23 | Accept | Yes | No | Allowed |
| VOYB-102093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:40:48 AM | $630.77 | Accept | Yes | Yes | Allowed |
| VOYB-102094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:44:26 AM | $6,978.73 | Accept | Yes | Yes | Allowed |
| VOYB-102095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:44:43 AM | $1,714.79 | Accept | Yes | Yes | Allowed |
| VOYB-102096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:46:00 AM | $11,479.78 | Accept | Yes | Yes | Allowed |
| VOYB-102097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:51:14 AM | $132.50 | Accept | Yes | Yes | Allowed |
| VOYB-102098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:53:14 AM | $4.23 | Accept | Yes | Yes | Allowed |
| VOYB-102099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:57:21 AM | $34,574.68 | Accept | Yes | Yes | Allowed |
| VOYB-102100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:58:45 AM | $2,461.88 | Accept | No | Yes | Allowed |
| VOYB-102101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:02:28 AM | $7,539.70 | Accept | Yes | Yes | Allowed |
| VOYB-102102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:02:55 AM | $24,370.66 | Accept | No | No | Allowed |
| VOYB-102103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:03:51 AM | $685.92 | Accept | Yes | No | Allowed |
| VOYB-102104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:06:42 AM | $52.31 | Accept | Yes | Yes | Allowed |
| VOYB-102105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:07:33 AM | $338.39 | Accept | No | No | Allowed |
| VOYB-102106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:08:13 AM | $5,402.16 | Accept | No | No | Allowed |
| VOYB-102107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:13:22 AM | $10,417.52 | Accept | No | No | Allowed |
| VOYB-102108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:13:44 AM | $999.73 | Accept | Yes | No | Allowed |
| VOYB-102109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:14:37 AM | $236.79 | Accept | Yes | Yes | Allowed |
| VOYB-102110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:16:31 AM | $20,837.79 | Accept | No | No | Allowed |
| VOYB-102111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:16:34 AM | $316.23 | Accept | Yes | No | Allowed |
| VOYB-102113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:19:48 AM | $2,685.13 | Accept | Yes | No | Allowed |
| VOYB-102112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:19:50 AM | $3,115.89 | Accept | Yes | No | Allowed |
| VOYB-102114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:28:10 AM | $207.78 | Accept | Yes | Yes | Allowed |
| VOYB-102115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:28:42 AM | $197.46 | Accept | Yes | No | Allowed |
| VOYB-102116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:29:53 AM | $1,444.67 | Accept | Yes | Yes | Allowed |
| VOYB-102117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:31:06 AM | $212,987.75 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:31:24 AM | $902.72 | Accept | Yes | Yes | Allowed |
| VOYB-102119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:35:20 AM | $12,433.18 | Reject | No | No | Allowed |
| VOYB-102120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:39:14 AM | $967.89 | Accept | No | No | Allowed |
| VOYB-102121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:39:33 AM | $2,565.78 | Accept | Yes | Yes | Allowed |
| VOYB-102122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:43:42 AM | $148.37 | Accept | Yes | Yes | Allowed |
| VOYB-102123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:44:28 AM | $1,735.70 | Accept | No | No | Allowed |
| VOYB-102124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:44:36 AM | $19.15 | Reject | No | No | Allowed |
| VOYB-102125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:45:26 AM | $13,837.54 | Accept | No | Yes | Allowed |
| VOYB-102126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:50:35 AM | $1,263.12 | Accept | No | No | Allowed |
| VOYB-102127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:00:50 AM | $7,507.41 | Accept | Yes | Yes | Allowed |
| VOYB-102128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:06:44 AM | $9,794.14 | Accept | No | No | Allowed |
| VOYB-102129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:09:08 AM | $312.24 | Accept | No | No | Allowed |
| VOYB-102130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:12:05 AM | $6,068.21 | Accept | Yes | No | Allowed |
| VOYB-102131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:20:41 AM | $661.99 | Reject | No | No | Allowed |
| VOYB-102132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:21:24 AM | $3,667.14 | Accept | Yes | No | Allowed |
| VOYB-102133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:25:46 AM | $2,035.84 | Accept | Yes | No | Allowed |
| VOYB-102134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:26:40 AM | $8,789.10 | Accept | No | Yes | Allowed |
| VOYB-102135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:31:39 AM | $13,122.98 | Accept | Yes | Yes | Allowed |
| VOYB-102136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:38:15 AM | $249.83 | Accept | Yes | No | Allowed |
| VOYB-102138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:40:23 AM | $1,129.38 | Accept | Yes | Yes | Allowed |
| VOYB-102139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:40:39 AM | $1,992.06 | Accept | Yes | No | Allowed |
| VOYB-102140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:40:54 AM | $2,283.58 | Accept | No | No | Allowed |
| VOYB-102141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:43:44 AM | $101.19 | Accept | Yes | Yes | Allowed |
| VOYB-102142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:57:09 AM | $575.24 | Accept | Yes | Yes | Allowed |
| VOYB-102143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:03:09 AM | $1,018.79 | Accept | No | Yes | Allowed |
| VOYB-102144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:03:14 AM | $2,481.24 | Accept | No | No | Allowed |
| VOYB-102145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:03:31 AM | $4,496.66 | Accept | Yes | No | Allowed |
| VOYB-102146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:13:09 AM | $4,145.44 | Accept | Yes | No | Allowed |
| VOYB-102147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:18:11 AM | $2.95 | Accept | Yes | Yes | Allowed |
| VOYB-102148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:18:35 AM | $4.83 | Accept | Yes | No | Allowed |
| VOYB-102149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:20:22 AM | $261.96 | Accept | Yes | Yes | Allowed |
| VOYB-102150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:21:56 AM | $21,053.60 | Accept | No | Yes | Allowed |
| VOYB-102151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:24:46 AM | $14,521.94 | Accept | Yes | Yes | Allowed |
| VOYB-102152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:28:07 AM | $1,611.90 | Accept | Yes | Yes | Allowed |
| VOYB-102153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:30:51 AM | $32.12 | Accept | Yes | Yes | Allowed |
| VOYB-102154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:36:48 AM | $1,158.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1353 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:37:17 AM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-102156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:41:38 AM | $9,797.21 | Accept | No | Yes | Allowed |
| VOYB-102157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:57:44 AM | $11,585.23 | Accept | No | No | Allowed |
| VOYB-102158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:58:10 AM | $2,792.59 | Accept | Yes | No | Allowed |
| VOYB-102159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:27:51 AM | $296.31 | Accept | No | Yes | Allowed |
| VOYB-102160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:40:18 AM | $2,013.62 | Accept | Yes | No | Allowed |
| VOYB-102161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:41:49 AM | $41,632.85 | Accept | Yes | Yes | Allowed |
| VOYB-102162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:21:34 AM | $149.96 | Reject | Yes | Yes | Allowed |
| VOYB-102163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:24:21 AM | $7,031.95 | Accept | Yes | Yes | Allowed |
| VOYB-102164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:41:15 AM | $731.99 | Accept | Yes | Yes | Allowed |
| VOYB-102165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:52:31 AM | $18.80 | Accept | Yes | Yes | Allowed |
| VOYB-102166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:56:33 AM | $24,969.45 | Accept | Yes | Yes | Allowed |
| VOYB-102168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:57:05 AM | $1,354.71 | Accept | Yes | No | Allowed |
| VOYB-102169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:04:34 AM | $39.71 | Accept | No | Yes | Allowed |
| VOYB-102170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:05:41 AM | $284.05 | Accept | Yes | No | Allowed |
| VOYB-102171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:09:47 AM | $8,513.48 | Accept | Yes | Yes | Allowed |
| VOYB-102172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:12:59 AM | $205.43 | Accept | Yes | No | Allowed |
| VOYB-102173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:22:41 AM | $68.77 | Accept | Yes | No | Allowed |
| VOYB-102174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:29:02 AM | $3,432.62 | Accept | No | No | Allowed |
| VOYB-102175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:30:40 AM | $118.86 | Accept | Yes | Yes | Allowed |
| VOYB-102176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:35:46 AM | $6,841.62 | Accept | Yes | Yes | Allowed |
| VOYB-102177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:38:10 AM | $2,304.51 | Accept | Yes | No | Allowed |
| VOYB-102178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:46:23 AM | $1,858.04 | Accept | Yes | Yes | Allowed |
| VOYB-102179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:47:05 AM | $9,851.47 | Accept | Yes | Yes | Allowed |
| VOYB-102180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:54:32 AM | $6,711.02 | Accept | Yes | Yes | Allowed |
| VOYB-102181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:56:31 AM | $31,407.33 | Accept | Yes | Yes | Allowed |
| VOYB-102182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:56:51 AM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-102183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:58:45 AM | $4,441.72 | Accept | Yes | Yes | Allowed |
| VOYB-102184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:00:06 AM | $3,406.46 | Accept | No | No | Allowed |
| VOYB-102185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:03:51 AM | $1,216.82 | Accept | Yes | No | Allowed |
| VOYB-102186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:05:27 AM | $1,011.84 | Accept | Yes | Yes | Allowed |
| VOYB-102187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:08:34 AM | $747.22 | Accept | No | Yes | Allowed |
| VOYB-102188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:09:26 AM | $4,060.01 | Reject | Yes | No | Allowed |
| VOYB-102189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:18:08 AM | $872.82 | Accept | Yes | No | Allowed |
| VOYB-102190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:20:41 AM | $46.63 | Accept | Yes | No | Allowed |
| VOYB-102191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:21:39 AM | $163.92 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:25:22 AM | $3,243.69 | Accept | No | Yes | Allowed |
| VOYB-102193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:26:30 AM | $42,307.88 | Accept | Yes | Yes | Allowed |
| VOYB-102195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:37:13 AM | $179.22 | Accept | Yes | Yes | Allowed |
| VOYB-102196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:37:33 AM | $2,453.05 | Accept | Yes | No | Allowed |
| VOYB-102197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:37:53 AM | $3,910.34 | Accept | No | Yes | Allowed |
| VOYB-102198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:45:00 AM | $3,167.49 | Accept | Yes | No | Allowed |
| VOYB-102200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:45:56 AM | $105.53 | Accept | Yes | Yes | Allowed |
| VOYB-102201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:47:44 AM | $4,692.42 | Accept | Yes | No | Allowed |
| VOYB-102202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:54:49 AM | $656.18 | Accept | No | Yes | Allowed |
| VOYB-102203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:58:38 AM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-102204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:00:28 AM | $1,002.93 | Accept | Yes | No | Allowed |
| VOYB-102205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:05:11 AM | $79,929.63 | Accept | No | No | Allowed |
| VOYB-102206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:05:49 AM | $958.59 | Accept | Yes | Yes | Allowed |
| VOYB-102207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:09:02 AM | $8,452.29 | Accept | Yes | Yes | Allowed |
| VOYB-102208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:10:25 AM | $781.33 | Accept | No | Yes | Allowed |
| VOYB-102209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:12:56 AM | $353.65 | Accept | Yes | Yes | Allowed |
| VOYB-102210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:13:22 AM | $383.08 | Accept | Yes | Yes | Allowed |
| VOYB-102211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:14:48 AM | $2,521.61 | Accept | Yes | Yes | Allowed |
| VOYB-102212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:15:44 AM | $33,635.22 | Accept | Yes | No | Allowed |
| VOYB-102213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:18:38 AM | $610.74 | Accept | No | Yes | Allowed |
| VOYB-102214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:19:48 AM | $8,685.92 | Accept | Yes | Yes | Allowed |
| VOYB-102215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:24:19 AM | $199.38 | Accept | Yes | No | Allowed |
| VOYB-102216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:26:17 AM | $3,372.63 | Accept | No | Yes | Allowed |
| VOYB-102217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:27:37 AM | $49.07 | Accept | Yes | Yes | Allowed |
| VOYB-102218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:30:03 AM | $2,950.68 | Accept | Yes | Yes | Allowed |
| VOYB-102219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:30:34 AM | $1,392.95 | Accept | Yes | Yes | Allowed |
| VOYB-102220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:31:08 AM | $10.32 | Accept | No | No | Allowed |
| VOYB-102221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:31:33 AM | $6,653.49 | Accept | Yes | Yes | Allowed |
| VOYB-102222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:36:46 AM | $12,126.32 | Accept | Yes | No | Allowed |
| VOYB-102223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:41:58 AM | $51.29 | Accept | Yes | Yes | Allowed |
| VOYB-102224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:43:17 AM | $2,865.92 | Accept | No | No | Allowed |
| VOYB-102225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:48:59 AM | $738.98 | Accept | Yes | Yes | Allowed |
| VOYB-102226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:52:21 AM | $2,588.65 | Accept | Yes | Yes | Allowed |
| VOYB-102227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:56:18 AM | $11,214.59 | Accept | Yes | No | Allowed |
| VOYB-102228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:57:53 AM | $95.04 | Accept | No | No | Allowed |
| VOYB-102229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:00:49 AM | $582.26 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1355 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:04:35 AM | $4,916.76 | Accept | Yes | Yes | Allowed |
| VOYB-102231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:05:23 AM | $1,581.32 | Accept | Yes | Yes | Allowed |
| VOYB-102232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:07:05 AM | $3.37 | Accept | No | Yes | Allowed |
| VOYB-102234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:09:48 AM | $3,764.26 | Accept | No | No | Allowed |
| VOYB-102235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:10:00 AM | $78,400.22 | Accept | No | Yes | Allowed |
| VOYB-102236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:10:17 AM | $240.22 | Accept | Yes | Yes | Allowed |
| VOYB-102237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:10:36 AM | $825.68 | Accept | Yes | No | Allowed |
| VOYB-102238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:11:22 AM | $2,926.19 | Accept | Yes | Yes | Allowed |
| VOYB-102239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:11:27 AM | $11,055.39 | Accept | Yes | Yes | Allowed |
| VOYB-102240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:13:56 AM | $97.10 | Accept | Yes | Yes | Allowed |
| VOYB-102241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:15:36 AM | $5,422.90 | Accept | No | No | Allowed |
| VOYB-102242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:15:52 AM | $894.62 | Accept | Yes | Yes | Allowed |
| VOYB-102243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:19:20 AM | $1,188.23 | Accept | No | No | Allowed |
| VOYB-102244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:22:35 AM | $1,133.37 | Accept | Yes | Yes | Allowed |
| VOYB-102245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:23:04 AM | $218.02 | Accept | Yes | Yes | Allowed |
| VOYB-102246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:23:35 AM | $700.19 | Accept | Yes | No | Allowed |
| VOYB-102247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:27:41 AM | $38.84 | Accept | No | Yes | Allowed |
| VOYB-102248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:29:59 AM | $7,633.45 | Accept | Yes | Yes | Allowed |
| VOYB-102249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:30:13 AM | $31,735.37 | Accept | No | Yes | Allowed |
| VOYB-102250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:30:44 AM | $32,661.88 | Accept | No | No | Allowed |
| VOYB-102251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:31:00 AM | $7,097.21 | Accept | Yes | Yes | Allowed |
| VOYB-102252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:31:16 AM | $8,926.87 | Accept | Yes | Yes | Allowed |
| VOYB-102253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:32:17 AM | $1,178.70 | Accept | Yes | Yes | Allowed |
| VOYB-102254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:32:29 AM | $10,077.29 | Accept | No | No | Allowed |
| VOYB-102255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:32:35 AM | $594.79 | Accept | No | Yes | Allowed |
| VOYB-102256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:32:37 AM | $126.07 | Accept | Yes | Yes | Allowed |
| VOYB-102257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:35:25 AM | $317.51 | Accept | Yes | Yes | Allowed |
| VOYB-102258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:35:28 AM | $353.32 | Accept | Yes | Yes | Allowed |
| VOYB-102259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:35:52 AM | $226.81 | Accept | Yes | No | Allowed |
| VOYB-102260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:37:25 AM | $10,156.57 | Accept | Yes | Yes | Allowed |
| VOYB-102261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:38:11 AM | $2,943.11 | Accept | Yes | Yes | Allowed |
| VOYB-102262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:39:40 AM | $35,189.38 | Accept | Yes | Yes | Allowed |
| VOYB-102263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:43:29 AM | $1,545.96 | Accept | No | No | Allowed |
| VOYB-102264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:43:43 AM | $17,285.10 | Accept | No | Yes | Allowed |
| VOYB-102265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:45:22 AM | $1,342.73 | Accept | No | No | Allowed |
| VOYB-102266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:46:45 AM | $36.73 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1356 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:48:58 AM | $313.01 | Accept | No | No | Allowed |
| VOYB-102269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:51:26 AM | $3,123.46 | Accept | Yes | Yes | Allowed |
| VOYB-102271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:52:58 AM | $2,293.55 | Accept | Yes | Yes | Allowed |
| VOYB-102272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:53:03 AM | $459.01 | Accept | Yes | Yes | Allowed |
| VOYB-102273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:53:09 AM | $1,446.94 | Accept | Yes | Yes | Allowed |
| VOYB-102274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:56:32 AM | $193.93 | Accept | Yes | No | Allowed |
| VOYB-102275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:58:44 AM | $205.45 | Accept | No | No | Allowed |
| VOYB-102276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:58:52 AM | $23,956.08 | Accept | Yes | No | Allowed |
| VOYB-102277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:59:47 AM | $4,485.95 | Accept | No | No | Allowed |
| VOYB-102278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:01:19 AM | $59.99 | Accept | Yes | No | Allowed |
| VOYB-102279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:02:43 AM | $588.97 | Accept | No | Yes | Allowed |
| VOYB-102280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:03:04 AM | $45.33 | Accept | Yes | Yes | Allowed |
| VOYB-102281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:06:21 AM | $3,022.94 | Accept | Yes | Yes | Allowed |
| VOYB-102282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:06:55 AM | $665.30 | Accept | Yes | Yes | Allowed |
| VOYB-102283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:07:22 AM | $4,278.06 | Accept | Yes | No | Allowed |
| VOYB-102284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:08:19 AM | $47,566.04 | Accept | No | No | Allowed |
| VOYB-102285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:08:30 AM | $12,260.36 | Accept | Yes | Yes | Allowed |
| VOYB-102286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:10:17 AM | $63,269.31 | Accept | Yes | No | Allowed |
| VOYB-102287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:10:34 AM | $121.69 | Accept | Yes | Yes | Allowed |
| VOYB-102288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:13:00 AM | $502.06 | Accept | Yes | Yes | Allowed |
| VOYB-102289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:14:28 AM | $1,771.13 | Accept | Yes | No | Allowed |
| VOYB-102290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:15:31 AM | $64.57 | Accept | Yes | No | Allowed |
| VOYB-102291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:15:47 AM | $6,053.30 | Accept | No | No | Allowed |
| VOYB-102292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:16:47 AM | $17,613.63 | Accept | Yes | Yes | Allowed |
| VOYB-102293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:16:53 AM | $2,802.01 | Accept | Yes | Yes | Allowed |
| VOYB-102294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:19:08 AM | $5,520.66 | Accept | Yes | Yes | Allowed |
| VOYB-102295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:19:21 AM | $462.83 | Accept | Yes | Yes | Allowed |
| VOYB-102296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:20:55 AM | $2,039.39 | Accept | No | Yes | Allowed |
| VOYB-102297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:21:46 AM | $387.80 | Accept | Yes | No | Allowed |
| VOYB-102298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:22:52 AM | $551.01 | Accept | No | No | Allowed |
| VOYB-102299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:23:48 AM | $10,192.82 | Accept | No | No | Allowed |
| VOYB-102300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:25:26 AM | $272.24 | Accept | Yes | Yes | Allowed |
| VOYB-102301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:26:55 AM | $1,131.60 | Accept | No | No | Allowed |
| VOYB-102302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:27:34 AM | $58.25 | Accept | No | No | Allowed |
| VOYB-102303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:28:38 AM | $2,809.88 | Accept | Yes | Yes | Allowed |
| VOYB-102304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:29:44 AM | $40,751.95 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:31:14 AM | $3,715.86 | Accept | No | No | Allowed |
| VOYB-102306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:38:45 AM | $1,506.35 | Accept | Yes | Yes | Allowed |
| VOYB-102307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:40:00 AM | $2,845.95 | Accept | Yes | Yes | Allowed |
| VOYB-102309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:44:02 AM | $3,943.04 | Accept | No | Yes | Allowed |
| VOYB-102308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:44:02 AM | $13,522.44 | Accept | No | Yes | Allowed |
| VOYB-102310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:46:40 AM | $223.43 | Accept | Yes | Yes | Allowed |
| VOYB-102311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:46:58 AM | $22,270.05 | Accept | No | Yes | Allowed |
| VOYB-102312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:47:37 AM | $2,542.14 | Accept | No | No | Allowed |
| VOYB-102313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:47:55 AM | $866.58 | Accept | Yes | Yes | Allowed |
| VOYB-102314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:48:32 AM | $4.08 | Accept | No | No | Allowed |
| VOYB-102315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:49:48 AM | $140,801.26 | Accept | Yes | Yes | Allowed |
| VOYB-102316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:51:45 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-102317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:51:53 AM | $6,797.61 | Accept | No | No | Allowed |
| VOYB-102318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:54:22 AM | $23,987.45 | Accept | Yes | No | Allowed |
| VOYB-102319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:55:30 AM | $1,263.85 | Accept | Yes | No | Allowed |
| VOYB-102320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:55:31 AM | $2,111.73 | Accept | Yes | No | Allowed |
| VOYB-102321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:57:06 AM | $93,161.38 | Accept | Yes | No | Allowed |
| VOYB-102322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:57:17 AM | $1,301.03 | Accept | No | No | Allowed |
| VOYB-102323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:58:49 AM | $986.90 | Accept | No | No | Allowed |
| VOYB-102324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:00:41 AM | $1,549.88 | Accept | Yes | Yes | Allowed |
| VOYB-102325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:01:14 AM | $5,645.91 | Accept | No | Yes | Allowed |
| VOYB-102326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:03:17 AM | $15,411.56 | Reject | No | No | Allowed |
| VOYB-102327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:04:16 AM | $4,625.08 | Accept | No | No | Allowed |
| VOYB-102328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:04:29 AM | $626.53 | Accept | No | No | Allowed |
| VOYB-102329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:06:02 AM | $620.41 | Accept | Yes | No | Allowed |
| VOYB-102330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:06:30 AM | $25,251.12 | Accept | Yes | Yes | Allowed |
| VOYB-102331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:08:20 AM | $7,325.79 | Accept | No | Yes | Allowed |
| VOYB-102332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:11:46 AM | $1,027.72 | Accept | Yes | Yes | Allowed |
| VOYB-102333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:12:36 AM | $31,933.87 | Accept | Yes | Yes | Allowed |
| VOYB-102334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:13:06 AM | $275.89 | Accept | No | No | Allowed |
| VOYB-102335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:13:55 AM | $902.22 | Accept | Yes | Yes | Allowed |
| VOYB-102336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:14:23 AM | $122.69 | Accept | Yes | Yes | Allowed |
| VOYB-102337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:14:28 AM | $31,460.93 | Reject | No | No | Allowed |
| VOYB-102338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:19:30 AM | $3,543.32 | Accept | Yes | Yes | Allowed |
| VOYB-102339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:20:39 AM | $5,681.61 | Accept | Yes | Yes | Allowed |
| VOYB-102340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:21:51 AM | $38.19 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1358 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-102341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:24:01 AM | $251.39 | Accept | Yes | Yes | Allowed |
| VOYB-102342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:26:40 AM | $62.96 | Accept | Yes | No | Allowed |
| VOYB-102343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:27:53 AM | $7,541.59 | Accept | Yes | Yes | Allowed |
| VOYB-102344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:29:07 AM | $30,573.62 | Accept | Yes | Yes | Allowed |
| VOYB-102345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:31:23 AM | $16,615.12 | Accept | Yes | Yes | Allowed |
| VOYB-102346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:31:39 AM | $11,339.68 | Accept | No | Yes | Allowed |
| VOYB-102347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:31:59 AM | $2,330.63 | Accept | No | Yes | Allowed |
| VOYB-102348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:33:18 AM | $1,417.51 | Accept | No | No | Allowed |
| VOYB-102349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:33:47 AM | $2,017.50 | Accept | Yes | No | Allowed |
| VOYB-102350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:33:52 AM | $3,692.11 | Accept | Yes | Yes | Allowed |
| VOYB-102351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:36:09 AM | $14,591.18 | Accept | Yes | No | Allowed |
| VOYB-102352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:36:31 AM | $60,060.38 | Accept | Yes | No | Allowed |
| VOYB-102353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:36:57 AM | $5,338.36 | Accept | Yes | No | Allowed |
| VOYB-102354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:37:03 AM | $30,429.64 | Accept | Yes | Yes | Allowed |
| VOYB-102355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:37:34 AM | $12,874.77 | Accept | Yes | Yes | Allowed |
| VOYB-102356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:39:28 AM | $3,269.08 | Accept | Yes | Yes | Allowed |
| VOYB-102357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:41:18 AM | $47,809.90 | Accept | Yes | No | Allowed |
| VOYB-102358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:41:20 AM | $2,351.98 | Accept | Yes | No | Allowed |
| VOYB-102359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:41:48 AM | $2,256.78 | Accept | Yes | Yes | Allowed |
| VOYB-102360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:43:12 AM | $8,344.26 | Accept | Yes | Yes | Allowed |
| VOYB-102361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:43:23 AM | $2,783.09 | Accept | No | No | Allowed |
| VOYB-102362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:43:36 AM | $245.82 | Accept | Yes | No | Allowed |
| VOYB-102363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:43:44 AM | $10,741.76 | Accept | Yes | No | Allowed |
| VOYB-102364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:44:12 AM | $1,913.17 | Accept | Yes | Yes | Allowed |
| VOYB-102365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:45:34 AM | $6,072.40 | Accept | Yes | Yes | Allowed |
| VOYB-102366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:46:59 AM | $375.32 | Accept | Yes | No | Allowed |
| VOYB-102368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:48:52 AM | $8,704.06 | Accept | Yes | Yes | Allowed |
| VOYB-102369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:49:16 AM | $97,096.26 | Accept | No | Yes | Allowed |
| VOYB-102370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:49:50 AM | $323.48 | Accept | Yes | Yes | Allowed |
| VOYB-102371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:52:12 AM | $49,730.77 | Accept | Yes | No | Allowed |
| VOYB-102372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:54:24 AM | $1,239.11 | Accept | Yes | No | Allowed |
| VOYB-102373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:56:49 AM | $941.20 | Reject | Yes | Yes | Allowed |
| VOYB-102374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:57:32 AM | $1,910.24 | Accept | No | Yes | Allowed |
| VOYB-102375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:01:32 PM | $1,727.24 | Accept | Yes | No | Allowed |
| VOYB-102376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:02:31 PM | $19,960.19 | Accept | Yes | Yes | Allowed |
| VOYB-102377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:03:45 PM | $1,222.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1359 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:07:26 PM | $199.88 | Accept | No | No | Allowed |
| VOYB-102379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:13:43 PM | $342.06 | Accept | Yes | No | Allowed |
| VOYB-102380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:14:46 PM | $1,942.52 | Accept | Yes | No | Allowed |
| VOYB-102381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:16:57 PM | $5,980.60 | Accept | Yes | Yes | Allowed |
| VOYB-102382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:17:33 PM | $19,327.08 | Accept | No | No | Allowed |
| VOYB-102383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:20:20 PM | $3,263.31 | Reject | No | No | Allowed |
| VOYB-102384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:21:25 PM | $67,344.05 | Accept | Yes | Yes | Allowed |
| VOYB-102385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:21:59 PM | $65.99 | Accept | No | Yes | Allowed |
| VOYB-102386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:22:36 PM | $2,194.01 | Accept | No | Yes | Allowed |
| VOYB-102387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:23:00 PM | $312.08 | Accept | Yes | Yes | Allowed |
| VOYB-102388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:24:58 PM | $2,662.63 | Accept | No | No | Allowed |
| VOYB-102389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:25:57 PM | $693.44 | Accept | Yes | No | Allowed |
| VOYB-102390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:26:16 PM | $9,034.13 | Accept | No | Yes | Allowed |
| VOYB-102391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:26:20 PM | $7,557.73 | Accept | Yes | Yes | Allowed |
| VOYB-102392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:28:22 PM | $4,367.01 | Accept | No | No | Allowed |
| VOYB-102393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:29:12 PM | $805.97 | Accept | Yes | No | Allowed |
| VOYB-102394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:29:32 PM | $14,073.72 | Accept | No | Yes | Allowed |
| VOYB-102395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:29:46 PM | $5,369.99 | Accept | No | No | Allowed |
| VOYB-102396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:30:15 PM | $6,161.93 | Accept | Yes | Yes | Allowed |
| VOYB-102397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:30:40 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-102398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:32:27 PM | $264.14 | Accept | Yes | Yes | Allowed |
| VOYB-102399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:38:22 PM | $263.25 | Accept | Yes | No | Allowed |
| VOYB-102400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:39:20 PM | $4,065.29 | Accept | No | Yes | Allowed |
| VOYB-102401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:39:31 PM | $180.13 | Accept | Yes | Yes | Allowed |
| VOYB-102402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:39:32 PM | $36,109.95 | Accept | Yes | No | Allowed |
| VOYB-102403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:39:45 PM | $82,024.65 | Accept | No | Yes | Allowed |
| VOYB-102404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:40:25 PM | $75.34 | Accept | Yes | Yes | Allowed |
| VOYB-102405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:40:42 PM | $5,204.58 | Accept | Yes | No | Allowed |
| VOYB-102407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:40:45 PM | $698.56 | Accept | Yes | Yes | Allowed |
| VOYB-102406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:40:46 PM | $26,223.75 | Accept | No | Yes | Allowed |
| VOYB-102408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:41:01 PM | $482.57 | Accept | Yes | Yes | Allowed |
| VOYB-102409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:42:26 PM | $9,670.04 | Accept | No | No | Allowed |
| VOYB-102410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:43:25 PM | $5,928.56 | Accept | No | No | Allowed |
| VOYB-102411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:44:15 PM | $378.82 | Accept | No | No | Allowed |
| VOYB-102412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:44:44 PM | $42,828.61 | Accept | No | No | Allowed |
| VOYB-102413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:45:00 PM | $253.21 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1360 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:45:41 PM | $1,350.98 | Accept | Yes | Yes | Allowed |
| VOYB-102415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:45:48 PM | $165.95 | Accept | Yes | No | Allowed |
| VOYB-102416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:47:27 PM | $2,420.23 | Accept | Yes | Yes | Allowed |
| VOYB-102417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:49:15 PM | $11,093.39 | Accept | Yes | No | Allowed |
| VOYB-102418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:51:32 PM | $4,905.56 | Accept | No | Yes | Allowed |
| VOYB-102419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:51:47 PM | $51.73 | Accept | No | Yes | Allowed |
| VOYB-102420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:52:09 PM | $21,417.35 | Accept | No | No | Allowed |
| VOYB-102421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:54:46 PM | $3,875.24 | Accept | Yes | Yes | Allowed |
| VOYB-102422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:55:06 PM | $2,516.76 | Accept | No | Yes | Allowed |
| VOYB-102423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:55:23 PM | $3,056.11 | Accept | No | No | Allowed |
| VOYB-102424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:56:23 PM | $44.57 | Accept | Yes | Yes | Allowed |
| VOYB-102425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:56:39 PM | $7,899.80 | Accept | No | No | Allowed |
| VOYB-102427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:57:00 PM | $13,351.88 | Accept | Yes | Yes | Allowed |
| VOYB-102426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:57:02 PM | $38,340.42 | Accept | Yes | Yes | Allowed |
| VOYB-102428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:58:07 PM | $37,347.31 | Accept | No | No | Allowed |
| VOYB-102429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:58:12 PM | $49.66 | Accept | Yes | Yes | Allowed |
| VOYB-102430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:58:33 PM | $599.59 | Accept | Yes | No | Allowed |
| VOYB-102431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:58:53 PM | $47.89 | Accept | Yes | No | Allowed |
| VOYB-102432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 12:59:32 PM | $21,594.19 | Accept | Yes | Yes | Allowed |
| VOYB-102433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:00:03 PM | $7,697.29 | Accept | No | Yes | Allowed |
| VOYB-102434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:01:18 PM | $1,401.62 | Accept | Yes | No | Allowed |
| VOYB-102435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:03:26 PM | $11,057.79 | Accept | Yes | No | Allowed |
| VOYB-102436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:05:41 PM | $1,472.84 | Accept | Yes | Yes | Allowed |
| VOYB-102437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:06:12 PM | $684.72 | Accept | Yes | No | Allowed |
| VOYB-102438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:06:23 PM | $1,052,790.31 | Accept | Yes | Yes | Allowed |
| VOYB-102439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:07:20 PM | $35,718.19 | Accept | Yes | Yes | Allowed |
| VOYB-102440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:07:33 PM | $10,396.97 | Accept | No | No | Allowed |
| VOYB-102441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:08:13 PM | $5,280.11 | Accept | Yes | Yes | Allowed |
| VOYB-102442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:10:44 PM | $74.06 | Accept | Yes | Yes | Allowed |
| VOYB-102443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:11:18 PM | $58.86 | Accept | No | No | Allowed |
| VOYB-102444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:11:49 PM | $658.25 | Accept | Yes | Yes | Allowed |
| VOYB-102445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:11:58 PM | $213,454.93 | Accept | Yes | Yes | Allowed |
| VOYB-102446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:13:24 PM | $2,413.73 | Accept | Yes | Yes | Allowed |
| VOYB-102447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:13:53 PM | $1,265.65 | Accept | No | No | Allowed |
| VOYB-102448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:15:32 PM | $5,712.44 | Accept | No | No | Allowed |
| VOYB-102449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:22:17 PM | $952.57 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-102450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:22:31 PM | $2,476.76 | Accept | Yes | Yes | Allowed |
| VOYB-102453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:22:56 PM | $5,026.25 | Accept | No | No | Allowed |
| VOYB-102451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:22:58 PM | $5,828.51 | Accept | Yes | No | Allowed |
| VOYB-102452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:23:37 PM | $71,959.66 | Accept | Yes | Yes | Allowed |
| VOYB-102454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:24:47 PM | $243.60 | Accept | Yes | Yes | Allowed |
| VOYB-102455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:24:57 PM | $165.99 | Accept | Yes | Yes | Allowed |
| VOYB-102456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:25:47 PM | $3,559.24 | Accept | Yes | Yes | Allowed |
| VOYB-102457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:26:09 PM | $4,722.43 | Accept | Yes | Yes | Allowed |
| VOYB-102458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:27:53 PM | $2,071.31 | Accept | No | No | Allowed |
| VOYB-102459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:28:38 PM | $39,984.92 | Accept | Yes | Yes | Allowed |
| VOYB-102460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:29:18 PM | $3,120.12 | Accept | Yes | Yes | Allowed |
| VOYB-102461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:29:50 PM | $7,074.17 | Accept | Yes | No | Allowed |
| VOYB-102462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:30:31 PM | $8,664.90 | Accept | Yes | Yes | Allowed |
| VOYB-102463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:31:07 PM | $217.97 | Accept | No | No | Allowed |
| VOYB-102464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:31:41 PM | $10,017.01 | Accept | No | Yes | Allowed |
| VOYB-102465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:31:58 PM | $6,900.85 | Accept | No | No | Allowed |
| VOYB-102466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:32:55 PM | $51.93 | Accept | No | No | Allowed |
| VOYB-102467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:33:49 PM | $1,790.78 | Accept | Yes | Yes | Allowed |
| VOYB-102468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:35:00 PM | $752.15 | Accept | Yes | Yes | Allowed |
| VOYB-102469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:36:58 PM | $4,025.80 | Accept | Yes | Yes | Allowed |
| VOYB-102470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:37:06 PM | $8,132.63 | Accept | Yes | Yes | Allowed |
| VOYB-102471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:38:59 PM | $1,030.54 | Accept | Yes | Yes | Allowed |
| VOYB-102472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:39:14 PM | $22,280.86 | Accept | Yes | Yes | Allowed |
| VOYB-102473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:39:19 PM | $1,621.46 | Accept | Yes | No | Allowed |
| VOYB-102474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:41:18 PM | $4,585.34 | Accept | No | No | Allowed |
| VOYB-102475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:43:11 PM | $1,418.28 | Accept | Yes | Yes | Allowed |
| VOYB-102476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:44:30 PM | $207.94 | Accept | No | Yes | Allowed |
| VOYB-102477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:44:39 PM | $548.80 | Accept | Yes | Yes | Allowed |
| VOYB-102478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:45:26 PM | $3,416.99 | Accept | No | No | Allowed |
| VOYB-102479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:45:36 PM | $23,279.82 | Accept | No | No | Allowed |
| VOYB-102480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:47:01 PM | $2,467.18 | Accept | Yes | Yes | Allowed |
| VOYB-102481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:48:49 PM | $78,615.26 | Accept | Yes | Yes | Allowed |
| VOYB-102482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:49:15 PM | $2,357.10 | Accept | Yes | Yes | Allowed |
| VOYB-102483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:49:55 PM | $428.84 | Reject | No | No | Allowed |
| VOYB-102484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:52:54 PM | $3,306.17 | Accept | Yes | Yes | Allowed |
| VOYB-102485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:53:22 PM | $4,450.37 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1362 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:54:09 PM | $4,065.38 | Accept | No | No | Allowed |
| VOYB-102486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:54:10 PM | $1,834.35 | Accept | Yes | No | Allowed |
| VOYB-102488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:55:38 PM | $446.95 | Accept | Yes | Yes | Allowed |
| VOYB-102489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:56:34 PM | $22,625.44 | Accept | Yes | Yes | Allowed |
| VOYB-102490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:57:24 PM | $5,507.00 | Accept | No | No | Allowed |
| VOYB-102491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 1:58:17 PM | $3,418.16 | Accept | Yes | Yes | Allowed |
| VOYB-102492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:00:16 PM | $193.21 | Accept | Yes | Yes | Allowed |
| VOYB-102493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:00:28 PM | $129.17 | Accept | Yes | Yes | Allowed |
| VOYB-102494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:03:05 PM | $53,030.24 | Accept | Yes | Yes | Allowed |
| VOYB-102495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:03:08 PM | $1,116.48 | Accept | Yes | Yes | Allowed |
| VOYB-102496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:03:34 PM | $94,469.53 | Accept | No | No | Allowed |
| VOYB-102497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:05:01 PM | $261.93 | Accept | No | No | Allowed |
| VOYB-102498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:05:36 PM | $25.80 | Accept | No | Yes | Allowed |
| VOYB-102499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:06:05 PM | $3,185.51 | Accept | No | No | Allowed |
| VOYB-102500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:08:02 PM | $111.69 | Accept | Yes | Yes | Allowed |
| VOYB-102501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:10:17 PM | $1,714.71 | Accept | Yes | Yes | Allowed |
| VOYB-102502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:12:51 PM | $31,026.74 | Accept | Yes | Yes | Allowed |
| VOYB-102503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:13:49 PM | $1,445.62 | Accept | No | Yes | Allowed |
| VOYB-102504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:14:45 PM | $118.60 | Accept | Yes | Yes | Allowed |
| VOYB-102506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:16:19 PM | $495.08 | Accept | Yes | No | Allowed |
| VOYB-102507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:16:45 PM | $3,755.01 | Accept | Yes | Yes | Allowed |
| VOYB-102508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:16:58 PM | $17.09 | Accept | No | No | Allowed |
| VOYB-102509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:17:23 PM | $601.06 | Accept | Yes | Yes | Allowed |
| VOYB-102510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:18:38 PM | $1,275.39 | Reject | No | No | Allowed |
| VOYB-102511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:20:13 PM | $408.59 | Accept | No | Yes | Allowed |
| VOYB-102512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:22:29 PM | $122.06 | Accept | Yes | No | Allowed |
| VOYB-102513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:23:31 PM | $903.00 | Accept | Yes | Yes | Allowed |
| VOYB-102514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:23:41 PM | $19.45 | Accept | No | No | Allowed |
| VOYB-102515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:25:36 PM | $179.57 | Accept | No | Yes | Allowed |
| VOYB-102516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:26:53 PM | $7,244.77 | Accept | No | No | Allowed |
| VOYB-102517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:28:10 PM | $371.02 | Accept | Yes | Yes | Allowed |
| VOYB-102518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:30:03 PM | $166.27 | Accept | No | No | Allowed |
| VOYB-102519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:30:19 PM | $1,412.39 | Accept | Yes | Yes | Allowed |
| VOYB-102520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:32:22 PM | $4,997.14 | Accept | Yes | Yes | Allowed |
| VOYB-102521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:33:33 PM | $1,911.46 | Accept | Yes | Yes | Allowed |
| VOYB-102522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:34:52 PM | $9,165.02 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1363 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:35:42 PM | $168.88 | Accept | Yes | Yes | Allowed |
| VOYB-102524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:35:47 PM | $50.09 | Accept | No | Yes | Allowed |
| VOYB-102525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:37:40 PM | $698.41 | Accept | Yes | No | Allowed |
| VOYB-102526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:38:20 PM | $4,554.64 | Accept | Yes | Yes | Allowed |
| VOYB-102527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:39:32 PM | $555.75 | Accept | No | No | Allowed |
| VOYB-102528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:39:51 PM | $2,266.12 | Accept | No | No | Allowed |
| VOYB-102529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:41:54 PM | $85.09 | Accept | Yes | No | Allowed |
| VOYB-102530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:44:52 PM | $3,960.40 | Accept | No | Yes | Allowed |
| VOYB-102531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:46:57 PM | $674.76 | Accept | Yes | No | Allowed |
| VOYB-102532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:47:58 PM | $5.38 | Reject | No | No | Allowed |
| VOYB-102533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:48:29 PM | $70,895.66 | Reject | No | No | Allowed |
| VOYB-102534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:48:39 PM | $0.28 | Accept | No | No | Allowed |
| VOYB-102535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:48:56 PM | $5,908.97 | Accept | Yes | Yes | Allowed |
| VOYB-102536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:52:11 PM | $435.05 | Accept | Yes | Yes | Allowed |
| VOYB-102537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:54:23 PM | $30.46 | Accept | Yes | No | Allowed |
| VOYB-102538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:54:35 PM | $1,152.64 | Accept | Yes | No | Allowed |
| VOYB-102539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:57:27 PM | $492.68 | Accept | No | No | Allowed |
| VOYB-102540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:57:32 PM | $47.94 | Accept | Yes | No | Allowed |
| VOYB-102541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:58:50 PM | $42,210.29 | Accept | Yes | Yes | Allowed |
| VOYB-102542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:59:16 PM | $1,141.44 | Accept | Yes | Yes | Allowed |
| VOYB-102543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:59:31 PM | $2,879.69 | Accept | No | Yes | Allowed |
| VOYB-102544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:59:49 PM | $401.42 | Accept | Yes | Yes | Allowed |
| VOYB-102545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:00:07 PM | $69.38 | Accept | Yes | Yes | Allowed |
| VOYB-102546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:00:55 PM | $2,678.61 | Accept | No | No | Allowed |
| VOYB-102548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:02:09 PM | $41.20 | Accept | Yes | Yes | Allowed |
| VOYB-102547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:02:09 PM | $33,883.35 | Accept | Yes | Yes | Allowed |
| VOYB-102549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:02:24 PM | $30.10 | Accept | Yes | Yes | Allowed |
| VOYB-102550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:03:21 PM | $5,231.95 | Accept | Yes | No | Allowed |
| VOYB-102551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:03:29 PM | $7,812.25 | Accept | Yes | Yes | Allowed |
| VOYB-102552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:04:00 PM | $559.67 | Accept | Yes | Yes | Allowed |
| VOYB-102553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:04:38 PM | $85,065.29 | Accept | Yes | Yes | Allowed |
| VOYB-102554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:04:42 PM | $238.63 | Accept | Yes | No | Allowed |
| VOYB-102555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:04:43 PM | $10,234.46 | Accept | No | No | Allowed |
| VOYB-102556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:06:08 PM | $29,904.12 | Accept | Yes | No | Allowed |
| VOYB-102557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:07:43 PM | $1,740.76 | Accept | No | No | Allowed |
| VOYB-102558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:07:46 PM | $1,051.54 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1364 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-102559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:08:35 PM | $1,312.54 | Accept | Yes | Yes | Allowed |
| VOYB-102560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:09:19 PM | $26,889.59 | Accept | No | Yes | Allowed |
| VOYB-102561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:09:48 PM | $629.15 | Accept | No | No | Allowed |
| VOYB-102562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:15:57 PM | $674.33 | Reject | No | Yes | Allowed |
| VOYB-102563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:18:00 PM | $1.17 | Reject | Yes | No | Allowed |
| VOYB-102564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:18:42 PM | $10,698.27 | Accept | Yes | Yes | Allowed |
| VOYB-102565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:20:10 PM | $1,006.63 | Accept | Yes | No | Allowed |
| VOYB-102566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:20:30 PM | $843.49 | Accept | No | No | Allowed |
| VOYB-102567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:21:47 PM | $1,186.23 | Reject | Yes | Yes | Allowed |
| VOYB-102568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:21:58 PM | $9,183.07 | Accept | Yes | Yes | Allowed |
| VOYB-102569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:23:01 PM | $8.96 | Accept | Yes | Yes | Allowed |
| VOYB-102570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:25:34 PM | $22,551.09 | Accept | Yes | No | Allowed |
| VOYB-102571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:30:43 PM | $440.98 | Accept | Yes | Yes | Allowed |
| VOYB-102572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:31:09 PM | $7,002.74 | Accept | Yes | Yes | Allowed |
| VOYB-102573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:32:19 PM | $4,437.15 | Accept | No | No | Allowed |
| VOYB-102574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:32:38 PM | $940.79 | Accept | No | No | Allowed |
| VOYB-102575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:32:54 PM | $5,465.64 | Accept | No | Yes | Allowed |
| VOYB-102576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:36:17 PM | $2,255.34 | Accept | No | Yes | Allowed |
| VOYB-102577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:37:43 PM | $2,055.94 | Accept | Yes | No | Allowed |
| VOYB-102578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:40:28 PM | $1,183.38 | Accept | Yes | Yes | Allowed |
| VOYB-102579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:40:55 PM | $130.06 | Accept | Yes | Yes | Allowed |
| VOYB-102580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:40:56 PM | $15,320.03 | Accept | Yes | Yes | Allowed |
| VOYB-102581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:41:04 PM | $6,950.94 | Accept | Yes | No | Allowed |
| VOYB-102582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:41:07 PM | $4,063.37 | Accept | No | Yes | Allowed |
| VOYB-102583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:41:19 PM | $46.68 | Reject | No | No | Allowed |
| VOYB-102584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:43:04 PM | $672.38 | Accept | Yes | Yes | Allowed |
| VOYB-102585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:43:18 PM | $620.93 | Accept | No | Yes | Allowed |
| VOYB-102586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:44:02 PM | $6,227.41 | Accept | No | Yes | Allowed |
| VOYB-102587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:44:37 PM | $229.88 | Accept | Yes | Yes | Allowed |
| VOYB-102588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:46:26 PM | $30.51 | Accept | No | Yes | Allowed |
| VOYB-102589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:46:47 PM | $11,641.96 | Accept | Yes | Yes | Allowed |
| VOYB-102591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:47:37 PM | $82.30 | Accept | Yes | Yes | Allowed |
| VOYB-102590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:47:52 PM | $1,717.13 | Accept | Yes | Yes | Allowed |
| VOYB-102592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:49:40 PM | $33,348.79 | Accept | Yes | Yes | Allowed |
| VOYB-102593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:49:58 PM | $31,866.35 | Accept | No | No | Allowed |
| VOYB-102594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:51:20 PM | $26,540.26 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:51:39 PM | $7,580.22 | Reject | No | Yes | Allowed |
| VOYB-102596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:51:41 PM | $14.69 | Accept | No | Yes | Allowed |
| VOYB-102597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:51:49 PM | $19.82 | Accept | No | Yes | Allowed |
| VOYB-102598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:53:13 PM | $71.09 | Accept | No | Yes | Allowed |
| VOYB-102599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:53:29 PM | $48.61 | Accept | Yes | Yes | Allowed |
| VOYB-102600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:53:47 PM | $12,300.01 | Accept | Yes | No | Allowed |
| VOYB-102601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:54:22 PM | $1,776.86 | Accept | Yes | Yes | Allowed |
| VOYB-102602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:55:35 PM | $7,588.43 | Accept | No | No | Allowed |
| VOYB-102603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:58:35 PM | $15,633.88 | Accept | No | No | Allowed |
| VOYB-102604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 3:59:23 PM | $3,325.24 | Accept | No | Yes | Allowed |
| VOYB-102605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:00:08 PM | $963.99 | Accept | Yes | Yes | Allowed |
| VOYB-102606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:01:18 PM | $323.26 | Accept | Yes | No | Allowed |
| VOYB-102608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:02:01 PM | $38.52 | Accept | No | No | Allowed |
| VOYB-102609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:02:20 PM | $33,206.19 | Accept | No | No | Allowed |
| VOYB-102610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:02:46 PM | $967.69 | Accept | Yes | Yes | Allowed |
| VOYB-102611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:03:41 PM | $259.48 | Accept | No | No | Allowed |
| VOYB-102612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:03:52 PM | $19,334.51 | Accept | Yes | Yes | Allowed |
| VOYB-102613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:05:20 PM | $1,267.08 | Accept | No | Yes | Allowed |
| VOYB-102614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:05:59 PM | $2,425.43 | Accept | No | No | Allowed |
| VOYB-102615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:07:50 PM | $930.19 | Accept | Yes | No | Allowed |
| VOYB-102616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:11:37 PM | $2,984.42 | Accept | Yes | Yes | Allowed |
| VOYB-102617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:12:25 PM | $4,471.68 | Accept | Yes | No | Allowed |
| VOYB-102618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:13:48 PM | $205.14 | Accept | Yes | Yes | Allowed |
| VOYB-102619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:14:09 PM | $12,571.25 | Accept | No | Yes | Allowed |
| VOYB-102620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:14:28 PM | $148.80 | Accept | No | Yes | Allowed |
| VOYB-102621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:17:28 PM | $10.98 | Accept | Yes | No | Allowed |
| VOYB-102622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:20:20 PM | $573.73 | Accept | Yes | Yes | Allowed |
| VOYB-102623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:23:22 PM | $16,981.30 | Accept | Yes | Yes | Allowed |
| VOYB-102624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:24:13 PM | $232.82 | Accept | Yes | Yes | Allowed |
| VOYB-102625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:24:15 PM | $217.29 | Accept | Yes | Yes | Allowed |
| VOYB-102626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:25:58 PM | $2,401.51 | Accept | Yes | No | Allowed |
| VOYB-102627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:26:59 PM | $3,544.01 | Accept | Yes | Yes | Allowed |
| VOYB-102628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:29:03 PM | $11,202.42 | Reject | No | Yes | Allowed |
| VOYB-102629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:29:15 PM | $2,674.02 | Accept | Yes | Yes | Allowed |
| VOYB-102630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:29:54 PM | $40.92 | Accept | No | No | Allowed |
| VOYB-102631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:34:28 PM | $26,108.76 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-102632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:35:02 PM | $4,789.61 | Accept | No | No | | Allowed |
| VOYB-102633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:35:10 PM | $1,953.62 | Accept | Yes | Yes | | Allowed |
| VOYB-102634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:37:36 PM | $1,843.95 | Accept | Yes | No | | Allowed |
| VOYB-102635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:39:30 PM | $32,161.13 | Accept | No | No | | Allowed |
| VOYB-102636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:41:16 PM | $17.84 | Accept | Yes | Yes | | Allowed |
| VOYB-102637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:44:58 PM | $2,424.36 | Accept | Yes | Yes | | Allowed |
| VOYB-102638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:45:28 PM | $39,245.35 | Accept | No | No | | Allowed |
| VOYB-102639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:45:50 PM | $632.38 | Accept | No | No | | Allowed |
| VOYB-102640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:47:58 PM | $6,327.38 | Accept | No | No | | Allowed |
| VOYB-102641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:48:01 PM | $1,054.54 | Accept | Yes | Yes | | Allowed |
| VOYB-102642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:50:01 PM | $5,010.27 | Accept | Yes | Yes | | Allowed |
| VOYB-102643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:50:25 PM | $1,400.85 | Accept | Yes | Yes | | Allowed |
| VOYB-102644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:54:00 PM | $75,311.65 | Accept | Yes | No | | Allowed |
| VOYB-102647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:56:58 PM | $310.32 | Accept | No | Yes | | Allowed |
| VOYB-102645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:57:01 PM | $691.81 | Accept | Yes | No | | Allowed |
| VOYB-102646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:57:03 PM | $2,204.39 | Reject | No | No | | Allowed |
| VOYB-102648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:57:42 PM | $2,365.92 | Accept | Yes | Yes | | Allowed |
| VOYB-102650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:00:23 PM | $44.56 | Accept | Yes | Yes | | Allowed |
| VOYB-102651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:03:22 PM | $7,430.33 | Accept | No | Yes | | Allowed |
| VOYB-102652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:06:53 PM | $4,547.29 | Accept | Yes | Yes | | Allowed |
| VOYB-102653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:09:40 PM | $171.19 | Accept | Yes | Yes | | Allowed |
| VOYB-102654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:10:46 PM | $407.55 | Accept | Yes | Yes | | Allowed |
| VOYB-102656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:10:48 PM | $142.37 | Accept | Yes | No | | Allowed |
| VOYB-102655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:10:48 PM | $467.49 | Accept | Yes | No | | Allowed |
| VOYB-102657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:11:12 PM | $160.59 | Accept | Yes | Yes | | Allowed |
| VOYB-102658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:12:50 PM | $2,289.71 | Accept | No | Yes | | Allowed |
| VOYB-102659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:14:06 PM | $401.68 | Accept | No | No | | Allowed |
| VOYB-102660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:17:58 PM | $2,223.48 | Accept | No | No | | Allowed |
| VOYB-102661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:19:50 PM | $4,797.59 | Accept | No | No | | Allowed |
| VOYB-102662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:20:24 PM | $319.25 | Accept | Yes | Yes | | Allowed |
| VOYB-102663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:21:34 PM | $2,215.34 | Accept | Yes | Yes | | Allowed |
| VOYB-102664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:21:57 PM | $745.37 | Accept | Yes | Yes | | Allowed |
| VOYB-102665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:23:54 PM | $1,258.49 | Accept | No | No | | Allowed |
| VOYB-102666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:24:06 PM | $335.99 | Accept | Yes | Yes | | Allowed |
| VOYB-102667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:25:12 PM | $88,302.31 | Accept | No | Yes | | Allowed |
| VOYB-102668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:27:38 PM | $525.54 | Accept | Yes | Yes | | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:29:57 PM | $7,738.47 | Accept | No | No | Allowed |
| VOYB-102670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:33:32 PM | $5,518.71 | Accept | Yes | Yes | Allowed |
| VOYB-102671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:34:15 PM | $3,209.93 | Accept | No | No | Allowed |
| VOYB-102673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:35:37 PM | $1,062.08 | Accept | No | No | Allowed |
| VOYB-102674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:36:31 PM | $3,002.34 | Accept | Yes | No | Allowed |
| VOYB-102675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:39:04 PM | $179,525.92 | Accept | Yes | Yes | Allowed |
| VOYB-102676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:40:43 PM | $7,552.80 | Accept | Yes | Yes | Allowed |
| VOYB-102677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:40:48 PM | $2,520.48 | Accept | Yes | Yes | Allowed |
| VOYB-102678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:41:02 PM | $248.29 | Reject | No | No | Allowed |
| VOYB-102679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:43:00 PM | $93.01 | Accept | No | Yes | Allowed |
| VOYB-102680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:44:59 PM | $849.42 | Accept | No | No | Allowed |
| VOYB-102681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:46:17 PM | $1,587.20 | Accept | Yes | Yes | Allowed |
| VOYB-102682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:46:42 PM | $2,424.01 | Accept | Yes | Yes | Allowed |
| VOYB-102683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:46:53 PM | $3,166.37 | Reject | No | No | Allowed |
| VOYB-102684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:48:20 PM | $353.48 | Accept | No | No | Allowed |
| VOYB-102685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:50:00 PM | $11,274.57 | Accept | No | Yes | Allowed |
| VOYB-102686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:52:21 PM | $3,134.40 | Accept | Yes | Yes | Allowed |
| VOYB-102687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:56:17 PM | $8,048.92 | Accept | Yes | Yes | Allowed |
| VOYB-102688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:56:51 PM | $13.82 | Accept | No | No | Allowed |
| VOYB-102689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:57:38 PM | $1,346.37 | Accept | Yes | Yes | Allowed |
| VOYB-102690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:58:02 PM | $142.80 | Accept | Yes | Yes | Allowed |
| VOYB-102691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:58:41 PM | $1,453.21 | Accept | Yes | Yes | Allowed |
| VOYB-102692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:59:42 PM | $5,847.71 | Accept | Yes | Yes | Allowed |
| VOYB-102693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:00:47 PM | $793.08 | Accept | Yes | Yes | Allowed |
| VOYB-102694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:01:31 PM | $77.93 | Accept | Yes | Yes | Allowed |
| VOYB-102695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:01:52 PM | $305.49 | Accept | Yes | No | Allowed |
| VOYB-102696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:06:59 PM | $3,323.98 | Accept | Yes | Yes | Allowed |
| VOYB-102697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:07:50 PM | $1,977.02 | Accept | Yes | Yes | Allowed |
| VOYB-102698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:11:47 PM | $10,592.00 | Accept | Yes | Yes | Allowed |
| VOYB-102699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:12:01 PM | $20,549.13 | Accept | No | No | Allowed |
| VOYB-102700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:12:02 PM | $124.70 | Accept | Yes | Yes | Allowed |
| VOYB-102701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:12:57 PM | $851.28 | Accept | No | No | Allowed |
| VOYB-102702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:13:03 PM | $26,913.47 | Accept | No | No | Allowed |
| VOYB-102703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:14:10 PM | $13,175.40 | Accept | No | No | Allowed |
| VOYB-102704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:16:46 PM | $63.09 | Accept | No | Yes | Allowed |
| VOYB-102705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:17:19 PM | $12,108.60 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1368 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-102706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:20:37 PM | $398.09 | Accept | No | Yes | Allowed |
| VOYB-102707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:22:32 PM | $1,106.12 | Accept | Yes | No | Allowed |
| VOYB-102708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:24:37 PM | $1,952.28 | Accept | Yes | Yes | Allowed |
| VOYB-102709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:24:48 PM | $162.56 | Accept | Yes | No | Allowed |
| VOYB-102710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:24:56 PM | $667.21 | Accept | Yes | Yes | Allowed |
| VOYB-102711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:25:23 PM | $679.93 | Accept | Yes | No | Allowed |
| VOYB-102712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:26:02 PM | $598.30 | Reject | Yes | No | Allowed |
| VOYB-102713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:27:42 PM | $1,673.88 | Accept | No | No | Allowed |
| VOYB-102714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:29:58 PM | $10.07 | Reject | No | No | Allowed |
| VOYB-102715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:32:48 PM | $768.05 | Accept | Yes | No | Allowed |
| VOYB-102716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:34:03 PM | $82.09 | Accept | Yes | Yes | Allowed |
| VOYB-102717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:34:21 PM | $28.80 | Accept | No | No | Allowed |
| VOYB-102718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:35:00 PM | $2,494.06 | Accept | Yes | Yes | Allowed |
| VOYB-102719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:37:05 PM | $56,399.78 | Accept | No | No | Allowed |
| VOYB-102720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:38:49 PM | $55.99 | Accept | No | No | Allowed |
| VOYB-102721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:39:38 PM | $11.79 | Accept | Yes | Yes | Allowed |
| VOYB-102722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:39:51 PM | $723.85 | Accept | Yes | No | Allowed |
| VOYB-102723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:41:58 PM | $25,201.37 | Accept | No | Yes | Allowed |
| VOYB-102724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:43:08 PM | $18,622.36 | Accept | Yes | Yes | Allowed |
| VOYB-102726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:48:22 PM | $1,175.78 | Accept | Yes | Yes | Allowed |
| VOYB-102727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:49:04 PM | $369.88 | Accept | Yes | Yes | Allowed |
| VOYB-102728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:49:25 PM | $677.65 | Accept | No | No | Allowed |
| VOYB-102729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:53:11 PM | $134.08 | Accept | Yes | Yes | Allowed |
| VOYB-102730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:54:19 PM | $192.97 | Accept | Yes | Yes | Allowed |
| VOYB-102731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:57:04 PM | $934.63 | Accept | Yes | Yes | Allowed |
| VOYB-102732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:58:08 PM | $52.10 | Accept | Yes | Yes | Allowed |
| VOYB-102733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:00:19 PM | $25.68 | Accept | Yes | Yes | Allowed |
| VOYB-102734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:02:05 PM | $3,778.65 | Accept | Yes | Yes | Allowed |
| VOYB-102735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:03:33 PM | $20,078.31 | Accept | Yes | Yes | Allowed |
| VOYB-102736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:05:37 PM | $12,064.80 | Reject | No | No | Allowed |
| VOYB-102737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:06:02 PM | $6,823.42 | Accept | Yes | No | Allowed |
| VOYB-102738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:06:50 PM | $3,484.42 | Accept | No | Yes | Allowed |
| VOYB-102739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:11:23 PM | $169.16 | Accept | Yes | Yes | Allowed |
| VOYB-102740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:11:44 PM | $895.90 | Accept | Yes | No | Allowed |
| VOYB-102741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:11:54 PM | $704.43 | Accept | Yes | Yes | Allowed |
| VOYB-102742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:14:06 PM | $1.32 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:15:18 PM | $559.30 | Accept | Yes | No | Allowed |
| VOYB-102744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:18:10 PM | $6,317.44 | Accept | Yes | Yes | Allowed |
| VOYB-102745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:22:12 PM | $81.51 | Accept | Yes | Yes | Allowed |
| VOYB-102747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:23:22 PM | $3,592.27 | Accept | No | No | Allowed |
| VOYB-102746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:23:22 PM | $5,581.29 | Accept | Yes | Yes | Allowed |
| VOYB-102748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:24:20 PM | $776.92 | Accept | Yes | Yes | Allowed |
| VOYB-102749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:24:22 PM | $231.21 | Accept | No | Yes | Allowed |
| VOYB-102750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:25:10 PM | $7,594.12 | Accept | No | No | Allowed |
| VOYB-102751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:25:12 PM | $26,203.47 | Accept | No | Yes | Allowed |
| VOYB-102752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:27:20 PM | $222.77 | Accept | Yes | No | Allowed |
| VOYB-102753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:27:40 PM | $2,870.99 | Accept | No | No | Allowed |
| VOYB-102754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:33:08 PM | $37,281.71 | Accept | Yes | Yes | Allowed |
| VOYB-102755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:35:05 PM | $4,583.60 | Accept | Yes | Yes | Allowed |
| VOYB-102756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:35:52 PM | $1,757.87 | Accept | Yes | Yes | Allowed |
| VOYB-102757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:42:05 PM | $223.08 | Accept | Yes | Yes | Allowed |
| VOYB-102758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:43:29 PM | $147.61 | Accept | Yes | Yes | Allowed |
| VOYB-102760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:44:10 PM | $22.17 | Accept | Yes | Yes | Allowed |
| VOYB-102759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:44:22 PM | $1,151.23 | Accept | Yes | No | Allowed |
| VOYB-102761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:46:38 PM | $32,832.30 | Accept | No | No | Allowed |
| VOYB-102762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:48:09 PM | $2,009.32 | Accept | Yes | No | Allowed |
| VOYB-102764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:50:56 PM | $80.69 | Accept | Yes | Yes | Allowed |
| VOYB-102763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:51:05 PM | $4,002.82 | Accept | Yes | Yes | Allowed |
| VOYB-102765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:54:14 PM | $516.27 | Accept | No | No | Allowed |
| VOYB-102766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:56:45 PM | $4,073.61 | Accept | No | No | Allowed |
| VOYB-102767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:57:01 PM | $347.77 | Accept | No | Yes | Allowed |
| VOYB-102768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:57:54 PM | $507.53 | Accept | Yes | No | Allowed |
| VOYB-102769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:59:21 PM | $2,465.97 | Accept | No | No | Allowed |
| VOYB-102770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:00:49 PM | $5,036.49 | Accept | Yes | Yes | Allowed |
| VOYB-102771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:01:09 PM | $10,006.93 | Accept | Yes | Yes | Allowed |
| VOYB-102772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:02:18 PM | $1,869.12 | Accept | Yes | Yes | Allowed |
| VOYB-102773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:03:20 PM | $1,515.45 | Accept | No | No | Allowed |
| VOYB-102774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:07:51 PM | $1,188.61 | Accept | Yes | Yes | Allowed |
| VOYB-102776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:13:37 PM | $3.20 | Accept | Yes | Yes | Allowed |
| VOYB-102777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:14:57 PM | $601.92 | Accept | Yes | Yes | Allowed |
| VOYB-102778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:19:54 PM | $117,728.66 | Accept | No | No | Allowed |
| VOYB-102780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:32:08 PM | $353.78 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:32:54 PM | $252.85 | Accept | Yes | Yes | Allowed |
| VOYB-102782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:33:45 PM | $3,473.72 | Accept | Yes | Yes | Allowed |
| VOYB-102783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:35:26 PM | $134.51 | Accept | Yes | No | Allowed |
| VOYB-102784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:37:55 PM | $26,795.51 | Accept | No | Yes | Allowed |
| VOYB-102785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:38:04 PM | $134.99 | Accept | Yes | No | Allowed |
| VOYB-102786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:43:01 PM | $157.38 | Accept | Yes | No | Allowed |
| VOYB-102787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:44:07 PM | $37.63 | Accept | No | No | Allowed |
| VOYB-102788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:47:11 PM | $238.23 | Accept | Yes | Yes | Allowed |
| VOYB-102789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:49:03 PM | $2,003.45 | Accept | No | No | Allowed |
| VOYB-102790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:52:27 PM | $142.36 | Accept | No | No | Allowed |
| VOYB-102791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:53:18 PM | $67,618.49 | Accept | No | Yes | Allowed |
| VOYB-102792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:55:08 PM | $8.06 | Accept | Yes | Yes | Allowed |
| VOYB-102793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:56:38 PM | $456.63 | Accept | No | No | Allowed |
| VOYB-102794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:02:40 PM | $2,772.47 | Accept | Yes | No | Allowed |
| VOYB-102795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:07:10 PM | $352.03 | Accept | Yes | No | Allowed |
| VOYB-102796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:07:15 PM | $45,961.13 | Accept | Yes | Yes | Allowed |
| VOYB-102797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:08:35 PM | $45,707.06 | Accept | Yes | No | Allowed |
| VOYB-102798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:11:17 PM | $18,630.39 | Accept | No | Yes | Allowed |
| VOYB-102799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:11:45 PM | $490.15 | Accept | No | No | Allowed |
| VOYB-102800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:12:07 PM | $37.73 | Accept | Yes | Yes | Allowed |
| VOYB-102801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:12:31 PM | $272.73 | Reject | No | No | Allowed |
| VOYB-102802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:14:17 PM | $33.08 | Accept | No | No | Allowed |
| VOYB-102803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:16:40 PM | $1,636.09 | Accept | No | No | Allowed |
| VOYB-102804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:17:40 PM | $3,740.36 | Accept | Yes | Yes | Allowed |
| VOYB-102805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:17:49 PM | $47.65 | Accept | No | No | Allowed |
| VOYB-102806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:18:06 PM | $5.03 | Accept | No | No | Allowed |
| VOYB-102807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:19:07 PM | $451.70 | Accept | Yes | No | Allowed |
| VOYB-102808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:19:16 PM | $7,075.30 | Accept | No | No | Allowed |
| VOYB-102809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:21:47 PM | $14,488.87 | Accept | No | Yes | Allowed |
| VOYB-102810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:22:32 PM | $102.19 | Accept | Yes | Yes | Allowed |
| VOYB-102811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:28:16 PM | $87,683.76 | Accept | Yes | Yes | Allowed |
| VOYB-102812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:29:30 PM | $109.88 | Accept | No | Yes | Allowed |
| VOYB-102813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:30:03 PM | $1,486.85 | Accept | Yes | Yes | Allowed |
| VOYB-102814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:32:26 PM | $941.51 | Accept | Yes | Yes | Allowed |
| VOYB-102815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:35:09 PM | $644.52 | Accept | Yes | No | Allowed |
| VOYB-102816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:36:42 PM | $820.69 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1371 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:40:13 PM | $1,731.74 | Accept | Yes | No | Allowed |
| VOYB-102818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:40:42 PM | $235,054.49 | Accept | No | Yes | Allowed |
| VOYB-102819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:41:35 PM | $29.72 | Accept | Yes | Yes | Allowed |
| VOYB-102820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:43:56 PM | $679.66 | Accept | No | Yes | Allowed |
| VOYB-102821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:45:40 PM | $12,358.48 | Accept | No | No | Allowed |
| VOYB-102822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:48:38 PM | $1,679.76 | Accept | Yes | Yes | Allowed |
| VOYB-102823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:49:08 PM | $5,518.43 | Accept | Yes | No | Allowed |
| VOYB-102825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:57:10 PM | $313.09 | Accept | Yes | Yes | Allowed |
| VOYB-102824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:57:10 PM | $2,170.45 | Accept | Yes | Yes | Allowed |
| VOYB-102826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:57:39 PM | $1,245.44 | Accept | Yes | Yes | Allowed |
| VOYB-102827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:58:55 PM | $172.16 | Accept | Yes | Yes | Allowed |
| VOYB-102828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:01:06 PM | $15,655.12 | Accept | Yes | Yes | Allowed |
| VOYB-102829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:04:11 PM | $7,031.54 | Accept | Yes | No | Allowed |
| VOYB-102830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:05:23 PM | $7,929.22 | Accept | Yes | Yes | Allowed |
| VOYB-102831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:08:27 PM | $3,665.08 | Accept | No | No | Allowed |
| VOYB-102832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:08:39 PM | $3,539.97 | Accept | Yes | Yes | Allowed |
| VOYB-102833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:16:15 PM | $1,425.77 | Accept | Yes | No | Allowed |
| VOYB-102834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:30:01 PM | $13.69 | Accept | No | No | Allowed |
| VOYB-102835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:32:06 PM | $411.58 | Accept | Yes | Yes | Allowed |
| VOYB-102836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:35:34 PM | $6,405.20 | Accept | Yes | No | Allowed |
| VOYB-102837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:37:37 PM | $10,432.51 | Accept | Yes | Yes | Allowed |
| VOYB-102839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:38:13 PM | $602.68 | Accept | No | Yes | Allowed |
| VOYB-102838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:38:13 PM | $4,912.97 | Accept | Yes | Yes | Allowed |
| VOYB-102840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:38:29 PM | $289.16 | Accept | Yes | Yes | Allowed |
| VOYB-102841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:40:29 PM | $523.81 | Accept | Yes | Yes | Allowed |
| VOYB-102842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:40:30 PM | $2,323.57 | Accept | Yes | No | Allowed |
| VOYB-102843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:42:54 PM | $2,070.75 | Accept | Yes | No | Allowed |
| VOYB-102844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:45:37 PM | $634.22 | Accept | Yes | Yes | Allowed |
| VOYB-102845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:46:44 PM | $11.69 | Accept | Yes | No | Allowed |
| VOYB-102846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:47:06 PM | $267.75 | Accept | No | Yes | Allowed |
| VOYB-102847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:49:10 PM | $27,252.95 | Accept | Yes | Yes | Allowed |
| VOYB-102848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:49:22 PM | $3,720.41 | Accept | Yes | No | Allowed |
| VOYB-102849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:52:01 PM | $5,969.51 | Accept | Yes | No | Allowed |
| VOYB-102850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:52:33 PM | $9,069.95 | Accept | No | No | Allowed |
| VOYB-102851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:52:56 PM | $3,997.70 | Accept | No | Yes | Allowed |
| VOYB-102852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:55:57 PM | $9,265.95 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1372 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-102853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:58:32 PM | $1,425.31 | Accept | Yes | Yes | Allowed |
| VOYB-102854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 10:59:47 PM | $3,659.16 | Accept | Yes | No | Allowed |
| VOYB-102855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:13:47 PM | $816.19 | Accept | Yes | No | Allowed |
| VOYB-102856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:14:00 PM | $405.93 | Accept | No | Yes | Allowed |
| VOYB-102857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:16:10 PM | $5,603.69 | Accept | No | No | Allowed |
| VOYB-102858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:16:32 PM | $5,587.63 | Accept | Yes | Yes | Allowed |
| VOYB-102859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:21:06 PM | $5,990.95 | Accept | Yes | Yes | Allowed |
| VOYB-102860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:22:40 PM | $185.05 | Accept | Yes | No | Allowed |
| VOYB-102861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:24:02 PM | $690.92 | Accept | Yes | No | Allowed |
| VOYB-102862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:24:15 PM | $6,376.90 | Accept | Yes | No | Allowed |
| VOYB-102863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:27:16 PM | $272.65 | Accept | No | No | Allowed |
| VOYB-102864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:30:20 PM | $1,446.47 | Accept | No | No | Allowed |
| VOYB-102865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:36:40 PM | $10,888.15 | Accept | Yes | Yes | Allowed |
| VOYB-102866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:37:53 PM | $3,613.86 | Accept | Yes | Yes | Allowed |
| VOYB-102867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:43:59 PM | $2,123.05 | Accept | Yes | Yes | Allowed |
| VOYB-102868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:45:02 PM | $782.90 | Accept | No | No | Allowed |
| VOYB-102869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:48:57 PM | $3,687.81 | Accept | Yes | Yes | Allowed |
| VOYB-102870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:49:34 PM | $1,532.64 | Accept | Yes | No | Allowed |
| VOYB-102871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:53:20 PM | $749.67 | Accept | Yes | Yes | Allowed |
| VOYB-102872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:56:31 PM | $11,553.63 | Accept | Yes | No | Allowed |
| VOYB-102873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:02:35 AM | $10,480.85 | Accept | Yes | Yes | Allowed |
| VOYB-102874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:04:57 AM | $6,923.19 | Accept | Yes | Yes | Allowed |
| VOYB-102875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:06:17 AM | $2,569.57 | Accept | Yes | No | Allowed |
| VOYB-102876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:08:32 AM | $28,493.34 | Accept | Yes | Yes | Allowed |
| VOYB-102877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:12:51 AM | $819.01 | Accept | Yes | Yes | Allowed |
| VOYB-102878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:13:50 AM | $69.28 | Accept | Yes | No | Allowed |
| VOYB-102879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:14:59 AM | $9,265.40 | Accept | Yes | No | Allowed |
| VOYB-102880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:18:12 AM | $9,557.09 | Accept | No | Yes | Allowed |
| VOYB-102881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:18:35 AM | $135.40 | Accept | Yes | Yes | Allowed |
| VOYB-102882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:19:59 AM | $183.26 | Accept | Yes | Yes | Allowed |
| VOYB-102883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:21:55 AM | $5,531.65 | Accept | No | No | Allowed |
| VOYB-102884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:24:29 AM | $4,668.38 | Accept | No | No | Allowed |
| VOYB-102885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:26:26 AM | $5,112.74 | Accept | Yes | Yes | Allowed |
| VOYB-102886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:27:39 AM | $1,834.77 | Accept | No | Yes | Allowed |
| VOYB-102887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:30:53 AM | $5,593.34 | Accept | Yes | No | Allowed |
| VOYB-102888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:32:10 AM | $2,882.68 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1373 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:32:31 AM | $239.93 | Reject | Yes | No | Allowed |
| VOYB-102890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:38:44 AM | $24,991.12 | Accept | Yes | No | Allowed |
| VOYB-102891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:42:50 AM | $4.77 | Accept | Yes | No | Allowed |
| VOYB-102892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:44:49 AM | $57.36 | Accept | No | No | Allowed |
| VOYB-102893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:44:56 AM | $279.11 | Accept | Yes | Yes | Allowed |
| VOYB-102894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:46:58 AM | $4,899.58 | Accept | Yes | Yes | Allowed |
| VOYB-102895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:50:24 AM | $908.54 | Accept | Yes | Yes | Allowed |
| VOYB-102896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:53:30 AM | $1,416.79 | Accept | No | Yes | Allowed |
| VOYB-102897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:56:13 AM | $34.08 | Accept | Yes | Yes | Allowed |
| VOYB-102898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:00:52 AM | $1,701.55 | Accept | No | No | Allowed |
| VOYB-102899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:04:00 AM | $340,992.86 | Accept | Yes | Yes | Allowed |
| VOYB-102900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:05:18 AM | $213.81 | Accept | Yes | Yes | Allowed |
| VOYB-102901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:09:01 AM | $121,569.62 | Accept | Yes | Yes | Allowed |
| VOYB-102902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:11:44 AM | $21,452.56 | Accept | Yes | Yes | Allowed |
| VOYB-102903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:13:14 AM | $1,320.71 | Accept | Yes | Yes | Allowed |
| VOYB-102904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:24:05 AM | $1,094.54 | Reject | No | No | Allowed |
| VOYB-102905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:25:37 AM | $711.71 | Accept | No | No | Allowed |
| VOYB-102906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:31:27 AM | $17.89 | Accept | Yes | No | Allowed |
| VOYB-102907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:32:47 AM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-102908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:39:16 AM | $1,565.52 | Accept | Yes | No | Allowed |
| VOYB-102909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:44:07 AM | $4,845.47 | Accept | Yes | Yes | Allowed |
| VOYB-102910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:46:38 AM | $553.35 | Accept | No | No | Allowed |
| VOYB-102911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:51:35 AM | $9,484.94 | Accept | Yes | Yes | Allowed |
| VOYB-102912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:52:35 AM | $130.02 | Accept | Yes | Yes | Allowed |
| VOYB-102913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:54:32 AM | $10,208.80 | Accept | Yes | Yes | Allowed |
| VOYB-102914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:55:57 AM | $20,827.73 | Accept | Yes | Yes | Allowed |
| VOYB-102915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:06:23 AM | $1,818.13 | Accept | Yes | No | Allowed |
| VOYB-102916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:08:24 AM | $13.16 | Accept | Yes | No | Allowed |
| VOYB-102917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:11:24 AM | $104.58 | Accept | Yes | Yes | Allowed |
| VOYB-102918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:16:40 AM | $20,685.23 | Accept | No | No | Allowed |
| VOYB-102919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:20:21 AM | $42,306.77 | Accept | No | No | Allowed |
| VOYB-102920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:33:47 AM | $1,644.51 | Accept | Yes | Yes | Allowed |
| VOYB-102921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:36:50 AM | $4,960.90 | Accept | No | Yes | Allowed |
| VOYB-102922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:40:17 AM | $277.91 | Accept | Yes | No | Allowed |
| VOYB-102923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:52:24 AM | $7,333.78 | Accept | Yes | Yes | Allowed |
| VOYB-102924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:53:28 AM | $4,442.93 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1374 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:00:44 AM | $3.96 | Accept | Yes | Yes | Allowed |
| VOYB-102926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:04:26 AM | $6,502.22 | Accept | Yes | Yes | Allowed |
| VOYB-102927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:07:14 AM | $504.93 | Accept | Yes | No | Allowed |
| VOYB-102928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:18:51 AM | $45.79 | Accept | No | No | Allowed |
| VOYB-102929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:25:28 AM | $5.82 | Accept | Yes | No | Allowed |
| VOYB-102930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:33:22 AM | $2,763.28 | Accept | Yes | No | Allowed |
| VOYB-102931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:37:21 AM | $656.22 | Accept | No | Yes | Allowed |
| VOYB-102932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:47:25 AM | $352.70 | Accept | No | No | Allowed |
| VOYB-102933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:56:07 AM | $586.34 | Accept | No | No | Allowed |
| VOYB-102934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:00:51 AM | $4,490.19 | Accept | Yes | No | Allowed |
| VOYB-102935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:05:39 AM | $2,256.46 | Accept | No | No | Allowed |
| VOYB-102936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:10:19 AM | $589.07 | Reject | No | No | Allowed |
| VOYB-102937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:27:38 AM | $3,102.90 | Accept | No | Yes | Allowed |
| VOYB-102938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:29:13 AM | $104.52 | Reject | No | No | Allowed |
| VOYB-102939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:36:23 AM | $89.57 | Accept | Yes | No | Allowed |
| VOYB-102940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:43:31 AM | $49,803.66 | Accept | No | Yes | Allowed |
| VOYB-102941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:49:47 AM | $377.14 | Accept | Yes | Yes | Allowed |
| VOYB-102942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:06:49 AM | $7,893.11 | Accept | Yes | Yes | Allowed |
| VOYB-102943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:06:56 AM | $475.07 | Accept | No | No | Allowed |
| VOYB-102944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:13:15 AM | $624.01 | Accept | Yes | No | Allowed |
| VOYB-102945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:16:05 AM | $31.94 | Accept | No | Yes | Allowed |
| VOYB-102946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:28:57 AM | $600.08 | Accept | Yes | No | Allowed |
| VOYB-102948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:36:44 AM | $4,227.18 | Accept | Yes | Yes | Allowed |
| VOYB-102949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:55:35 AM | $1,677.25 | Accept | No | Yes | Allowed |
| VOYB-102950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:13:36 AM | $16,079.06 | Accept | Yes | Yes | Allowed |
| VOYB-102951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:25:43 AM | $5.02 | Accept | No | No | Allowed |
| VOYB-102953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:26:52 AM | $1,327.37 | Accept | Yes | No | Allowed |
| VOYB-102952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:26:54 AM | $12,369.65 | Accept | Yes | No | Allowed |
| VOYB-102954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:30:59 AM | $204.01 | Accept | No | Yes | Allowed |
| VOYB-102955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:33:22 AM | $32.69 | Accept | No | No | Allowed |
| VOYB-102956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:36:59 AM | $665.73 | Accept | No | No | Allowed |
| VOYB-102957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:46:31 AM | $388.76 | Accept | Yes | Yes | Allowed |
| VOYB-102958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:54:35 AM | $25,393.67 | Accept | Yes | Yes | Allowed |
| VOYB-102959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:57:00 AM | $2,623.68 | Accept | Yes | Yes | Allowed |
| VOYB-102960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:57:11 AM | $2,605.17 | Accept | No | No | Allowed |
| VOYB-102961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:58:05 AM | $573.73 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1375 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-102962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:03:54 AM | $8,696.08 | Accept | Yes | Yes | Allowed |
| VOYB-102963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:13:50 AM | $9,976.25 | Accept | Yes | Yes | Allowed |
| VOYB-102964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:18:10 AM | $159.63 | Accept | No | No | Allowed |
| VOYB-102965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:19:47 AM | $126.38 | Accept | No | No | Allowed |
| VOYB-102966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:25:31 AM | $7,130.90 | Accept | No | No | Allowed |
| VOYB-102967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:26:22 AM | $4,726.60 | Accept | Yes | Yes | Allowed |
| VOYB-102968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:36:00 AM | $21,082.08 | Accept | No | Yes | Allowed |
| VOYB-102969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:36:55 AM | $3,687.47 | Accept | Yes | Yes | Allowed |
| VOYB-102970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:43:29 AM | $9,195.50 | Accept | Yes | Yes | Allowed |
| VOYB-102971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:43:52 AM | $107.14 | Accept | No | No | Allowed |
| VOYB-102972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:52:25 AM | $2,151.65 | Accept | No | No | Allowed |
| VOYB-102973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:53:12 AM | $21.83 | Reject | Yes | Yes | Allowed |
| VOYB-102974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:55:58 AM | $37,792.64 | Accept | Yes | Yes | Allowed |
| VOYB-102975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:59:03 AM | $427.22 | Accept | No | No | Allowed |
| VOYB-102976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:01:22 AM | $916.24 | Accept | Yes | Yes | Allowed |
| VOYB-102977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:05:07 AM | $29,109.82 | Reject | No | Yes | Allowed |
| VOYB-102978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:07:52 AM | $4,160.82 | Accept | No | No | Allowed |
| VOYB-102979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:09:09 AM | $4,629.26 | Accept | No | No | Allowed |
| VOYB-102980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:09:57 AM | $4.81 | Accept | No | No | Allowed |
| VOYB-102981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:13:44 AM | $592.18 | Accept | Yes | Yes | Allowed |
| VOYB-102982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:14:04 AM | $6,532.69 | Accept | No | No | Allowed |
| VOYB-102983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:16:40 AM | $185.89 | Accept | Yes | No | Allowed |
| VOYB-102984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:17:51 AM | $294.48 | Accept | Yes | No | Allowed |
| VOYB-102985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:20:31 AM | $25.41 | Accept | Yes | No | Allowed |
| VOYB-102986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:24:41 AM | $78.78 | Accept | Yes | Yes | Allowed |
| VOYB-102987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:25:41 AM | $2,892.00 | Accept | No | Yes | Allowed |
| VOYB-102988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:29:51 AM | $14,106.53 | Accept | No | Yes | Allowed |
| VOYB-102989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:35:57 AM | $7,424.19 | Accept | No | Yes | Allowed |
| VOYB-102990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:43:26 AM | $16,523.10 | Accept | Yes | Yes | Allowed |
| VOYB-102991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:45:23 AM | $1,022.31 | Accept | Yes | Yes | Allowed |
| VOYB-102992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:45:52 AM | $152.66 | Accept | Yes | Yes | Allowed |
| VOYB-102993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:46:54 AM | $23,740.58 | Accept | No | Yes | Allowed |
| VOYB-102994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:47:43 AM | $145.72 | Accept | No | Yes | Allowed |
| VOYB-102995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:48:18 AM | $18,270.51 | Accept | No | Yes | Allowed |
| VOYB-102996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:48:51 AM | $1,607.42 | Accept | Yes | Yes | Allowed |
| VOYB-102997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:54:21 AM | $16,161.17 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1376 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-102998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:56:45 AM | $12,217.80 | Accept | No | No | Allowed |
| VOYB-102999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:58:16 AM | $5,555.13 | Accept | No | Yes | Allowed |
| VOYB-103000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:03:04 AM | $106,899.15 | Accept | Yes | Yes | Allowed |
| VOYB-103001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:04:20 AM | $668.82 | Accept | Yes | Yes | Allowed |
| VOYB-103002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:05:35 AM | $20,387.74 | Accept | No | Yes | Allowed |
| VOYB-103003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:07:20 AM | $259.87 | Accept | Yes | Yes | Allowed |
| VOYB-103004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:07:51 AM | $1,463.37 | Accept | Yes | No | Allowed |
| VOYB-103005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:19:20 AM | $583.09 | Accept | Yes | No | Allowed |
| VOYB-103006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:21:24 AM | $1,962.14 | Accept | Yes | No | Allowed |
| VOYB-103007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:24:48 AM | $277.64 | Accept | Yes | Yes | Allowed |
| VOYB-103008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:26:42 AM | $468.53 | Accept | Yes | Yes | Allowed |
| VOYB-103009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:27:11 AM | $1,229.49 | Accept | Yes | Yes | Allowed |
| VOYB-103010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:27:40 AM | $9,697.41 | Accept | Yes | Yes | Allowed |
| VOYB-103011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:31:58 AM | $2,342.31 | Accept | No | No | Allowed |
| VOYB-103012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:32:36 AM | $319.69 | Accept | Yes | Yes | Allowed |
| VOYB-103013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:32:40 AM | $301.78 | Accept | No | No | Allowed |
| VOYB-103014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:36:23 AM | $5,755.38 | Accept | No | No | Allowed |
| VOYB-103015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:37:23 AM | $1,765.25 | Reject | No | Yes | Allowed |
| VOYB-103016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:41:33 AM | $351.14 | Accept | No | No | Allowed |
| VOYB-103017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:41:47 AM | $424.54 | Accept | Yes | Yes | Allowed |
| VOYB-103018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:43:17 AM | $340.00 | Reject | Yes | No | Allowed |
| VOYB-103019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:43:44 AM | $29,342.89 | Accept | Yes | Yes | Allowed |
| VOYB-103020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:46:06 AM | $438.94 | Accept | No | No | Allowed |
| VOYB-103021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:47:07 AM | $822.38 | Reject | Yes | No | Allowed |
| VOYB-103022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:49:17 AM | $543.01 | Accept | Yes | No | Allowed |
| VOYB-103023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:49:30 AM | $8,404.95 | Accept | No | Yes | Allowed |
| VOYB-103025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:50:58 AM | $7,890.58 | Accept | Yes | Yes | Allowed |
| VOYB-103024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:51:27 AM | $3,952.24 | Accept | No | No | Allowed |
| VOYB-103026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:54:41 AM | $4,561.25 | Accept | No | No | Allowed |
| VOYB-103027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:55:07 AM | $107,184.48 | Accept | No | Yes | Allowed |
| VOYB-103028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:58:52 AM | $537.06 | Accept | No | Yes | Allowed |
| VOYB-103029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:59:16 AM | $690.06 | Accept | Yes | Yes | Allowed |
| VOYB-103030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:00:50 AM | $121.08 | Accept | Yes | Yes | Allowed |
| VOYB-103031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:02:58 AM | $58.54 | Accept | Yes | Yes | Allowed |
| VOYB-103032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:02:59 AM | $54,493.36 | Accept | Yes | Yes | Allowed |
| VOYB-103033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:04:08 AM | $8,041.81 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:04:26 AM | $404.45 | Accept | Yes | Yes | Allowed |
| VOYB-103035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:04:54 AM | $11,985.38 | Accept | Yes | Yes | Allowed |
| VOYB-103036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:06:58 AM | $131.43 | Accept | Yes | No | Allowed |
| VOYB-103037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:07:33 AM | $7.04 | Accept | Yes | No | Allowed |
| VOYB-103038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:12:26 AM | $14,097.20 | Accept | No | No | Allowed |
| VOYB-103039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:12:35 AM | $6,080.57 | Accept | Yes | Yes | Allowed |
| VOYB-103040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:13:44 AM | $1,196.34 | Accept | No | No | Allowed |
| VOYB-103041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:14:50 AM | $1,448.93 | Accept | Yes | Yes | Allowed |
| VOYB-103042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:14:52 AM | $282.05 | Accept | No | No | Allowed |
| VOYB-103043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:15:14 AM | $124.93 | Accept | No | No | Allowed |
| VOYB-103044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:15:46 AM | $57.72 | Accept | No | Yes | Allowed |
| VOYB-103045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:16:01 AM | $60.56 | Accept | Yes | Yes | Allowed |
| VOYB-103046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:22:32 AM | $630.05 | Accept | Yes | No | Allowed |
| VOYB-103047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:23:04 AM | $5,309.80 | Accept | No | No | Allowed |
| VOYB-103048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:24:14 AM | $1,915.26 | Accept | No | No | Allowed |
| VOYB-103049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:24:22 AM | $4,937.00 | Accept | Yes | Yes | Allowed |
| VOYB-103050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:24:26 AM | $112.28 | Accept | Yes | No | Allowed |
| VOYB-103052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:26:17 AM | $817.31 | Accept | Yes | No | Allowed |
| VOYB-103053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:29:57 AM | $24.91 | Accept | Yes | Yes | Allowed |
| VOYB-103054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:30:21 AM | $196.16 | Accept | No | No | Allowed |
| VOYB-103055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:33:31 AM | $4,491.98 | Accept | Yes | Yes | Allowed |
| VOYB-103056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:34:00 AM | $16,371.07 | Accept | No | No | Allowed |
| VOYB-103057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:34:25 AM | $7,693.84 | Accept | Yes | Yes | Allowed |
| VOYB-103058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:36:58 AM | $3,618.75 | Accept | No | Yes | Allowed |
| VOYB-103059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:38:19 AM | $272.37 | Accept | No | Yes | Allowed |
| VOYB-103060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:42:41 AM | $28,202.96 | Accept | No | Yes | Allowed |
| VOYB-103061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:43:34 AM | $51,095.89 | Accept | Yes | Yes | Allowed |
| VOYB-103062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:43:45 AM | $1,013.68 | Accept | No | No | Allowed |
| VOYB-103063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:47:15 AM | $105.36 | Accept | Yes | Yes | Allowed |
| VOYB-103064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:48:08 AM | $944.88 | Accept | Yes | Yes | Allowed |
| VOYB-103065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:50:48 AM | $399.34 | Accept | No | No | Allowed |
| VOYB-103066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:51:27 AM | $84.08 | Accept | No | Yes | Allowed |
| VOYB-103067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:51:40 AM | $277.72 | Reject | No | No | Allowed |
| VOYB-103068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:52:10 AM | $28,553.40 | Accept | Yes | No | Allowed |
| VOYB-103069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:55:23 AM | $6,684.52 | Accept | No | Yes | Allowed |
| VOYB-103070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:58:20 AM | $6,885.36 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-103071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:59:52 AM | $6,009.48 | Accept | Yes | Yes | Allowed | |
| VOYB-103072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:00:52 AM | $5,996.92 | Accept | Yes | Yes | Allowed | |
| VOYB-103073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:01:21 AM | $1,002.69 | Accept | No | No | Allowed | |
| VOYB-103074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:02:08 AM | $182.90 | Accept | No | Yes | Allowed | |
| VOYB-103075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:02:26 AM | $1,349.64 | Accept | Yes | Yes | Allowed | |
| VOYB-103076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:03:52 AM | $3,123.04 | Accept | Yes | No | Allowed | |
| VOYB-103077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:04:12 AM | $576.30 | Accept | Yes | Yes | Allowed | |
| VOYB-103078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:04:14 AM | $2,219.51 | Accept | No | No | Allowed | |
| VOYB-103080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:04:34 AM | $233.75 | Accept | No | No | Allowed | |
| VOYB-103079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:04:37 AM | $4,771.37 | Accept | No | No | Allowed | |
| VOYB-103081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:04:53 AM | $613.97 | Accept | Yes | Yes | Allowed | |
| VOYB-103082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:07:01 AM | $40,414.28 | Accept | No | No | Allowed | |
| VOYB-103083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:07:35 AM | $8,833.02 | Accept | No | No | Allowed | |
| VOYB-103084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:09:11 AM | $21,895.28 | Accept | Yes | No | Allowed | |
| VOYB-103085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:09:48 AM | $159.74 | Accept | Yes | Yes | Allowed | |
| VOYB-103086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:12:17 AM | $4,545.63 | Accept | No | Yes | Allowed | |
| VOYB-103087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:12:26 AM | $139.63 | Accept | Yes | No | Allowed | |
| VOYB-103088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:14:14 AM | $1,804.94 | Accept | Yes | Yes | Allowed | |
| VOYB-103089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:14:18 AM | $264.56 | Accept | No | No | Allowed | |
| VOYB-103090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:16:42 AM | $700.51 | Accept | Yes | No | Allowed | |
| VOYB-103091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:17:33 AM | $11,238.63 | Accept | Yes | Yes | Allowed | |
| VOYB-103092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:18:56 AM | $55.56 | Reject | No | No | Allowed | |
| VOYB-103094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:23:43 AM | $46.34 | Accept | Yes | Yes | Allowed | |
| VOYB-103095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:24:32 AM | $3,420.90 | Accept | Yes | Yes | Allowed | |
| VOYB-103096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:31:26 AM | $31.56 | Accept | Yes | Yes | Allowed | |
| VOYB-103097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:32:00 AM | $57.93 | Accept | Yes | No | Allowed | |
| VOYB-103098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:32:20 AM | $2,796.74 | Accept | Yes | No | Allowed | |
| VOYB-103099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:32:38 AM | $3.05 | Accept | No | Yes | Allowed | |
| VOYB-103100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:37:35 AM | $3,736.68 | Accept | No | No | Allowed | |
| VOYB-103101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:38:59 AM | $362.68 | Accept | Yes | Yes | Allowed | |
| VOYB-103102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:39:48 AM | $1,066.39 | Reject | Yes | No | Allowed | |
| VOYB-103103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:39:53 AM | $66,968.41 | Accept | No | Yes | Allowed | |
| VOYB-103104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:40:10 AM | $886.83 | Accept | No | No | Allowed | |
| VOYB-103105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:42:02 AM | $1,012.31 | Accept | Yes | No | Allowed | |
| VOYB-103106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:43:42 AM | $4,804.38 | Reject | No | No | Allowed | |
| VOYB-103107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:49:48 AM | $5.95 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-103108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:54:11 AM | $402.64 | Reject | No | No | Allowed |
| VOYB-103109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:54:46 AM | $263.43 | Accept | No | Yes | Allowed |
| VOYB-103110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:56:02 AM | $30.11 | Accept | Yes | Yes | Allowed |
| VOYB-103111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:57:28 AM | $6,233.45 | Reject | No | No | Allowed |
| VOYB-103112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:59:18 AM | $2,788.43 | Accept | Yes | Yes | Allowed |
| VOYB-103113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:59:20 AM | $307.55 | Accept | Yes | Yes | Allowed |
| VOYB-103114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:00:10 PM | $540.51 | Accept | Yes | Yes | Allowed |
| VOYB-103115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:02:17 PM | $3,111.20 | Accept | No | Yes | Allowed |
| VOYB-103116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:05:58 PM | $71.65 | Accept | Yes | Yes | Allowed |
| VOYB-103117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:09:08 PM | $1,516.77 | Accept | No | Yes | Allowed |
| VOYB-103118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:09:41 PM | $26.34 | Accept | Yes | Yes | Allowed |
| VOYB-103119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:09:46 PM | $20,050.59 | Accept | Yes | Yes | Allowed |
| VOYB-103120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:09:54 PM | $25.50 | Accept | No | Yes | Allowed |
| VOYB-103121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:12:43 PM | $890.62 | Accept | Yes | Yes | Allowed |
| VOYB-103122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:13:38 PM | $113.46 | Accept | No | Yes | Allowed |
| VOYB-103123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:14:34 PM | $11,017.57 | Accept | Yes | Yes | Allowed |
| VOYB-103124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:14:38 PM | $74.93 | Accept | Yes | No | Allowed |
| VOYB-103125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:17:28 PM | $6,828.35 | Accept | No | No | Allowed |
| VOYB-103126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:21:02 PM | $3,695.68 | Accept | Yes | Yes | Allowed |
| VOYB-103127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:21:27 PM | $839.72 | Accept | Yes | Yes | Allowed |
| VOYB-103128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:21:44 PM | $4,239.58 | Accept | No | Yes | Allowed |
| VOYB-103129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:23:35 PM | $85.88 | Accept | No | No | Allowed |
| VOYB-103130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:24:40 PM | $25,555.27 | Accept | Yes | No | Allowed |
| VOYB-103131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:25:52 PM | $2,792.53 | Accept | Yes | Yes | Allowed |
| VOYB-103132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:26:29 PM | $32,499.88 | Accept | Yes | Yes | Allowed |
| VOYB-103133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:27:24 PM | $440.75 | Accept | Yes | No | Allowed |
| VOYB-103134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:28:32 PM | $656.73 | Accept | No | Yes | Allowed |
| VOYB-103135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:28:41 PM | $1,922.66 | Accept | Yes | Yes | Allowed |
| VOYB-103136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:29:00 PM | $65,120.50 | Accept | Yes | Yes | Allowed |
| VOYB-103137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:29:52 PM | $17,575.63 | Accept | Yes | Yes | Allowed |
| VOYB-103138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:30:25 PM | $1,048.02 | Accept | Yes | Yes | Allowed |
| VOYB-103139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:31:00 PM | $777.60 | Accept | Yes | Yes | Allowed |
| VOYB-103140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:32:05 PM | $686.94 | Accept | Yes | Yes | Allowed |
| VOYB-103141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:33:06 PM | $4,975.68 | Accept | Yes | No | Allowed |
| VOYB-103142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:36:02 PM | $16,314.37 | Accept | Yes | No | Allowed |
| VOYB-103143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:36:39 PM | $279.70 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1380 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-103144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:40:33 PM | $2,938.55 | Accept | Yes | Yes | Allowed |
| VOYB-103145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:43:39 PM | $15,359.33 | Accept | No | Yes | Allowed |
| VOYB-103146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:44:03 PM | $3,977.29 | Accept | No | No | Allowed |
| VOYB-103147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:44:25 PM | $11,254.88 | Accept | Yes | Yes | Allowed |
| VOYB-103148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:44:44 PM | $613.27 | Accept | No | No | Allowed |
| VOYB-103149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:45:03 PM | $36,605.03 | Accept | Yes | Yes | Allowed |
| VOYB-103150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:46:26 PM | $6,291.50 | Reject | No | No | Allowed |
| VOYB-103151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:50:21 PM | $1,447.52 | Accept | Yes | Yes | Allowed |
| VOYB-103152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:50:24 PM | $7,240.07 | Accept | Yes | No | Allowed |
| VOYB-103153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:55:16 PM | $3,333.46 | Accept | No | Yes | Allowed |
| VOYB-103154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:55:25 PM | $1,168.50 | Accept | No | No | Allowed |
| VOYB-103155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:55:52 PM | $89.48 | Accept | No | No | Allowed |
| VOYB-103156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:57:04 PM | $2,367.20 | Accept | No | No | Allowed |
| VOYB-103157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:59:17 PM | $1,682.93 | Accept | Yes | Yes | Allowed |
| VOYB-103158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 12:59:39 PM | $1,031.57 | Accept | No | No | Allowed |
| VOYB-103159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:01:51 PM | $10,987.44 | Accept | Yes | Yes | Allowed |
| VOYB-103160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:05:51 PM | $6,117.79 | Accept | No | Yes | Allowed |
| VOYB-103161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:08:06 PM | $46,315.77 | Accept | No | Yes | Allowed |
| VOYB-103162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:09:04 PM | $736.31 | Accept | Yes | No | Allowed |
| VOYB-103163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:09:20 PM | $42,356.57 | Accept | No | No | Allowed |
| VOYB-103164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:09:50 PM | $4,007.74 | Accept | Yes | Yes | Allowed |
| VOYB-103165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:11:46 PM | $197.95 | Accept | No | Yes | Allowed |
| VOYB-103166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:11:49 PM | $4,129.63 | Accept | No | No | Allowed |
| VOYB-103167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:12:05 PM | $1.26 | Accept | No | No | Allowed |
| VOYB-103168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:14:40 PM | $11,958.32 | Accept | Yes | Yes | Allowed |
| VOYB-103169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:15:09 PM | $154.30 | Accept | Yes | Yes | Allowed |
| VOYB-103170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:17:53 PM | $218,040.70 | Accept | Yes | Yes | Allowed |
| VOYB-103171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:18:04 PM | $178.91 | Accept | No | No | Allowed |
| VOYB-103172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:18:28 PM | $5,158.79 | Accept | No | Yes | Allowed |
| VOYB-103173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:19:45 PM | $4,465.27 | Accept | Yes | Yes | Allowed |
| VOYB-103174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:21:39 PM | $4,188.70 | Accept | No | No | Allowed |
| VOYB-103175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:21:55 PM | $3,508.31 | Accept | Yes | No | Allowed |
| VOYB-103176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:24:33 PM | $775.72 | Accept | Yes | Yes | Allowed |
| VOYB-103177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:24:47 PM | $34,247.23 | Accept | Yes | Yes | Allowed |
| VOYB-103178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:25:45 PM | $1,579.55 | Accept | Yes | No | Allowed |
| VOYB-103179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:25:48 PM | $6,179.03 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1381 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-103180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:26:04 PM | $1,489.96 | Accept | No | No | Allowed |
| VOYB-103181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:26:10 PM | $25,651.30 | Accept | Yes | Yes | Allowed |
| VOYB-103182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:26:33 PM | $4,539.69 | Accept | Yes | Yes | Allowed |
| VOYB-103183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:28:07 PM | $175,596.71 | Accept | Yes | Yes | Allowed |
| VOYB-103184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:29:16 PM | $1,421.58 | Accept | Yes | No | Allowed |
| VOYB-103185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:30:10 PM | $98.53 | Accept | Yes | Yes | Allowed |
| VOYB-103186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:30:46 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-103187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:30:49 PM | $86.21 | Accept | Yes | No | Allowed |
| VOYB-103188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:31:13 PM | $349.71 | Accept | Yes | Yes | Allowed |
| VOYB-103189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:31:53 PM | $7,593.32 | Accept | Yes | Yes | Allowed |
| VOYB-103190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:33:43 PM | $9,855.35 | Accept | Yes | No | Allowed |
| VOYB-103191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:33:44 PM | $624.49 | Accept | No | Yes | Allowed |
| VOYB-103193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:36:03 PM | $1,070.58 | Accept | Yes | Yes | Allowed |
| VOYB-103192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:36:03 PM | $1,582.85 | Accept | Yes | No | Allowed |
| VOYB-103194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:37:21 PM | $6,833.89 | Accept | Yes | Yes | Allowed |
| VOYB-103195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:38:55 PM | $151.35 | Accept | No | No | Allowed |
| VOYB-103197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:41:11 PM | $38.94 | Accept | No | No | Allowed |
| VOYB-103198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:46:34 PM | $2,525.27 | Accept | Yes | Yes | Allowed |
| VOYB-103199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:50:05 PM | $83.78 | Accept | Yes | Yes | Allowed |
| VOYB-103200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:50:11 PM | $946.09 | Accept | No | No | Allowed |
| VOYB-103202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:54:43 PM | $40.26 | Accept | Yes | Yes | Allowed |
| VOYB-103201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:54:45 PM | $1,582.63 | Accept | No | No | Allowed |
| VOYB-103203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:56:19 PM | $1,212.20 | Accept | Yes | Yes | Allowed |
| VOYB-103204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:56:57 PM | $115.49 | Accept | Yes | Yes | Allowed |
| VOYB-103205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:58:58 PM | $60.31 | Accept | Yes | Yes | Allowed |
| VOYB-103206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:00:41 PM | $12,805.74 | Accept | Yes | Yes | Allowed |
| VOYB-103207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:02:23 PM | $30,412.18 | Accept | No | Yes | Allowed |
| VOYB-103208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:02:49 PM | $591.38 | Accept | No | Yes | Allowed |
| VOYB-103209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:03:41 PM | $3,952.43 | Accept | No | Yes | Allowed |
| VOYB-103212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:06:13 PM | $3,395.77 | Accept | Yes | Yes | Allowed |
| VOYB-103213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:07:17 PM | $3,275.23 | Accept | No | No | Allowed |
| VOYB-103214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:10:47 PM | $4,536.07 | Accept | No | No | Allowed |
| VOYB-103215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:11:56 PM | $5,052.47 | Accept | Yes | No | Allowed |
| VOYB-103216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:12:12 PM | $16,637.34 | Accept | No | Yes | Allowed |
| VOYB-103217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:12:15 PM | $1,223,325.40 | Accept | No | Yes | Allowed |
| VOYB-103218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:12:28 PM | $299.11 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1382 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-103219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:17:05 PM | $7,931.37 | Accept | Yes | No | Allowed |
| VOYB-103220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:17:52 PM | $25,644.71 | Accept | No | Yes | Allowed |
| VOYB-103221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:18:11 PM | $5,680.53 | Accept | No | Yes | Allowed |
| VOYB-103222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:20:52 PM | $9,091.37 | Accept | No | No | Allowed |
| VOYB-103223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:25:06 PM | $2,530.84 | Accept | Yes | Yes | Allowed |
| VOYB-103224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:25:15 PM | $3,245.98 | Accept | Yes | Yes | Allowed |
| VOYB-103225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:27:08 PM | $1,208.02 | Accept | Yes | Yes | Allowed |
| VOYB-103226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:28:29 PM | $43.44 | Accept | Yes | No | Allowed |
| VOYB-103227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:29:22 PM | $2,459.58 | Accept | Yes | Yes | Allowed |
| VOYB-103228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:31:53 PM | $1,715.30 | Accept | No | No | Allowed |
| VOYB-103229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:33:17 PM | $2,357.85 | Accept | Yes | Yes | Allowed |
| VOYB-103230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:42:10 PM | $2,746.53 | Accept | Yes | Yes | Allowed |
| VOYB-103231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:43:04 PM | $6,037.41 | Accept | Yes | No | Allowed |
| VOYB-103232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:44:55 PM | $11,631.23 | Accept | Yes | No | Allowed |
| VOYB-103233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:48:37 PM | $5,821.52 | Accept | Yes | Yes | Allowed |
| VOYB-103234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:56:03 PM | $6,900.82 | Accept | No | No | Allowed |
| VOYB-103235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:58:33 PM | $726.07 | Accept | Yes | Yes | Allowed |
| VOYB-103237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:58:57 PM | $8,851.32 | Accept | Yes | Yes | Allowed |
| VOYB-103238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:00:48 PM | $297.93 | Accept | Yes | No | Allowed |
| VOYB-103239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:03:32 PM | $1,427.99 | Accept | Yes | Yes | Allowed |
| VOYB-103240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:04:32 PM | $4,109.03 | Accept | Yes | Yes | Allowed |
| VOYB-103241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:07:49 PM | $329,401.88 | Accept | No | Yes | Allowed |
| VOYB-103243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:09:20 PM | $1,582.26 | Accept | Yes | Yes | Allowed |
| VOYB-103244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:09:30 PM | $12,735.84 | Accept | No | No | Allowed |
| VOYB-103245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:10:09 PM | $8,876.08 | Accept | Yes | Yes | Allowed |
| VOYB-103246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:11:02 PM | $1,229.81 | Accept | Yes | No | Allowed |
| VOYB-103247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:11:05 PM | $195.41 | Accept | Yes | Yes | Allowed |
| VOYB-103248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:11:22 PM | $4,143.49 | Accept | No | No | Allowed |
| VOYB-103249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:13:00 PM | $7,882.58 | Accept | No | Yes | Allowed |
| VOYB-103250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:13:55 PM | $39.58 | Accept | Yes | Yes | Allowed |
| VOYB-103251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:15:10 PM | $93,554.81 | Accept | Yes | Yes | Allowed |
| VOYB-103252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:17:16 PM | $1,109.84 | Accept | No | Yes | Allowed |
| VOYB-103253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:18:12 PM | $1,392.11 | Accept | Yes | Yes | Allowed |
| VOYB-103254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:18:47 PM | $4,962.55 | Accept | No | No | Allowed |
| VOYB-103255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:22:47 PM | $30,749.62 | Accept | Yes | Yes | Allowed |
| VOYB-103256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:28:11 PM | $59,715.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1383 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-103257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:28:48 PM | $52,556.11 | Accept | No | Yes | Allowed | |
| VOYB-103258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:29:20 PM | $31,805.48 | Reject | No | No | Allowed | |
| VOYB-103260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:32:19 PM | $399.68 | Accept | Yes | Yes | Allowed | |
| VOYB-103261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:33:04 PM | $9,855.39 | Accept | Yes | Yes | Allowed | |
| VOYB-103262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:34:00 PM | $12,426.76 | Accept | Yes | No | Allowed | |
| VOYB-103263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:34:29 PM | $1,366.05 | Accept | Yes | Yes | Allowed | |
| VOYB-103264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:35:19 PM | $3,542.21 | Accept | Yes | Yes | Allowed | |
| VOYB-103265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:39:26 PM | $1,167.89 | Accept | Yes | Yes | Allowed | |
| VOYB-103266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:40:17 PM | $111,073.84 | Accept | Yes | Yes | Allowed | |
| VOYB-103267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:41:10 PM | $376.85 | Accept | No | Yes | Allowed | |
| VOYB-103268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:43:32 PM | $68.36 | Accept | Yes | Yes | Allowed | |
| VOYB-103269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:44:16 PM | $14,852.44 | Reject | Yes | Yes | Allowed | |
| VOYB-103270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:47:15 PM | $5,257.61 | Accept | No | Yes | Allowed | |
| VOYB-103271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:50:43 PM | $287,028.09 | Accept | No | No | Allowed | |
| VOYB-103272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:54:21 PM | $1,296.68 | Accept | No | No | Allowed | |
| VOYB-103273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:57:40 PM | $918.38 | Accept | Yes | Yes | Allowed | |
| VOYB-103274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:57:57 PM | $1.26 | Accept | No | No | Allowed | |
| VOYB-103275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:57:58 PM | $283.49 | Accept | Yes | Yes | Allowed | |
| VOYB-103276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:01:44 PM | $637.42 | Accept | Yes | No | Allowed | |
| VOYB-103277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:01:52 PM | $11,414.54 | Accept | Yes | Yes | Allowed | |
| VOYB-103278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:03:51 PM | $574.58 | Accept | No | Yes | Allowed | |
| VOYB-103279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:05:57 PM | $44.94 | Accept | Yes | No | Allowed | |
| VOYB-103280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:07:23 PM | $29,611.86 | Accept | Yes | Yes | Allowed | |
| VOYB-103281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:07:56 PM | $24,578.73 | Accept | Yes | Yes | Allowed | |
| VOYB-103282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:08:26 PM | $1,636.54 | Accept | Yes | Yes | Allowed | |
| VOYB-103283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:08:57 PM | $1,310.46 | Accept | No | No | Allowed | |
| VOYB-103284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:09:40 PM | $262.58 | Accept | Yes | No | Allowed | |
| VOYB-103285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:11:27 PM | $10,265.95 | Accept | Yes | Yes | Allowed | |
| VOYB-103286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:12:05 PM | $23,569.06 | Accept | No | No | Allowed | |
| VOYB-103287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:22:22 PM | $4,242.68 | Accept | Yes | Yes | Allowed | |
| VOYB-103288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:22:27 PM | $4,916.27 | Accept | No | No | Allowed | |
| VOYB-103289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:22:57 PM | $337.72 | Accept | No | No | Allowed | |
| VOYB-103290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:26:12 PM | $745.42 | Accept | No | Yes | Allowed | |
| VOYB-103291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:26:18 PM | $45,414.53 | Accept | No | Yes | Allowed | |
| VOYB-103292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:28:34 PM | $1,929.43 | Accept | No | No | Allowed | |
| VOYB-103293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:30:09 PM | $151.28 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1384 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-103295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:34:06 PM | $12,224.48 | Accept | Yes | Yes | Allowed |
| VOYB-103296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:34:22 PM | $310.82 | Accept | Yes | No | Allowed |
| VOYB-103297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:34:45 PM | $422.33 | Accept | Yes | Yes | Allowed |
| VOYB-103298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:36:06 PM | $41,335.82 | Accept | Yes | No | Allowed |
| VOYB-103299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:36:36 PM | $1,062.99 | Accept | No | No | Allowed |
| VOYB-103300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:41:12 PM | $87.55 | Accept | Yes | Yes | Allowed |
| VOYB-103301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:42:41 PM | $28,245.49 | Accept | No | Yes | Allowed |
| VOYB-103302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:43:35 PM | $1,387.19 | Accept | Yes | Yes | Allowed |
| VOYB-103303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:44:07 PM | $7,430.52 | Accept | Yes | Yes | Allowed |
| VOYB-103304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:44:34 PM | $4,502.18 | Accept | No | No | Allowed |
| VOYB-103305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:46:55 PM | $188.82 | Reject | Yes | Yes | Allowed |
| VOYB-103306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:48:14 PM | $7,968.79 | Accept | No | Yes | Allowed |
| VOYB-103307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:49:44 PM | $4,669.29 | Accept | Yes | No | Allowed |
| VOYB-103308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:50:16 PM | $146.94 | Accept | Yes | Yes | Allowed |
| VOYB-103309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:51:18 PM | $4,479.20 | Accept | Yes | No | Allowed |
| VOYB-103310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:53:37 PM | $4,635.67 | Accept | No | Yes | Allowed |
| VOYB-103311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:55:09 PM | $40.36 | Reject | Yes | Yes | Allowed |
| VOYB-103312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:04:17 PM | $3,027.19 | Accept | Yes | Yes | Allowed |
| VOYB-103313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:05:25 PM | $38,703.68 | Accept | Yes | Yes | Allowed |
| VOYB-103314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:07:43 PM | $30,286.94 | Accept | Yes | Yes | Allowed |
| VOYB-103315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:08:25 PM | $378,555.72 | Accept | No | Yes | Allowed |
| VOYB-103316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:16:30 PM | $16,223.05 | Accept | Yes | Yes | Allowed |
| VOYB-103317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:17:58 PM | $4,191.62 | Accept | Yes | Yes | Allowed |
| VOYB-103318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:18:29 PM | $1,061.71 | Accept | Yes | Yes | Allowed |
| VOYB-103319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:21:25 PM | $7,919.19 | Accept | No | Yes | Allowed |
| VOYB-103320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:22:53 PM | $520,874.25 | Accept | No | No | Allowed |
| VOYB-103321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:23:31 PM | $20,708.85 | Accept | Yes | Yes | Allowed |
| VOYB-103322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:23:54 PM | $377.93 | Accept | Yes | Yes | Allowed |
| VOYB-103323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:24:36 PM | $26,214.30 | Accept | Yes | Yes | Allowed |
| VOYB-103324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:26:17 PM | $1,356.63 | Accept | Yes | Yes | Allowed |
| VOYB-103325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:27:28 PM | $542.87 | Accept | Yes | Yes | Allowed |
| VOYB-103326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:33:14 PM | $20,238.13 | Accept | No | Yes | Allowed |
| VOYB-103327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:33:35 PM | $34,094.82 | Accept | Yes | Yes | Allowed |
| VOYB-103328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:34:34 PM | $684.87 | Accept | Yes | Yes | Allowed |
| VOYB-103329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:35:38 PM | $3,204.13 | Reject | Yes | Yes | Allowed |
| VOYB-103331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:36:02 PM | $4,242.03 | Accept | Yes | Yes | Allowed |

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-103332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:37:37 PM | $116.35 | Accept | Yes | Yes | Allowed |
| VOYB-103333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:38:16 PM | $168.81 | Accept | No | No | Allowed |
| VOYB-103334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:39:53 PM | $5,003.74 | Accept | No | Yes | Allowed |
| VOYB-103335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:42:39 PM | $920.97 | Accept | Yes | Yes | Allowed |
| VOYB-103336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:42:39 PM | $52,968.75 | Accept | Yes | No | Allowed |
| VOYB-103337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:44:07 PM | $36,778.93 | Accept | Yes | No | Allowed |
| VOYB-103338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:44:19 PM | $107,264.31 | Accept | Yes | Yes | Allowed |
| VOYB-103339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:44:45 PM | $5,914.27 | Accept | No | No | Allowed |
| VOYB-103340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:48:02 PM | $476.34 | Accept | No | No | Allowed |
| VOYB-103341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:48:27 PM | $5,891.40 | Accept | No | Yes | Allowed |
| VOYB-103342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:49:44 PM | $241.78 | Accept | No | Yes | Allowed |
| VOYB-103343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:50:25 PM | $515.35 | Accept | No | Yes | Allowed |
| VOYB-103344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:51:48 PM | $1,984.37 | Accept | Yes | No | Allowed |
| VOYB-103345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:52:19 PM | $20,015.03 | Accept | No | Yes | Allowed |
| VOYB-103346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:54:08 PM | $533.07 | Accept | Yes | No | Allowed |
| VOYB-103347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:59:13 PM | $3,786.74 | Accept | Yes | Yes | Allowed |
| VOYB-103348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:00:54 PM | $68.54 | Accept | Yes | Yes | Allowed |
| VOYB-103349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:03:47 PM | $161.67 | Accept | No | No | Allowed |
| VOYB-103350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:08:57 PM | $2,127.68 | Accept | No | Yes | Allowed |
| VOYB-103351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:09:21 PM | $18.69 | Accept | Yes | Yes | Allowed |
| VOYB-103352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:10:16 PM | $3,293.33 | Accept | Yes | Yes | Allowed |
| VOYB-103353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:13:48 PM | $3,836.64 | Accept | No | Yes | Allowed |
| VOYB-103354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:15:49 PM | $16,884.59 | Accept | Yes | Yes | Allowed |
| VOYB-103355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:20:23 PM | $1.10 | Accept | No | No | Allowed |
| VOYB-103356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:29:39 PM | $202.34 | Accept | Yes | Yes | Allowed |
| VOYB-103357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:30:24 PM | $25,561.29 | Accept | Yes | Yes | Allowed |
| VOYB-103358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:33:12 PM | $5,472.83 | Accept | Yes | Yes | Allowed |
| VOYB-103359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:33:53 PM | $5,040.12 | Accept | Yes | Yes | Allowed |
| VOYB-103360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:34:29 PM | $346.35 | Accept | No | No | Allowed |
| VOYB-103361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:37:12 PM | $118.75 | Accept | No | Yes | Allowed |
| VOYB-103362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:38:46 PM | $1.09 | Reject | Yes | No | Allowed |
| VOYB-103363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:39:50 PM | $362.28 | Accept | Yes | Yes | Allowed |
| VOYB-103364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:42:04 PM | $35.55 | Accept | No | Yes | Allowed |
| VOYB-103365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:45:32 PM | $71.19 | Accept | No | Yes | Allowed |
| VOYB-103366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:46:01 PM | $9,448.80 | Accept | Yes | Yes | Allowed |
| VOYB-103368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:48:30 PM | $3,755.91 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-103367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:48:31 PM | $3,795.84 | Accept | No | Yes | Allowed |
| VOYB-103369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:48:32 PM | $3,996.06 | Accept | Yes | Yes | Allowed |
| VOYB-103370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:50:09 PM | $389.90 | Accept | Yes | No | Allowed |
| VOYB-103371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:50:12 PM | $56.55 | Accept | Yes | No | Allowed |
| VOYB-103372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:50:59 PM | $1,176.70 | Accept | Yes | Yes | Allowed |
| VOYB-103373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:53:18 PM | $1,160.96 | Accept | Yes | Yes | Allowed |
| VOYB-103374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:55:03 PM | $1,115.35 | Accept | No | Yes | Allowed |
| VOYB-103375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:58:05 PM | $42.95 | Accept | Yes | No | Allowed |
| VOYB-103376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:58:47 PM | $129,675.70 | Accept | No | Yes | Allowed |
| VOYB-103377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:58:52 PM | $66.33 | Accept | Yes | Yes | Allowed |
| VOYB-103378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 6:59:54 PM | $1,480.62 | Accept | Yes | No | Allowed |
| VOYB-103379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:01:02 PM | $0.17 | Accept | Yes | No | Allowed |
| VOYB-103380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:02:00 PM | $779.45 | Accept | No | No | Allowed |
| VOYB-103382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:02:53 PM | $380.37 | Accept | No | No | Allowed |
| VOYB-103381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:02:57 PM | $4,691.37 | Accept | No | Yes | Allowed |
| VOYB-103383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:03:40 PM | $4,889.10 | Accept | Yes | Yes | Allowed |
| VOYB-103384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:03:41 PM | $516.33 | Accept | Yes | No | Allowed |
| VOYB-103385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:03:43 PM | $94.96 | Accept | No | Yes | Allowed |
| VOYB-103386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:04:15 PM | $3,985.82 | Accept | No | No | Allowed |
| VOYB-103387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:04:48 PM | $693.16 | Accept | Yes | Yes | Allowed |
| VOYB-103388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:10:34 PM | $7,674.03 | Accept | No | Yes | Allowed |
| VOYB-103389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:10:45 PM | $146.16 | Reject | No | No | Allowed |
| VOYB-103390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:11:35 PM | $7,660.15 | Accept | Yes | No | Allowed |
| VOYB-103391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:11:37 PM | $8,346.68 | Accept | Yes | Yes | Allowed |
| VOYB-103392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:13:45 PM | $371.66 | Accept | Yes | No | Allowed |
| VOYB-103393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:14:03 PM | $221.07 | Accept | Yes | No | Allowed |
| VOYB-103394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:14:55 PM | $523.36 | Accept | Yes | Yes | Allowed |
| VOYB-103395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:15:20 PM | $38,904.38 | Accept | Yes | Yes | Allowed |
| VOYB-103396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:20:56 PM | $1,447.52 | Accept | Yes | Yes | Allowed |
| VOYB-103397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:22:38 PM | $5,137.58 | Accept | Yes | Yes | Allowed |
| VOYB-103398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:25:11 PM | $1,176.00 | Accept | Yes | Yes | Allowed |
| VOYB-103399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:27:00 PM | $558.10 | Accept | Yes | Yes | Allowed |
| VOYB-103400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:36:13 PM | $224.55 | Accept | Yes | Yes | Allowed |
| VOYB-103401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:36:55 PM | $10,267.28 | Accept | Yes | Yes | Allowed |
| VOYB-103402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:37:18 PM | $9,767.69 | Accept | Yes | Yes | Allowed |
| VOYB-103403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:38:24 PM | $3.30 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1387 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-103404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:38:40 PM | $237.58 | Accept | Yes | Yes | Allowed |
| VOYB-103405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:40:42 PM | $1,914.76 | Accept | Yes | No | Allowed |
| VOYB-103406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:44:18 PM | $683.76 | Accept | Yes | Yes | Allowed |
| VOYB-103407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:44:46 PM | $409.64 | Accept | No | No | Allowed |
| VOYB-103408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:44:59 PM | $3,456.79 | Accept | Yes | Yes | Allowed |
| VOYB-103409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:45:54 PM | $166.78 | Accept | Yes | No | Allowed |
| VOYB-103410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:49:10 PM | $5,613.16 | Accept | No | Yes | Allowed |
| VOYB-103411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:51:52 PM | $798.01 | Accept | Yes | Yes | Allowed |
| VOYB-103412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:52:47 PM | $2,025.64 | Accept | Yes | Yes | Allowed |
| VOYB-103413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:53:15 PM | $2,264.88 | Accept | Yes | Yes | Allowed |
| VOYB-103414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 7:54:00 PM | $1,554.38 | Accept | Yes | Yes | Allowed |
| VOYB-103416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:02:27 PM | $39.66 | Accept | Yes | No | Allowed |
| VOYB-103417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:11:52 PM | $27,250.88 | Accept | Yes | Yes | Allowed |
| VOYB-103418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:12:48 PM | $712.06 | Accept | No | Yes | Allowed |
| VOYB-103419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:13:49 PM | $344.68 | Accept | No | Yes | Allowed |
| VOYB-103420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:17:57 PM | $1,017.62 | Accept | No | No | Allowed |
| VOYB-103421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:18:38 PM | $1,941.21 | Accept | Yes | Yes | Allowed |
| VOYB-103422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:20:19 PM | $110.50 | Accept | Yes | No | Allowed |
| VOYB-103423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:23:14 PM | $18,832.08 | Accept | Yes | No | Allowed |
| VOYB-103424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:23:18 PM | $469.74 | Accept | Yes | No | Allowed |
| VOYB-103425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:23:24 PM | $25,803.74 | Accept | Yes | No | Allowed |
| VOYB-103426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:23:40 PM | $4,869.58 | Accept | Yes | No | Allowed |
| VOYB-103427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:26:28 PM | $860.52 | Accept | No | No | Allowed |
| VOYB-103429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:30:42 PM | $10,327.18 | Accept | Yes | Yes | Allowed |
| VOYB-103430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:31:50 PM | $107.72 | Accept | Yes | Yes | Allowed |
| VOYB-103431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:33:05 PM | $12,007.75 | Accept | Yes | No | Allowed |
| VOYB-103432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:33:22 PM | $33,401.44 | Accept | No | No | Allowed |
| VOYB-103433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:36:11 PM | $12,875.87 | Accept | Yes | Yes | Allowed |
| VOYB-103434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:36:35 PM | $20,429.06 | Accept | No | Yes | Allowed |
| VOYB-103436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:36:37 PM | $32,853.77 | Accept | No | Yes | Allowed |
| VOYB-103435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:36:42 PM | $1,371.52 | Accept | No | Yes | Allowed |
| VOYB-103437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:46:16 PM | $1,074.48 | Accept | No | No | Allowed |
| VOYB-103438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:47:13 PM | $13,966.83 | Accept | No | Yes | Allowed |
| VOYB-103439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:49:21 PM | $706.03 | Accept | No | Yes | Allowed |
| VOYB-103440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:49:54 PM | $758.40 | Accept | Yes | Yes | Allowed |
| VOYB-103441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:50:15 PM | $2,230.76 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1388 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-103442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/23 8:50:57 PM | $5,732.09 | Accept | Yes | Yes | Allowed |
| VOYB-103443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/23 8:53:55 PM | $3,724.59 | Accept | No | No | Allowed |
| VOYB-103444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/23 8:54:17 PM | $1,756.32 | Accept | Yes | Yes | Allowed |
| VOYB-103445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/23 8:56:46 PM | $472.20 | Accept | No | No | Allowed |
| VOYB-103446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/23 8:57:57 PM | $61,160.22 | Accept | Yes | Yes | Allowed |
| VOYB-103447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:01:15 PM | $10.97 | Accept | No | No | Allowed |
| VOYB-103448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:01:43 PM | $7,081.82 | Accept | Yes | Yes | Allowed |
| VOYB-103449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:05:40 PM | $10,588.20 | Accept | Yes | Yes | Allowed |
| VOYB-103450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:05:41 PM | $3,247.00 | Accept | No | No | Allowed |
| VOYB-103451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:05:51 PM | $1,023.58 | Accept | Yes | Yes | Allowed |
| VOYB-103452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:07:46 PM | $5,716.57 | Accept | Yes | No | Allowed |
| VOYB-103453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:08:37 PM | $104.87 | Accept | Yes | Yes | Allowed |
| VOYB-103454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:09:03 PM | $108.08 | Accept | No | Yes | Allowed |
| VOYB-103455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:10:13 PM | $206.06 | Accept | Yes | No | Allowed |
| VOYB-103456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:11:41 PM | $4,784.50 | Accept | No | Yes | Allowed |
| VOYB-103457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:12:40 PM | $22.90 | Accept | Yes | No | Allowed |
| VOYB-103458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:13:14 PM | $148.86 | Accept | Yes | No | Allowed |
| VOYB-103459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:18:54 PM | $165.52 | Accept | No | Yes | Allowed |
| VOYB-103460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:19:22 PM | $32,162.82 | Accept | Yes | No | Allowed |
| VOYB-103461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:20:18 PM | $1,696.52 | Accept | No | Yes | Allowed |
| VOYB-103462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:26:50 PM | $10,629.72 | Accept | Yes | No | Allowed |
| VOYB-103463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:27:05 PM | $664.81 | Accept | Yes | No | Allowed |
| VOYB-103464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:27:52 PM | $0.72 | Accept | Yes | No | Allowed |
| VOYB-103465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:28:32 PM | $1,830.26 | Accept | Yes | Yes | Allowed |
| VOYB-103466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:30:46 PM | $1,381.61 | Accept | No | No | Allowed |
| VOYB-103467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:32:23 PM | $14,435.97 | Accept | Yes | Yes | Allowed |
| VOYB-103468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:38:17 PM | $648.19 | Accept | Yes | No | Allowed |
| VOYB-103469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:40:34 PM | $726.62 | Accept | Yes | Yes | Allowed |
| VOYB-103470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:44:11 PM | $100.55 | Accept | No | No | Allowed |
| VOYB-103471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:44:40 PM | $38,411.69 | Accept | Yes | Yes | Allowed |
| VOYB-103472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:45:05 PM | $179,112.72 | Accept | Yes | Yes | Allowed |
| VOYB-103473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:45:42 PM | $15,012.12 | Accept | Yes | Yes | Allowed |
| VOYB-103474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:50:33 PM | $1,843.00 | Accept | Yes | No | Allowed |
| VOYB-103475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:54:41 PM | $1,409.09 | Accept | Yes | Yes | Allowed |
| VOYB-103476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:57:43 PM | $3,446.24 | Accept | Yes | Yes | Allowed |
| VOYB-103477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 9:59:29 PM | $477.57 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:02:18 PM | $70.32 | Accept | Yes | Yes | Allowed |
| VOYB-103479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:03:39 PM | $8,460.59 | Accept | Yes | Yes | Allowed |
| VOYB-103480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:06:30 PM | $12,063.91 | Accept | No | No | Allowed |
| VOYB-103481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:10:43 PM | $3,908.83 | Accept | Yes | No | Allowed |
| VOYB-103482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:19:02 PM | $218.35 | Accept | Yes | Yes | Allowed |
| VOYB-103483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:20:53 PM | $114.69 | Accept | Yes | Yes | Allowed |
| VOYB-103484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:20:56 PM | $10,594.30 | Accept | Yes | No | Allowed |
| VOYB-103485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:22:11 PM | $8.29 | Accept | Yes | No | Allowed |
| VOYB-103486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:22:43 PM | $2,756.22 | Accept | No | No | Allowed |
| VOYB-103487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:24:41 PM | $0.91 | Accept | No | No | Allowed |
| VOYB-103488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:26:23 PM | $136.63 | Accept | Yes | Yes | Allowed |
| VOYB-103489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:29:53 PM | $42.96 | Accept | No | No | Allowed |
| VOYB-103490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:32:35 PM | $2,732.93 | Accept | No | No | Allowed |
| VOYB-103491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:33:24 PM | $23.78 | Accept | No | No | Allowed |
| VOYB-103492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:33:34 PM | $4,162.37 | Accept | Yes | No | Allowed |
| VOYB-103493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:34:32 PM | $4,664.35 | Accept | No | No | Allowed |
| VOYB-103494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:38:06 PM | $5,111.73 | Accept | Yes | Yes | Allowed |
| VOYB-103495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:38:27 PM | $4,214.99 | Accept | No | Yes | Allowed |
| VOYB-103496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:39:30 PM | $82.09 | Accept | Yes | Yes | Allowed |
| VOYB-103497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:40:09 PM | $65,544.26 | Accept | Yes | Yes | Allowed |
| VOYB-103498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:43:35 PM | $13,846.06 | Accept | Yes | Yes | Allowed |
| VOYB-103499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:43:36 PM | $2,748.88 | Accept | No | No | Allowed |
| VOYB-103500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:45:23 PM | $9,761.01 | Accept | Yes | Yes | Allowed |
| VOYB-103501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:45:59 PM | $5,016.58 | Accept | No | No | Allowed |
| VOYB-103503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:49:15 PM | $558.03 | Accept | Yes | Yes | Allowed |
| VOYB-103502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:49:15 PM | $8,315.18 | Accept | Yes | Yes | Allowed |
| VOYB-103504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:50:20 PM | $8,741.12 | Accept | Yes | No | Allowed |
| VOYB-103505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:51:56 PM | $4,838.94 | Accept | No | Yes | Allowed |
| VOYB-103506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:53:21 PM | $962.54 | Accept | No | No | Allowed |
| VOYB-103507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:55:48 PM | $516.00 | Reject | No | No | Allowed |
| VOYB-103508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:57:11 PM | $11,086.43 | Accept | Yes | No | Allowed |
| VOYB-103509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:57:52 PM | $834.83 | Accept | Yes | No | Allowed |
| VOYB-103510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:59:15 PM | $327.27 | Accept | Yes | No | Allowed |
| VOYB-103511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:59:34 PM | $4,529.45 | Accept | No | No | Allowed |
| VOYB-103512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:02:28 PM | $476.49 | Accept | Yes | No | Allowed |
| VOYB-103513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:07:34 PM | $190.87 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1390 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:10:35 PM | $17,925.67 | Accept | Yes | Yes | Allowed |
| VOYB-103515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:19:01 PM | $872.20 | Accept | Yes | Yes | Allowed |
| VOYB-103516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:21:10 PM | $1,127.90 | Accept | No | No | Allowed |
| VOYB-103517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:24:57 PM | $98.55 | Accept | No | No | Allowed |
| VOYB-103518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:25:09 PM | $5,725.52 | Accept | No | Yes | Allowed |
| VOYB-103519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:26:27 PM | $8,420.43 | Accept | Yes | Yes | Allowed |
| VOYB-103520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:26:43 PM | $66,566.20 | Accept | Yes | Yes | Allowed |
| VOYB-103521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:30:38 PM | $1,779.85 | Accept | No | No | Allowed |
| VOYB-103522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:30:58 PM | $7,522.35 | Accept | Yes | No | Allowed |
| VOYB-103523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:31:54 PM | $1,427.08 | Accept | Yes | Yes | Allowed |
| VOYB-103524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:33:56 PM | $77.60 | Accept | Yes | No | Allowed |
| VOYB-103525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:34:30 PM | $1,415.26 | Accept | No | No | Allowed |
| VOYB-103526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:34:56 PM | $2,534.21 | Accept | Yes | Yes | Allowed |
| VOYB-103527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:35:37 PM | $1,511.69 | Accept | No | No | Allowed |
| VOYB-103528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:35:49 PM | $1,567.75 | Accept | Yes | No | Allowed |
| VOYB-103529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:37:12 PM | $550.40 | Accept | Yes | No | Allowed |
| VOYB-103530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:41:03 PM | $336.14 | Accept | Yes | No | Allowed |
| VOYB-103531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:41:12 PM | $6,601.28 | Accept | Yes | Yes | Allowed |
| VOYB-103532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:42:49 PM | $305.84 | Accept | No | No | Allowed |
| VOYB-103533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:43:26 PM | $1,862.47 | Accept | Yes | Yes | Allowed |
| VOYB-103534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:45:55 PM | $13,053.76 | Accept | No | Yes | Allowed |
| VOYB-103535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:47:10 PM | $697.55 | Accept | No | No | Allowed |
| VOYB-103536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:47:16 PM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-103537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:47:50 PM | $764.80 | Accept | Yes | Yes | Allowed |
| VOYB-103538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:48:29 PM | $1,155.66 | Accept | Yes | No | Allowed |
| VOYB-103539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:48:47 PM | $1,001.75 | Accept | Yes | No | Allowed |
| VOYB-103540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:49:30 PM | $48,055.20 | Accept | Yes | Yes | Allowed |
| VOYB-103541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:51:04 PM | $33,419.82 | Accept | No | No | Allowed |
| VOYB-103542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:51:13 PM | $740.01 | Accept | No | No | Allowed |
| VOYB-103543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:51:42 PM | $2,864.90 | Accept | Yes | Yes | Allowed |
| VOYB-103544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:52:07 PM | $327.85 | Accept | No | No | Allowed |
| VOYB-103545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:58:46 PM | $13,522.99 | Accept | Yes | Yes | Allowed |
| VOYB-103546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:58:54 PM | $7,199.41 | Accept | Yes | Yes | Allowed |
| VOYB-103547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:06:26 AM | $84.71 | Accept | Yes | Yes | Allowed |
| VOYB-103548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:09:39 AM | $2,343.95 | Accept | Yes | Yes | Allowed |
| VOYB-103549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:09:58 AM | $15,822.41 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-103550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:10:33 AM | $40,969.61 | Accept | Yes | Yes | Allowed |
| VOYB-103551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:11:28 AM | $9,630.09 | Accept | Yes | No | Allowed |
| VOYB-103552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:12:48 AM | $1,947.73 | Accept | No | No | Allowed |
| VOYB-103553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:13:26 AM | $638.13 | Accept | No | No | Allowed |
| VOYB-103554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:14:44 AM | $4,865.37 | Accept | Yes | Yes | Allowed |
| VOYB-103555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:17:36 AM | $995.73 | Accept | Yes | No | Allowed |
| VOYB-103556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:20:04 AM | $4,001.59 | Accept | No | No | Allowed |
| VOYB-103557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:22:34 AM | $23,605.33 | Accept | Yes | Yes | Allowed |
| VOYB-103558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:24:40 AM | $895.40 | Accept | Yes | Yes | Allowed |
| VOYB-103559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:25:28 AM | $294.55 | Accept | No | No | Allowed |
| VOYB-103560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:26:20 AM | $127,117.35 | Accept | Yes | Yes | Allowed |
| VOYB-103561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:26:32 AM | $16.77 | Accept | No | No | Allowed |
| VOYB-103562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:26:59 AM | $890.58 | Accept | Yes | No | Allowed |
| VOYB-103563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:27:33 AM | $28,944.36 | Accept | Yes | Yes | Allowed |
| VOYB-103564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:28:21 AM | $1,701.92 | Accept | No | Yes | Allowed |
| VOYB-103565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:29:34 AM | $395.86 | Accept | Yes | Yes | Allowed |
| VOYB-103566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:29:44 AM | $620.43 | Reject | No | No | Allowed |
| VOYB-103567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:31:04 AM | $3,456.59 | Accept | Yes | No | Allowed |
| VOYB-103568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:31:31 AM | $682.72 | Accept | No | Yes | Allowed |
| VOYB-103569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:31:45 AM | $2,029.84 | Accept | Yes | No | Allowed |
| VOYB-103570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:32:07 AM | $124.04 | Accept | Yes | Yes | Allowed |
| VOYB-103571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:33:25 AM | $20,221.95 | Accept | No | Yes | Allowed |
| VOYB-103572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:37:08 AM | $332.37 | Accept | Yes | No | Allowed |
| VOYB-103573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:39:42 AM | $226.62 | Accept | Yes | No | Allowed |
| VOYB-103574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:41:21 AM | $1,896.68 | Accept | Yes | Yes | Allowed |
| VOYB-103575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:41:57 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-103576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:46:45 AM | $11,871.33 | Accept | Yes | No | Allowed |
| VOYB-103577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:47:24 AM | $391.14 | Accept | No | No | Allowed |
| VOYB-103578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:50:11 AM | $576.99 | Accept | No | Yes | Allowed |
| VOYB-103579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:51:30 AM | $928.72 | Accept | No | Yes | Allowed |
| VOYB-103580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:52:49 AM | $37,438.87 | Accept | Yes | No | Allowed |
| VOYB-103581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:55:20 AM | $4,849.69 | Accept | No | No | Allowed |
| VOYB-103582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:57:28 AM | $78.22 | Accept | Yes | No | Allowed |
| VOYB-103583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:58:49 AM | $9,715.97 | Accept | Yes | Yes | Allowed |
| VOYB-103584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:58:49 AM | $16,015.69 | Accept | No | No | Allowed |
| VOYB-103585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:00:53 AM | $160.69 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1392 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:02:56 AM | $353.96 | Accept | No | Yes | Allowed |
| VOYB-103587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:05:34 AM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-103588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:06:52 AM | $20.33 | Accept | No | No | Allowed |
| VOYB-103589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:08:18 AM | $203.96 | Accept | No | No | Allowed |
| VOYB-103590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:09:30 AM | $1,119.67 | Accept | No | No | Allowed |
| VOYB-103591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:09:31 AM | $63,534.61 | Accept | No | Yes | Allowed |
| VOYB-103592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:14:29 AM | $31,481.01 | Accept | Yes | Yes | Allowed |
| VOYB-103593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:17:08 AM | $8,270.52 | Accept | Yes | Yes | Allowed |
| VOYB-103594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:17:20 AM | $339.75 | Accept | Yes | No | Allowed |
| VOYB-103595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:18:59 AM | $321.81 | Accept | Yes | No | Allowed |
| VOYB-103596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:25:16 AM | $614.62 | Accept | No | No | Allowed |
| VOYB-103597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:29:14 AM | $73.18 | Accept | Yes | Yes | Allowed |
| VOYB-103598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:29:42 AM | $984.47 | Accept | Yes | No | Allowed |
| VOYB-103599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:31:25 AM | $8,681.63 | Accept | Yes | Yes | Allowed |
| VOYB-103600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:36:46 AM | $37,012.00 | Accept | Yes | No | Allowed |
| VOYB-103601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:45:10 AM | $4,012.06 | Accept | Yes | Yes | Allowed |
| VOYB-103602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:45:43 AM | $2,706.06 | Accept | Yes | Yes | Allowed |
| VOYB-103603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:47:16 AM | $1,696.48 | Accept | No | Yes | Allowed |
| VOYB-103604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:51:29 AM | $764.13 | Accept | Yes | No | Allowed |
| VOYB-103605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:57:04 AM | $424.15 | Accept | No | No | Allowed |
| VOYB-103606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:57:36 AM | $61.24 | Accept | Yes | No | Allowed |
| VOYB-103607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:03:09 AM | $5,275.94 | Accept | Yes | Yes | Allowed |
| VOYB-103608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:10:49 AM | $6,080.18 | Accept | Yes | No | Allowed |
| VOYB-103609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:11:52 AM | $4,625.09 | Accept | Yes | No | Allowed |
| VOYB-103610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:14:00 AM | $5,038.62 | Accept | No | No | Allowed |
| VOYB-103611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:15:43 AM | $578.24 | Accept | No | No | Allowed |
| VOYB-103612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:16:26 AM | $36,312.21 | Accept | Yes | Yes | Allowed |
| VOYB-103613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:21:15 AM | $1,199.10 | Accept | Yes | Yes | Allowed |
| VOYB-103614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:37:55 AM | $665.80 | Accept | Yes | Yes | Allowed |
| VOYB-103615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:41:41 AM | $1,155.58 | Accept | Yes | No | Allowed |
| VOYB-103616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:49:18 AM | $18,705.14 | Accept | No | No | Allowed |
| VOYB-103617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:50:44 AM | $1,758.13 | Accept | Yes | Yes | Allowed |
| VOYB-103618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:52:08 AM | $7,382.19 | Accept | Yes | Yes | Allowed |
| VOYB-103619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:53:35 AM | $1,697.37 | Accept | No | No | Allowed |
| VOYB-103620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:54:20 AM | $65.93 | Accept | No | No | Allowed |
| VOYB-103621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:54:45 AM | $12,185.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1393 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-103622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:56:54 AM | $18,582.42 | Accept | Yes | No | Allowed |
| VOYB-103623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:58:09 AM | $8,695.75 | Accept | Yes | Yes | Allowed |
| VOYB-103624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:58:14 AM | $785.85 | Accept | Yes | Yes | Allowed |
| VOYB-103625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:58:42 AM | $4.79 | Accept | Yes | No | Allowed |
| VOYB-103626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:59:08 AM | $1,742.60 | Accept | Yes | Yes | Allowed |
| VOYB-103627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:17:21 AM | $505.53 | Accept | Yes | Yes | Allowed |
| VOYB-103628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:20:45 AM | $514.93 | Accept | Yes | No | Allowed |
| VOYB-103629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:24:38 AM | $0.70 | Accept | Yes | No | Allowed |
| VOYB-103630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:24:45 AM | $123.10 | Accept | Yes | Yes | Allowed |
| VOYB-103631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:24:54 AM | $5,667.02 | Accept | Yes | Yes | Allowed |
| VOYB-103632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:27:42 AM | $7,371.86 | Accept | No | No | Allowed |
| VOYB-103633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:29:44 AM | $240.93 | Accept | Yes | Yes | Allowed |
| VOYB-103634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:30:02 AM | $140.55 | Accept | Yes | Yes | Allowed |
| VOYB-103635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:33:36 AM | $15,602.69 | Accept | No | No | Allowed |
| VOYB-103636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:37:04 AM | $10,318.35 | Accept | No | No | Allowed |
| VOYB-103637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:38:39 AM | $1.31 | Accept | No | No | Allowed |
| VOYB-103638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:42:02 AM | $1,389.28 | Accept | No | No | Allowed |
| VOYB-103639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:43:28 AM | $3.17 | Accept | No | No | Allowed |
| VOYB-103640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:44:15 AM | $35.01 | Accept | Yes | No | Allowed |
| VOYB-103641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:51:04 AM | $22,644.91 | Accept | Yes | No | Allowed |
| VOYB-103642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:51:34 AM | $1,722.09 | Accept | Yes | Yes | Allowed |
| VOYB-103643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:55:24 AM | $4.25 | Accept | Yes | Yes | Allowed |
| VOYB-103644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:58:19 AM | $2,434.24 | Accept | No | No | Allowed |
| VOYB-103645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:05:44 AM | $162.39 | Reject | No | No | Allowed |
| VOYB-103646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:11:07 AM | $731.96 | Accept | No | Yes | Allowed |
| VOYB-103647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:12:35 AM | $3,362.96 | Accept | Yes | No | Allowed |
| VOYB-103648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:25:38 AM | $11,687.73 | Accept | No | Yes | Allowed |
| VOYB-103649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:34:35 AM | $915.36 | Accept | No | Yes | Allowed |
| VOYB-103650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:37:45 AM | $5,480.89 | Accept | Yes | Yes | Allowed |
| VOYB-103651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:40:13 AM | $3,169.19 | Accept | Yes | Yes | Allowed |
| VOYB-103652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:45:00 AM | $21,604.11 | Accept | Yes | No | Allowed |
| VOYB-103653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:46:15 AM | $99.79 | Accept | Yes | Yes | Allowed |
| VOYB-103654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:48:20 AM | $3,061.80 | Accept | No | No | Allowed |
| VOYB-103655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:53:22 AM | $2,698.14 | Accept | No | No | Allowed |
| VOYB-103656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:55:09 AM | $236.05 | Accept | No | No | Allowed |
| VOYB-103657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:04:36 AM | $657.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1394 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:07:02 AM | $90.57 | Accept | No | No | Allowed |
| VOYB-103659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:29:17 AM | $9,289.60 | Accept | No | Yes | Allowed |
| VOYB-103660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:04:49 AM | $2,510.91 | Accept | No | No | Allowed |
| VOYB-103661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:10:23 AM | $379.10 | Reject | Yes | No | Allowed |
| VOYB-103662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:10:51 AM | $35,512.11 | Accept | Yes | Yes | Allowed |
| VOYB-103663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:13:34 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-103664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:16:47 AM | $961.94 | Accept | Yes | No | Allowed |
| VOYB-103665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:26:11 AM | $13,780.86 | Accept | No | No | Allowed |
| VOYB-103666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:29:49 AM | $2,714.37 | Reject | No | No | Allowed |
| VOYB-103667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:40:02 AM | $1,164.50 | Accept | Yes | Yes | Allowed |
| VOYB-103668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:40:24 AM | $19,152.98 | Accept | No | No | Allowed |
| VOYB-103669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:53:10 AM | $57,079.89 | Accept | No | Yes | Allowed |
| VOYB-103670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:54:38 AM | $14,689.93 | Accept | Yes | No | Allowed |
| VOYB-103671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:01:24 AM | $35,746.71 | Accept | No | No | Allowed |
| VOYB-103672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:04:56 AM | $3,225.03 | Accept | Yes | Yes | Allowed |
| VOYB-103673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:16:51 AM | $1,408.38 | Accept | No | Yes | Allowed |
| VOYB-103674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:23:36 AM | $5,692.82 | Accept | Yes | No | Allowed |
| VOYB-103675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:25:16 AM | $49,071.83 | Accept | Yes | Yes | Allowed |
| VOYB-103676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:26:33 AM | $211.12 | Accept | No | No | Allowed |
| VOYB-103677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:28:07 AM | $1,093.90 | Accept | Yes | Yes | Allowed |
| VOYB-103678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:32:04 AM | $1,996.47 | Accept | No | No | Allowed |
| VOYB-103679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:32:48 AM | $929.04 | Accept | Yes | No | Allowed |
| VOYB-103680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:35:46 AM | $1,090.83 | Accept | Yes | No | Allowed |
| VOYB-103681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:40:17 AM | $927.08 | Accept | Yes | Yes | Allowed |
| VOYB-103682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:44:51 AM | $249.31 | Accept | Yes | Yes | Allowed |
| VOYB-103683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:50:02 AM | $3,583.09 | Accept | Yes | No | Allowed |
| VOYB-103684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:52:09 AM | $27,312.04 | Accept | No | No | Allowed |
| VOYB-103685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:52:45 AM | $137.61 | Accept | No | No | Allowed |
| VOYB-103686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:56:17 AM | $153.05 | Accept | No | No | Allowed |
| VOYB-103687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:58:21 AM | $8,172.58 | Accept | No | Yes | Allowed |
| VOYB-103688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:01:30 AM | $88,895.98 | Accept | Yes | Yes | Allowed |
| VOYB-103689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:01:35 AM | $0.24 | Accept | Yes | No | Allowed |
| VOYB-103690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:03:37 AM | $1,489.18 | Accept | Yes | Yes | Allowed |
| VOYB-103691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:03:43 AM | $22,913.56 | Accept | Yes | Yes | Allowed |
| VOYB-103692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:04:56 AM | $26,423.43 | Accept | No | Yes | Allowed |
| VOYB-103693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:07:46 AM | $24,838.37 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1395 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-103694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:08:36 AM | $2,203.07 | Accept | Yes | Yes | Allowed |
| VOYB-103695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:12:16 AM | $215.70 | Accept | Yes | Yes | Allowed |
| VOYB-103696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:12:53 AM | $681.45 | Accept | No | Yes | Allowed |
| VOYB-103697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:13:26 AM | $1,035.11 | Accept | Yes | Yes | Allowed |
| VOYB-103698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:15:17 AM | $3,086.31 | Accept | Yes | Yes | Allowed |
| VOYB-103699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:17:27 AM | $11,381.98 | Accept | Yes | No | Allowed |
| VOYB-103700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:18:32 AM | $1,307.14 | Accept | Yes | No | Allowed |
| VOYB-103701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:20:28 AM | $10,704.64 | Accept | Yes | Yes | Allowed |
| VOYB-103702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:20:58 AM | $576.34 | Accept | Yes | Yes | Allowed |
| VOYB-103703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:23:28 AM | $57,486.95 | Accept | Yes | Yes | Allowed |
| VOYB-103704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:24:26 AM | $3,819.99 | Accept | Yes | No | Allowed |
| VOYB-103705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:25:56 AM | $1,279.16 | Accept | No | Yes | Allowed |
| VOYB-103706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:26:03 AM | $1,107.47 | Accept | Yes | Yes | Allowed |
| VOYB-103707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:28:18 AM | $1,934.66 | Accept | No | Yes | Allowed |
| VOYB-103708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:30:14 AM | $1,786.62 | Accept | Yes | Yes | Allowed |
| VOYB-103709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:31:08 AM | $14,163.36 | Accept | Yes | Yes | Allowed |
| VOYB-103710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:33:09 AM | $179.64 | Reject | No | Yes | Allowed |
| VOYB-103711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:33:15 AM | $3,459.96 | Accept | No | No | Allowed |
| VOYB-103712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:33:43 AM | $482.98 | Accept | No | No | Allowed |
| VOYB-103713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:35:51 AM | $609.06 | Accept | Yes | No | Allowed |
| VOYB-103714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:37:19 AM | $15,414.52 | Accept | Yes | No | Allowed |
| VOYB-103715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:37:57 AM | $3,623.63 | Accept | Yes | Yes | Allowed |
| VOYB-103716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:38:25 AM | $910.69 | Accept | Yes | No | Allowed |
| VOYB-103717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:48:50 AM | $11,817.77 | Accept | No | Yes | Allowed |
| VOYB-103718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:48:57 AM | $7,699.46 | Accept | No | No | Allowed |
| VOYB-103719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:50:57 AM | $117.70 | Accept | No | No | Allowed |
| VOYB-103720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:52:12 AM | $2,071.87 | Accept | Yes | Yes | Allowed |
| VOYB-103721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:57:37 AM | $633.82 | Accept | No | No | Allowed |
| VOYB-103722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:05:10 AM | $61.57 | Reject | No | No | Allowed |
| VOYB-103723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:05:39 AM | $1,015.61 | Accept | Yes | Yes | Allowed |
| VOYB-103724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:06:13 AM | $55,300.96 | Accept | Yes | Yes | Allowed |
| VOYB-103725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:09:15 AM | $148.49 | Accept | Yes | Yes | Allowed |
| VOYB-103726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:10:41 AM | $432.50 | Accept | No | No | Allowed |
| VOYB-103727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:12:08 AM | $613.30 | Accept | Yes | No | Allowed |
| VOYB-103728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:14:03 AM | $747.35 | Accept | Yes | Yes | Allowed |
| VOYB-103729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:14:37 AM | $190.22 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1396 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:17:45 AM | $4,851.31 | Accept | Yes | Yes | Allowed |
| VOYB-103731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:22:10 AM | $511.50 | Accept | Yes | Yes | Allowed |
| VOYB-103732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:27:09 AM | $873.98 | Accept | Yes | No | Allowed |
| VOYB-103733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:29:49 AM | $378.05 | Accept | Yes | No | Allowed |
| VOYB-103734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:30:59 AM | $12,553.43 | Accept | Yes | Yes | Allowed |
| VOYB-103735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:31:50 AM | $440.38 | Accept | Yes | Yes | Allowed |
| VOYB-103736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:34:05 AM | $1,056.39 | Accept | No | No | Allowed |
| VOYB-103738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:36:34 AM | $3,538.73 | Accept | No | No | Allowed |
| VOYB-103739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:36:57 AM | $35.93 | Accept | Yes | Yes | Allowed |
| VOYB-103742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:39:27 AM | $6,089.54 | Accept | Yes | Yes | Allowed |
| VOYB-103743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:39:36 AM | $10,376.64 | Accept | Yes | Yes | Allowed |
| VOYB-103746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:40:07 AM | $6,979.67 | Accept | Yes | No | Allowed |
| VOYB-103745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:40:07 AM | $14,296.87 | Accept | Yes | No | Allowed |
| VOYB-103747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:42:39 AM | $4,522.90 | Accept | Yes | Yes | Allowed |
| VOYB-103748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:44:04 AM | $2,639.20 | Accept | Yes | No | Allowed |
| VOYB-103749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:46:10 AM | $837.22 | Accept | No | Yes | Allowed |
| VOYB-103750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:46:59 AM | $1,285.67 | Accept | Yes | No | Allowed |
| VOYB-103751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:48:10 AM | $2,343.50 | Accept | Yes | Yes | Allowed |
| VOYB-103752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:49:30 AM | $1,038.16 | Accept | Yes | Yes | Allowed |
| VOYB-103753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:49:47 AM | $12,447.08 | Accept | Yes | Yes | Allowed |
| VOYB-103754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:50:24 AM | $7,205.82 | Accept | Yes | Yes | Allowed |
| VOYB-103755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:51:09 AM | $57,200.34 | Accept | Yes | Yes | Allowed |
| VOYB-103756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:52:38 AM | $26,915.94 | Accept | No | No | Allowed |
| VOYB-103757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:56:39 AM | $4,032.26 | Accept | Yes | Yes | Allowed |
| VOYB-103758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:57:35 AM | $316.23 | Accept | No | Yes | Allowed |
| VOYB-103759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:59:23 AM | $1,786.57 | Accept | No | No | Allowed |
| VOYB-103760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:00:36 AM | $2,122.68 | Accept | Yes | Yes | Allowed |
| VOYB-103761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:00:38 AM | $12,610.57 | Accept | Yes | No | Allowed |
| VOYB-103762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:01:58 AM | $247.22 | Accept | Yes | Yes | Allowed |
| VOYB-103763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:10:57 AM | $498.83 | Accept | Yes | No | Allowed |
| VOYB-103764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:11:14 AM | $5,616.56 | Accept | No | Yes | Allowed |
| VOYB-103765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:12:56 AM | $6,500.22 | Accept | Yes | Yes | Allowed |
| VOYB-103766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:22:15 AM | $5,581.73 | Accept | No | Yes | Allowed |
| VOYB-103767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:26:44 AM | $6,130.55 | Accept | No | No | Allowed |
| VOYB-103768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:28:01 AM | $1,189.73 | Accept | Yes | Yes | Allowed |
| VOYB-103769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:28:49 AM | $265.56 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1397 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:30:15 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-103771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:33:03 AM | $4,656.34 | Accept | Yes | Yes | Allowed |
| VOYB-103772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:36:01 AM | $755.23 | Accept | Yes | Yes | Allowed |
| VOYB-103773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:38:04 AM | $142,620.84 | Accept | No | No | Allowed |
| VOYB-103774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:38:34 AM | $19,308.73 | Accept | Yes | No | Allowed |
| VOYB-103775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:41:37 AM | $36,200.26 | Accept | Yes | Yes | Allowed |
| VOYB-103776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:42:39 AM | $2,307.29 | Accept | Yes | Yes | Allowed |
| VOYB-103777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:43:05 AM | $2,451.29 | Accept | Yes | No | Allowed |
| VOYB-103778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:43:55 AM | $2,731.58 | Reject | Yes | No | Allowed |
| VOYB-103779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:45:38 AM | $2,355.89 | Accept | Yes | Yes | Allowed |
| VOYB-103780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:47:52 AM | $15,191.27 | Accept | Yes | Yes | Allowed |
| VOYB-103781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:50:35 AM | $6,938.74 | Accept | Yes | Yes | Allowed |
| VOYB-103782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:51:03 AM | $284.90 | Accept | No | No | Allowed |
| VOYB-103783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:55:54 AM | $17,397.48 | Accept | Yes | No | Allowed |
| VOYB-103784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:00:37 AM | $7,620.91 | Accept | Yes | Yes | Allowed |
| VOYB-103787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:03:22 AM | $373.52 | Accept | No | No | Allowed |
| VOYB-103788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:03:29 AM | $203.99 | Accept | Yes | Yes | Allowed |
| VOYB-103789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:05:04 AM | $32,734.07 | Accept | Yes | Yes | Allowed |
| VOYB-103790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:06:43 AM | $85,546.90 | Accept | Yes | Yes | Allowed |
| VOYB-103791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:08:00 AM | $5,902.72 | Accept | No | No | Allowed |
| VOYB-103792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:08:35 AM | $162,742.76 | Accept | Yes | Yes | Allowed |
| VOYB-103793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:08:47 AM | $84.04 | Accept | No | No | Allowed |
| VOYB-103794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:09:12 AM | $34.80 | Accept | No | Yes | Allowed |
| VOYB-103795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:11:41 AM | $53.59 | Accept | Yes | No | Allowed |
| VOYB-103796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:11:52 AM | $1,067.78 | Accept | Yes | Yes | Allowed |
| VOYB-103798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:05 AM | $855.37 | Accept | Yes | Yes | Allowed |
| VOYB-103799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:14 AM | $5,526.19 | Accept | No | No | Allowed |
| VOYB-103800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:28 AM | $3,187.67 | Accept | No | Yes | Allowed |
| VOYB-103801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:15:23 AM | $1,493.08 | Accept | No | No | Allowed |
| VOYB-103802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:15:42 AM | $188.02 | Accept | Yes | Yes | Allowed |
| VOYB-103803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:16:03 AM | $181.45 | Accept | Yes | No | Allowed |
| VOYB-103804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:18:50 AM | $7,248.61 | Accept | Yes | Yes | Allowed |
| VOYB-103805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:18:51 AM | $1,698.63 | Accept | Yes | Yes | Allowed |
| VOYB-103806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:20:02 AM | $3,821.40 | Accept | Yes | Yes | Allowed |
| VOYB-103807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:20:33 AM | $2,929.61 | Accept | Yes | No | Allowed |
| VOYB-103808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:20:44 AM | $3,258.64 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1398 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-103809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:21:57 AM | $862.75 | Accept | Yes | Yes | Allowed |
| VOYB-103810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:22:27 AM | $4,228.02 | Accept | Yes | No | Allowed |
| VOYB-103811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:24:14 AM | $7,417.08 | Accept | No | No | Allowed |
| VOYB-103812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:27:17 AM | $654.49 | Accept | Yes | Yes | Allowed |
| VOYB-103813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:27:24 AM | $4.67 | Accept | Yes | No | Allowed |
| VOYB-103814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:30:44 AM | $78.02 | Accept | No | Yes | Allowed |
| VOYB-103815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:35:20 AM | $3,225.97 | Accept | No | Yes | Allowed |
| VOYB-103816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:36:18 AM | $6,216.96 | Accept | Yes | Yes | Allowed |
| VOYB-103817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:36:55 AM | $2,667.67 | Accept | No | No | Allowed |
| VOYB-103818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:38:01 AM | $10.92 | Accept | Yes | No | Allowed |
| VOYB-103819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:39:37 AM | $142.09 | Accept | Yes | No | Allowed |
| VOYB-103820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:40:09 AM | $11,716.57 | Accept | Yes | No | Allowed |
| VOYB-103821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:42:41 AM | $3,720.26 | Accept | Yes | No | Allowed |
| VOYB-103822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:43:34 AM | $21,413.86 | Accept | Yes | No | Allowed |
| VOYB-103823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:45:49 AM | $245.01 | Reject | Yes | No | Allowed |
| VOYB-103824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:45:52 AM | $1,239.62 | Accept | Yes | Yes | Allowed |
| VOYB-103825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:46:34 AM | $8,580.68 | Accept | Yes | No | Allowed |
| VOYB-103826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:47:41 AM | $3,251.09 | Accept | No | No | Allowed |
| VOYB-103827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:48:27 AM | $21,037.14 | Accept | Yes | Yes | Allowed |
| VOYB-103828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:48:31 AM | $11,251.79 | Accept | Yes | Yes | Allowed |
| VOYB-103829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:49:28 AM | $7,846.79 | Accept | No | No | Allowed |
| VOYB-103830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:49:31 AM | $13,688.55 | Accept | No | No | Allowed |
| VOYB-103831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:51:17 AM | $10,398.87 | Accept | Yes | Yes | Allowed |
| VOYB-103832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:51:44 AM | $4,554.41 | Accept | Yes | No | Allowed |
| VOYB-103833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:52:44 AM | $24,672.86 | Accept | No | No | Allowed |
| VOYB-103836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:53:09 AM | $1,680.76 | Accept | Yes | Yes | Allowed |
| VOYB-103835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:53:09 AM | $5,539.71 | Accept | Yes | Yes | Allowed |
| VOYB-103837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:53:54 AM | $88,737.28 | Accept | Yes | Yes | Allowed |
| VOYB-103838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:53:58 AM | $171.72 | Accept | Yes | Yes | Allowed |
| VOYB-103839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:55:05 AM | $164.06 | Accept | No | No | Allowed |
| VOYB-103840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:58:21 AM | $686.26 | Accept | No | Yes | Allowed |
| VOYB-103841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:59:21 AM | $6,846.32 | Accept | Yes | Yes | Allowed |
| VOYB-103842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:59:51 AM | $1,337.58 | Accept | No | No | Allowed |
| VOYB-103843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:00:04 PM | $32,161.53 | Accept | No | Yes | Allowed |
| VOYB-103844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:01:14 PM | $680.24 | Accept | Yes | No | Allowed |
| VOYB-103845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:02:48 PM | $725.02 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1399 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-103846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:02:54 PM | $90.99 | Accept | Yes | Yes | Allowed |
| VOYB-103847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:03:08 PM | $641.37 | Accept | Yes | No | Allowed |
| VOYB-103848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:03:34 PM | $423.63 | Accept | Yes | Yes | Allowed |
| VOYB-103849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:06:07 PM | $40,950.28 | Accept | No | Yes | Allowed |
| VOYB-103850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:09:50 PM | $1,111.42 | Accept | Yes | Yes | Allowed |
| VOYB-103851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:13:02 PM | $50,796.09 | Accept | No | No | Allowed |
| VOYB-103852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:14:08 PM | $45,791.47 | Accept | Yes | Yes | Allowed |
| VOYB-103853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:14:36 PM | $11,496.85 | Accept | Yes | Yes | Allowed |
| VOYB-103854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:17:56 PM | $258.64 | Accept | Yes | Yes | Allowed |
| VOYB-103855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:18:20 PM | $968.60 | Accept | Yes | No | Allowed |
| VOYB-103856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:19:10 PM | $1,072.08 | Accept | Yes | Yes | Allowed |
| VOYB-103857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:19:54 PM | $18,254.17 | Accept | Yes | Yes | Allowed |
| VOYB-103858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:20:49 PM | $4,685.62 | Accept | Yes | No | Allowed |
| VOYB-103859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:21:03 PM | $5,120.02 | Accept | Yes | Yes | Allowed |
| VOYB-103860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:21:16 PM | $555.70 | Accept | Yes | Yes | Allowed |
| VOYB-103861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:21:45 PM | $79.48 | Reject | No | Yes | Allowed |
| VOYB-103862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:21:57 PM | $564.43 | Accept | No | No | Allowed |
| VOYB-103863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:24:47 PM | $44.85 | Accept | No | No | Allowed |
| VOYB-103864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:25:50 PM | $3.09 | Accept | Yes | Yes | Allowed |
| VOYB-103865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:28:12 PM | $7,382.77 | Accept | Yes | Yes | Allowed |
| VOYB-103866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:28:19 PM | $1,184.08 | Accept | Yes | No | Allowed |
| VOYB-103867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:29:29 PM | $3,746.74 | Accept | Yes | Yes | Allowed |
| VOYB-103868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:30:12 PM | $207.25 | Accept | Yes | No | Allowed |
| VOYB-103869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:31:49 PM | $313.03 | Accept | Yes | No | Allowed |
| VOYB-103870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:32:17 PM | $2,111.51 | Accept | Yes | No | Allowed |
| VOYB-103871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:37:19 PM | $90.20 | Accept | No | No | Allowed |
| VOYB-103872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:38:10 PM | $338.64 | Accept | Yes | No | Allowed |
| VOYB-103873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:38:47 PM | $138.95 | Accept | Yes | Yes | Allowed |
| VOYB-103874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:39:08 PM | $61,536.55 | Accept | No | Yes | Allowed |
| VOYB-103875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:39:32 PM | $3,338.44 | Accept | Yes | Yes | Allowed |
| VOYB-103876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:40:55 PM | $1,834.75 | Accept | Yes | Yes | Allowed |
| VOYB-103877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:41:17 PM | $167.81 | Accept | No | Yes | Allowed |
| VOYB-103878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:41:20 PM | $11,128.04 | Accept | No | Yes | Allowed |
| VOYB-103879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:42:03 PM | $7,831.42 | Accept | Yes | Yes | Allowed |
| VOYB-103880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:42:30 PM | $61,581.84 | Accept | No | Yes | Allowed |
| VOYB-103881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:43:21 PM | $352.52 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1400 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-103882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:45:15 PM | $5.47 | Accept | No | Yes | Allowed |
| VOYB-103883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:46:43 PM | $149.89 | Accept | No | No | Allowed |
| VOYB-103884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:47:46 PM | $50.13 | Accept | Yes | No | Allowed |
| VOYB-103885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:47:47 PM | $303.89 | Accept | Yes | Yes | Allowed |
| VOYB-103886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:49:33 PM | $1,234.56 | Accept | Yes | Yes | Allowed |
| VOYB-103887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:49:58 PM | $1,690.02 | Accept | Yes | Yes | Allowed |
| VOYB-103888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:51:15 PM | $27.12 | Accept | No | No | Allowed |
| VOYB-103889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:51:54 PM | $14,491.17 | Accept | No | No | Allowed |
| VOYB-103890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:51:56 PM | $166.51 | Accept | No | Yes | Allowed |
| VOYB-103891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:52:32 PM | $4.27 | Accept | Yes | No | Allowed |
| VOYB-103892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:53:16 PM | $10,652.01 | Accept | No | No | Allowed |
| VOYB-103893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:53:39 PM | $8,892.00 | Accept | Yes | Yes | Allowed |
| VOYB-103894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:53:41 PM | $170.62 | Accept | Yes | Yes | Allowed |
| VOYB-103895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:56:14 PM | $2,901.70 | Accept | No | Yes | Allowed |
| VOYB-103896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:59:13 PM | $36,995.31 | Accept | No | No | Allowed |
| VOYB-103897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 12:59:59 PM | $4,195.87 | Accept | Yes | Yes | Allowed |
| VOYB-103898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:00:04 PM | $386.57 | Accept | Yes | Yes | Allowed |
| VOYB-103899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:01:45 PM | $407.87 | Accept | Yes | Yes | Allowed |
| VOYB-103900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:06:28 PM | $73,111.77 | Accept | No | No | Allowed |
| VOYB-103901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:06:54 PM | $592.45 | Accept | Yes | Yes | Allowed |
| VOYB-103902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:07:11 PM | $32.93 | Accept | No | No | Allowed |
| VOYB-103903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:07:52 PM | $2,860.40 | Accept | Yes | Yes | Allowed |
| VOYB-103904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:09:05 PM | $2,597.34 | Accept | Yes | No | Allowed |
| VOYB-103905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:09:50 PM | $8,242.67 | Accept | No | No | Allowed |
| VOYB-103906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:15:33 PM | $12,268.10 | Accept | Yes | No | Allowed |
| VOYB-103907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:15:41 PM | $82,086.99 | Accept | Yes | No | Allowed |
| VOYB-103908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:20:47 PM | $818.18 | Accept | No | Yes | Allowed |
| VOYB-103909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:22:23 PM | $5,193.51 | Accept | Yes | Yes | Allowed |
| VOYB-103910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:22:38 PM | $8,057.28 | Accept | Yes | Yes | Allowed |
| VOYB-103911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:23:01 PM | $1,243.22 | Accept | No | Yes | Allowed |
| VOYB-103912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:23:10 PM | $24.46 | Accept | Yes | Yes | Allowed |
| VOYB-103913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:25:11 PM | $8,828.43 | Accept | Yes | Yes | Allowed |
| VOYB-103914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:26:13 PM | $14.57 | Accept | Yes | Yes | Allowed |
| VOYB-103915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:26:15 PM | $4,396.01 | Accept | Yes | No | Allowed |
| VOYB-103916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:29:20 PM | $2,880.83 | Accept | No | No | Allowed |
| VOYB-103917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:30:51 PM | $1,527.44 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1401 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:31:26 PM | $3,459.00 | Accept | Yes | Yes | Allowed |
| VOYB-103919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:33:37 PM | $1,068.04 | Accept | Yes | Yes | Allowed |
| VOYB-103921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:35:36 PM | $1,355.83 | Accept | Yes | Yes | Allowed |
| VOYB-103922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:36:15 PM | $35.86 | Accept | Yes | Yes | Allowed |
| VOYB-103923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:36:36 PM | $725.88 | Accept | Yes | Yes | Allowed |
| VOYB-103924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:37:06 PM | $1,660.76 | Accept | Yes | Yes | Allowed |
| VOYB-103925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:37:24 PM | $2,800.11 | Accept | Yes | No | Allowed |
| VOYB-103926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:38:15 PM | $32.57 | Accept | No | No | Allowed |
| VOYB-103927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:38:44 PM | $1,602.27 | Accept | No | No | Allowed |
| VOYB-103928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:38:52 PM | $999.70 | Accept | Yes | No | Allowed |
| VOYB-103929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:39:43 PM | $5,036.00 | Accept | Yes | Yes | Allowed |
| VOYB-103930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:40:22 PM | $26,286.81 | Accept | Yes | Yes | Allowed |
| VOYB-103931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:40:37 PM | $4,213.92 | Accept | No | Yes | Allowed |
| VOYB-103932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:41:41 PM | $83,873.07 | Accept | No | Yes | Allowed |
| VOYB-103933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:42:06 PM | $300.13 | Accept | Yes | Yes | Allowed |
| VOYB-103934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:42:12 PM | $320.30 | Accept | Yes | Yes | Allowed |
| VOYB-103935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:42:26 PM | $7,988.05 | Accept | Yes | Yes | Allowed |
| VOYB-103936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:43:35 PM | $1,189.37 | Accept | Yes | Yes | Allowed |
| VOYB-103937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:44:20 PM | $16,184.18 | Accept | Yes | No | Allowed |
| VOYB-103938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:45:32 PM | $1,839.46 | Accept | Yes | No | Allowed |
| VOYB-103939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:48:27 PM | $66.70 | Accept | No | Yes | Allowed |
| VOYB-103940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:52:30 PM | $1,139.27 | Accept | Yes | No | Allowed |
| VOYB-103941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:52:45 PM | $191.97 | Accept | No | No | Allowed |
| VOYB-103942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:53:44 PM | $86.36 | Accept | No | No | Allowed |
| VOYB-103943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:53:58 PM | $31,562.16 | Accept | No | No | Allowed |
| VOYB-103944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:55:52 PM | $1,982.52 | Accept | No | No | Allowed |
| VOYB-103945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:57:13 PM | $19,639.54 | Accept | No | No | Allowed |
| VOYB-103946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:01:07 PM | $9,836.63 | Accept | No | Yes | Allowed |
| VOYB-103947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:02:39 PM | $1,201.47 | Accept | No | No | Allowed |
| VOYB-103948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:03:35 PM | $52.14 | Accept | Yes | Yes | Allowed |
| VOYB-103949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:03:47 PM | $82,402.66 | Accept | Yes | Yes | Allowed |
| VOYB-103950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:03:58 PM | $20,615.73 | Accept | Yes | Yes | Allowed |
| VOYB-103951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:04:00 PM | $1,614.89 | Accept | No | No | Allowed |
| VOYB-103952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:04:34 PM | $2,775.25 | Accept | No | No | Allowed |
| VOYB-103953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:04:36 PM | $4,357.50 | Accept | Yes | No | Allowed |
| VOYB-103954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:05:45 PM | $11,214.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1402 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-103955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:06:28 PM | $6,398.94 | Accept | No | Yes | Allowed |
| VOYB-103956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:09:14 PM | $371.75 | Reject | Yes | Yes | Allowed |
| VOYB-103957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:10:41 PM | $1,298.85 | Accept | No | No | Allowed |
| VOYB-103958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:14:20 PM | $2,720.84 | Accept | Yes | Yes | Allowed |
| VOYB-103959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:17:03 PM | $1,661.42 | Accept | No | No | Allowed |
| VOYB-103960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:18:49 PM | $32,769.63 | Accept | Yes | Yes | Allowed |
| VOYB-103961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:19:08 PM | $26,249.86 | Accept | No | Yes | Allowed |
| VOYB-103963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:19:26 PM | $13,951.26 | Accept | No | No | Allowed |
| VOYB-103962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:19:26 PM | $330,006.73 | Accept | Yes | Yes | Allowed |
| VOYB-103964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:19:31 PM | $2,938.90 | Accept | Yes | Yes | Allowed |
| VOYB-103965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:20:25 PM | $224.06 | Reject | No | Yes | Allowed |
| VOYB-103966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:20:31 PM | $654.51 | Accept | Yes | No | Allowed |
| VOYB-103967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:21:10 PM | $627.49 | Accept | No | No | Allowed |
| VOYB-103968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:24:29 PM | $312.79 | Accept | Yes | Yes | Allowed |
| VOYB-103969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:25:15 PM | $2,452.58 | Accept | Yes | Yes | Allowed |
| VOYB-103970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:25:22 PM | $810.57 | Accept | Yes | Yes | Allowed |
| VOYB-103971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:25:37 PM | $173.42 | Accept | No | No | Allowed |
| VOYB-103972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:25:43 PM | $4,186.85 | Accept | Yes | Yes | Allowed |
| VOYB-103973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:27:13 PM | $80.75 | Accept | Yes | No | Allowed |
| VOYB-103974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:27:13 PM | $696.06 | Accept | No | No | Allowed |
| VOYB-103975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:27:15 PM | $5,930.48 | Accept | No | No | Allowed |
| VOYB-103976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:27:38 PM | $2,093.25 | Accept | No | Yes | Allowed |
| VOYB-103977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:27:41 PM | $3,552.18 | Accept | No | No | Allowed |
| VOYB-103978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:30:45 PM | $21,991.11 | Accept | Yes | Yes | Allowed |
| VOYB-103979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:33:25 PM | $9,278.95 | Accept | Yes | Yes | Allowed |
| VOYB-103980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:33:58 PM | $3,582.39 | Accept | No | Yes | Allowed |
| VOYB-103981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:34:26 PM | $5,550.71 | Accept | Yes | Yes | Allowed |
| VOYB-103982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:35:38 PM | $8,557.92 | Accept | Yes | Yes | Allowed |
| VOYB-103983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:36:44 PM | $4,793.21 | Accept | No | Yes | Allowed |
| VOYB-103984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:38:31 PM | $22,043.09 | Accept | Yes | Yes | Allowed |
| VOYB-103985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:38:43 PM | $7,439.63 | Accept | Yes | Yes | Allowed |
| VOYB-103986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:40:46 PM | $2,428.71 | Accept | Yes | Yes | Allowed |
| VOYB-103987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:41:36 PM | $38,311.57 | Accept | Yes | Yes | Allowed |
| VOYB-103988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:41:47 PM | $26,435.66 | Accept | Yes | Yes | Allowed |
| VOYB-103989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:41:52 PM | $454.94 | Accept | No | No | Allowed |
| VOYB-103990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:42:12 PM | $54,190.10 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-103991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:43:03 PM | $10,526.85 | Accept | No | No | Allowed | |
| VOYB-103992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:43:46 PM | $2,127.60 | Accept | Yes | No | Allowed | |
| VOYB-103993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:45:37 PM | $130.26 | Accept | No | Yes | Allowed | |
| VOYB-103994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:46:53 PM | $722.78 | Accept | No | Yes | Allowed | |
| VOYB-103995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:47:26 PM | $10,026.32 | Accept | Yes | No | Allowed | |
| VOYB-103996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:48:10 PM | $15,511.68 | Accept | No | No | Allowed | |
| VOYB-103997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:49:29 PM | $225.62 | Accept | No | No | Allowed | |
| VOYB-103998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:49:39 PM | $29,786.91 | Accept | Yes | Yes | Allowed | |
| VOYB-103999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:50:07 PM | $9,926.83 | Accept | Yes | No | Allowed | |
| VOYB-104000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:52:46 PM | $4,979.29 | Accept | Yes | No | Allowed | |
| VOYB-104001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:54:10 PM | $29,463.54 | Accept | No | No | Allowed | |
| VOYB-104002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:54:36 PM | $10,129.58 | Accept | No | No | Allowed | |
| VOYB-104003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:55:58 PM | $22,085.06 | Accept | No | Yes | Allowed | |
| VOYB-104004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:56:50 PM | $166.20 | Accept | Yes | No | Allowed | |
| VOYB-104005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:57:30 PM | $1,767.67 | Accept | Yes | Yes | Allowed | |
| VOYB-104006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:57:44 PM | $712.99 | Accept | No | Yes | Allowed | |
| VOYB-104007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 2:59:05 PM | $13,827.64 | Accept | Yes | Yes | Allowed | |
| VOYB-104008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:01:59 PM | $352.18 | Accept | Yes | Yes | Allowed | |
| VOYB-104009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:05:58 PM | $44,890.03 | Accept | Yes | Yes | Allowed | |
| VOYB-104010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:07:11 PM | $339.68 | Accept | Yes | Yes | Allowed | |
| VOYB-104011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:09:37 PM | $10,245.58 | Accept | No | No | Allowed | |
| VOYB-104012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:11:49 PM | $959.42 | Accept | No | No | Allowed | |
| VOYB-104013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:12:17 PM | $3,135.01 | Accept | No | No | Allowed | |
| VOYB-104014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:15:28 PM | $26.68 | Accept | Yes | Yes | Allowed | |
| VOYB-104015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:16:32 PM | $10,893.30 | Accept | No | No | Allowed | |
| VOYB-104016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:17:17 PM | $5,526.55 | Reject | Yes | Yes | Allowed | |
| VOYB-104017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:17:47 PM | $418.86 | Accept | No | Yes | Allowed | |
| VOYB-104018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:18:41 PM | $16,199.69 | Accept | Yes | No | Allowed | |
| VOYB-104019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:20:13 PM | $1,285.59 | Accept | Yes | No | Allowed | |
| VOYB-104020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:25:34 PM | $1,458.62 | Accept | Yes | No | Allowed | |
| VOYB-104021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:30:20 PM | $3.28 | Accept | Yes | No | Allowed | |
| VOYB-104022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:30:39 PM | $5,278.75 | Accept | Yes | Yes | Allowed | |
| VOYB-104023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:31:36 PM | $728.46 | Accept | No | No | Allowed | |
| VOYB-104024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:33:03 PM | $688.06 | Accept | Yes | Yes | Allowed | |
| VOYB-104025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:33:06 PM | $8,512.56 | Accept | Yes | Yes | Allowed | |
| VOYB-104026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:34:20 PM | $19,626.61 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1404 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:36:05 PM | $1,790.66 | Accept | No | No | Allowed |
| VOYB-104028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:36:41 PM | $151.55 | Accept | No | No | Allowed |
| VOYB-104029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:37:10 PM | $14,060.46 | Accept | No | Yes | Allowed |
| VOYB-104030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:37:45 PM | $4,444.06 | Accept | No | No | Allowed |
| VOYB-104031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:38:16 PM | $12,312.72 | Accept | Yes | Yes | Allowed |
| VOYB-104032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:39:36 PM | $50.11 | Accept | Yes | No | Allowed |
| VOYB-104033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:41:15 PM | $378.84 | Accept | Yes | No | Allowed |
| VOYB-104034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:42:49 PM | $15,058.77 | Accept | No | Yes | Allowed |
| VOYB-104035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:42:56 PM | $9,928.91 | Accept | Yes | No | Allowed |
| VOYB-104036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:43:20 PM | $5,036.25 | Accept | No | No | Allowed |
| VOYB-104037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:43:46 PM | $117.03 | Accept | No | Yes | Allowed |
| VOYB-104038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:43:47 PM | $1,104.89 | Accept | No | Yes | Allowed |
| VOYB-104039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:45:22 PM | $54.83 | Accept | Yes | No | Allowed |
| VOYB-104040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:47:32 PM | $3,645.86 | Accept | Yes | No | Allowed |
| VOYB-104041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:50:57 PM | $188.51 | Accept | Yes | Yes | Allowed |
| VOYB-104042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:54:26 PM | $1,031.93 | Accept | Yes | Yes | Allowed |
| VOYB-104043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:54:44 PM | $574.64 | Accept | No | Yes | Allowed |
| VOYB-104044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:55:46 PM | $1,555.18 | Accept | No | Yes | Allowed |
| VOYB-104045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:55:47 PM | $3,341.69 | Accept | Yes | No | Allowed |
| VOYB-104046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:56:47 PM | $6,433.48 | Accept | No | Yes | Allowed |
| VOYB-104047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:57:06 PM | $545.49 | Accept | No | Yes | Allowed |
| VOYB-104048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 3:58:50 PM | $2,930.25 | Accept | Yes | No | Allowed |
| VOYB-104049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:02:56 PM | $4,816.28 | Accept | Yes | Yes | Allowed |
| VOYB-104050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:02:56 PM | $5,801.73 | Accept | Yes | Yes | Allowed |
| VOYB-104051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:05:13 PM | $2,538.83 | Accept | Yes | Yes | Allowed |
| VOYB-104052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:06:36 PM | $27,470.38 | Reject | No | Yes | Allowed |
| VOYB-104053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:07:40 PM | $1,320.58 | Accept | Yes | Yes | Allowed |
| VOYB-104054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:09:47 PM | $748.03 | Accept | No | No | Allowed |
| VOYB-104055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:10:08 PM | $3,510.04 | Accept | Yes | Yes | Allowed |
| VOYB-104056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:10:30 PM | $149.57 | Accept | No | No | Allowed |
| VOYB-104057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:10:56 PM | $5,049.16 | Accept | No | Yes | Allowed |
| VOYB-104058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:12:38 PM | $3,138.16 | Accept | Yes | Yes | Allowed |
| VOYB-104059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:12:54 PM | $57.00 | Accept | Yes | Yes | Allowed |
| VOYB-104060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:15:05 PM | $117.20 | Accept | Yes | Yes | Allowed |
| VOYB-104061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:20:22 PM | $2,212.00 | Accept | Yes | Yes | Allowed |
| VOYB-104062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:20:33 PM | $6,038.05 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1405 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:21:46 PM | $2,821.23 | Accept | Yes | No | Allowed |
| VOYB-104064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:23:00 PM | $8,435.27 | Accept | Yes | Yes | Allowed |
| VOYB-104066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:23:02 PM | $377.06 | Accept | Yes | Yes | Allowed |
| VOYB-104065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:23:02 PM | $677.01 | Accept | No | Yes | Allowed |
| VOYB-104067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:24:39 PM | $204,048.49 | Accept | No | No | Allowed |
| VOYB-104068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:24:57 PM | $91.89 | Accept | No | Yes | Allowed |
| VOYB-104069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:26:40 PM | $3,648.17 | Accept | Yes | No | Allowed |
| VOYB-104070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:27:07 PM | $30,925.57 | Accept | Yes | Yes | Allowed |
| VOYB-104071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:27:09 PM | $427.25 | Reject | Yes | Yes | Allowed |
| VOYB-104072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:28:35 PM | $130.33 | Accept | Yes | Yes | Allowed |
| VOYB-104073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:28:40 PM | $4,348.54 | Accept | No | No | Allowed |
| VOYB-104074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:29:15 PM | $3,800.77 | Accept | Yes | Yes | Allowed |
| VOYB-104075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:29:22 PM | $5,354.32 | Accept | Yes | Yes | Allowed |
| VOYB-104076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:31:17 PM | $17,039.57 | Reject | No | Yes | Allowed |
| VOYB-104077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:32:11 PM | $4,391.61 | Accept | Yes | Yes | Allowed |
| VOYB-104078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:33:40 PM | $855.83 | Accept | Yes | No | Allowed |
| VOYB-104079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:37:06 PM | $1,861.00 | Accept | Yes | Yes | Allowed |
| VOYB-104080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:38:04 PM | $1,068.18 | Accept | No | No | Allowed |
| VOYB-104081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:38:57 PM | $13,611.18 | Accept | No | Yes | Allowed |
| VOYB-104082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:39:56 PM | $1,262.75 | Accept | No | No | Allowed |
| VOYB-104083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:41:50 PM | $1,182.27 | Accept | No | No | Allowed |
| VOYB-104084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:43:21 PM | $2,367.00 | Accept | Yes | Yes | Allowed |
| VOYB-104085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:43:25 PM | $4,950.96 | Accept | Yes | Yes | Allowed |
| VOYB-104086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:46:38 PM | $165,697.52 | Accept | No | No | Allowed |
| VOYB-104087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:49:14 PM | $29,752.21 | Accept | Yes | Yes | Allowed |
| VOYB-104088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:50:23 PM | $147.06 | Accept | Yes | Yes | Allowed |
| VOYB-104089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:52:14 PM | $12,903.86 | Accept | No | Yes | Allowed |
| VOYB-104091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:53:48 PM | $6,404.06 | Accept | Yes | No | Allowed |
| VOYB-104092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:54:06 PM | $2,511.79 | Accept | Yes | Yes | Allowed |
| VOYB-104093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:54:16 PM | $989.43 | Accept | Yes | No | Allowed |
| VOYB-104094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:55:16 PM | $537.20 | Accept | Yes | Yes | Allowed |
| VOYB-104095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:56:12 PM | $115.00 | Accept | No | No | Allowed |
| VOYB-104096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:57:02 PM | $4,429.57 | Accept | Yes | Yes | Allowed |
| VOYB-104097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:59:41 PM | $139.71 | Accept | No | No | Allowed |
| VOYB-104098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:02:20 PM | $1,637.71 | Accept | Yes | Yes | Allowed |
| VOYB-104099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:05:50 PM | $1,177.23 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1406 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:06:31 PM | $2,522.67 | Accept | No | No | Allowed |
| VOYB-104101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:08:54 PM | $4,322.67 | Accept | Yes | Yes | Allowed |
| VOYB-104102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:08:55 PM | $2,281.07 | Accept | Yes | Yes | Allowed |
| VOYB-104103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:09:00 PM | $2,828.89 | Accept | Yes | No | Allowed |
| VOYB-104104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:10:53 PM | $32,481.42 | Accept | Yes | Yes | Allowed |
| VOYB-104105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:14:26 PM | $16.39 | Reject | No | No | Allowed |
| VOYB-104106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:15:19 PM | $24,013.79 | Accept | No | Yes | Allowed |
| VOYB-104107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:19:00 PM | $3,933.53 | Accept | No | Yes | Allowed |
| VOYB-104108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:20:45 PM | $6,884.35 | Accept | Yes | No | Allowed |
| VOYB-104109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:22:00 PM | $3,109.83 | Accept | Yes | No | Allowed |
| VOYB-104110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:22:10 PM | $17,194.29 | Accept | No | No | Allowed |
| VOYB-104111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:22:39 PM | $33.76 | Accept | No | No | Allowed |
| VOYB-104112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:22:58 PM | $283.27 | Accept | Yes | No | Allowed |
| VOYB-104113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:23:53 PM | $1,066.46 | Accept | Yes | Yes | Allowed |
| VOYB-104114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:24:41 PM | $43.59 | Accept | No | Yes | Allowed |
| VOYB-104115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:25:43 PM | $48.39 | Accept | Yes | No | Allowed |
| VOYB-104116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:27:40 PM | $35,810.49 | Accept | No | Yes | Allowed |
| VOYB-104117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:28:32 PM | $11,821.36 | Accept | Yes | Yes | Allowed |
| VOYB-104118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:30:31 PM | $668.42 | Accept | Yes | Yes | Allowed |
| VOYB-104119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:30:53 PM | $1,067.06 | Accept | Yes | Yes | Allowed |
| VOYB-104120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:34:24 PM | $1,239.18 | Accept | Yes | Yes | Allowed |
| VOYB-104121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:34:41 PM | $4,242.63 | Accept | Yes | Yes | Allowed |
| VOYB-104122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:36:05 PM | $927.23 | Accept | No | No | Allowed |
| VOYB-104123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:36:13 PM | $388.67 | Accept | Yes | Yes | Allowed |
| VOYB-104124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:37:31 PM | $128.11 | Accept | Yes | Yes | Allowed |
| VOYB-104125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:39:26 PM | $242.99 | Accept | Yes | Yes | Allowed |
| VOYB-104126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:39:37 PM | $3,673.45 | Accept | No | Yes | Allowed |
| VOYB-104127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:39:51 PM | $17,965.34 | Accept | Yes | Yes | Allowed |
| VOYB-104128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:48:29 PM | $319.27 | Accept | No | Yes | Allowed |
| VOYB-104129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:49:21 PM | $77,463.62 | Accept | Yes | No | Allowed |
| VOYB-104130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:49:45 PM | $103.87 | Accept | No | Yes | Allowed |
| VOYB-104131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:49:52 PM | $392.14 | Accept | No | Yes | Allowed |
| VOYB-104132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:51:12 PM | $2,244.84 | Accept | Yes | No | Allowed |
| VOYB-104133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 5:59:46 PM | $1,266.72 | Accept | Yes | No | Allowed |
| VOYB-104134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:00:35 PM | $2,546.36 | Accept | Yes | Yes | Allowed |
| VOYB-104135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:00:51 PM | $23,819.38 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:01:04 PM | $139.30 | Accept | No | Yes | Allowed |
| VOYB-104137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:03:47 PM | $7,689.27 | Accept | Yes | Yes | Allowed |
| VOYB-104138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:06:29 PM | $22,698.46 | Reject | No | No | Allowed |
| VOYB-104139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:08:26 PM | $18,045.26 | Accept | Yes | Yes | Allowed |
| VOYB-104140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:09:57 PM | $2,027.85 | Accept | Yes | No | Allowed |
| VOYB-104141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:10:17 PM | $5,493.90 | Accept | Yes | Yes | Allowed |
| VOYB-104142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:11:18 PM | $4,294.42 | Accept | Yes | Yes | Allowed |
| VOYB-104143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:11:51 PM | $19,738.34 | Accept | Yes | Yes | Allowed |
| VOYB-104144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:11:57 PM | $194.76 | Accept | Yes | No | Allowed |
| VOYB-104145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:13:44 PM | $151.61 | Accept | No | No | Allowed |
| VOYB-104146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:14:00 PM | $4,937.14 | Accept | Yes | Yes | Allowed |
| VOYB-104147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:14:42 PM | $1,980.34 | Accept | Yes | Yes | Allowed |
| VOYB-104148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:15:01 PM | $6,295.31 | Accept | Yes | Yes | Allowed |
| VOYB-104149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:15:21 PM | $39.27 | Accept | Yes | Yes | Allowed |
| VOYB-104150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:16:35 PM | $615.57 | Accept | Yes | Yes | Allowed |
| VOYB-104152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:18:30 PM | $5,629.84 | Accept | Yes | Yes | Allowed |
| VOYB-104153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:20:22 PM | $101.01 | Accept | Yes | Yes | Allowed |
| VOYB-104154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:20:58 PM | $125.23 | Accept | Yes | Yes | Allowed |
| VOYB-104155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:21:20 PM | $4,300.18 | Accept | No | No | Allowed |
| VOYB-104156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:24:48 PM | $1,007.88 | Accept | No | No | Allowed |
| VOYB-104157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:24:59 PM | $619.85 | Accept | Yes | Yes | Allowed |
| VOYB-104158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:27:16 PM | $7,903.80 | Accept | Yes | No | Allowed |
| VOYB-104159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:28:33 PM | $103,178.75 | Accept | Yes | Yes | Allowed |
| VOYB-104160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:30:38 PM | $988.16 | Accept | Yes | No | Allowed |
| VOYB-104161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:31:14 PM | $73.27 | Accept | Yes | Yes | Allowed |
| VOYB-104162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:33:22 PM | $10,150.58 | Accept | Yes | Yes | Allowed |
| VOYB-104163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:33:29 PM | $82.73 | Accept | No | No | Allowed |
| VOYB-104164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:34:44 PM | $25.02 | Accept | Yes | Yes | Allowed |
| VOYB-104165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:37:45 PM | $11,562.39 | Accept | No | No | Allowed |
| VOYB-104166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:38:21 PM | $2,443.25 | Accept | Yes | No | Allowed |
| VOYB-104167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:39:34 PM | $17,517.17 | Accept | Yes | Yes | Allowed |
| VOYB-104168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:39:55 PM | $129.57 | Accept | Yes | Yes | Allowed |
| VOYB-104169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:40:13 PM | $14,511.74 | Accept | Yes | Yes | Allowed |
| VOYB-104170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:44:06 PM | $2,811.37 | Accept | Yes | Yes | Allowed |
| VOYB-104171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:44:11 PM | $392.79 | Accept | No | Yes | Allowed |
| VOYB-104172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:45:56 PM | $30.00 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1408 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:46:46 PM | $61.56 | Accept | Yes | Yes | Allowed |
| VOYB-104174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:47:11 PM | $64.49 | Accept | Yes | Yes | Allowed |
| VOYB-104175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:47:19 PM | $266.69 | Accept | Yes | Yes | Allowed |
| VOYB-104176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:47:53 PM | $41.11 | Accept | No | Yes | Allowed |
| VOYB-104177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:50:01 PM | $1,032.17 | Accept | Yes | Yes | Allowed |
| VOYB-104178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:50:01 PM | $13,174.62 | Accept | No | Yes | Allowed |
| VOYB-104179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:50:32 PM | $66.43 | Accept | Yes | Yes | Allowed |
| VOYB-104180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:51:09 PM | $94.88 | Accept | No | No | Allowed |
| VOYB-104181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:54:19 PM | $228.85 | Accept | No | No | Allowed |
| VOYB-104182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:54:27 PM | $742.58 | Accept | Yes | Yes | Allowed |
| VOYB-104183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:55:17 PM | $3,895.11 | Accept | Yes | Yes | Allowed |
| VOYB-104184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:55:46 PM | $203.07 | Accept | No | No | Allowed |
| VOYB-104185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:58:16 PM | $8,574.07 | Accept | Yes | Yes | Allowed |
| VOYB-104186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:58:56 PM | $536.76 | Accept | Yes | Yes | Allowed |
| VOYB-104187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:00:20 PM | $1,432.83 | Accept | Yes | Yes | Allowed |
| VOYB-104188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:01:59 PM | $5,084.04 | Accept | Yes | Yes | Allowed |
| VOYB-104189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:03:15 PM | $19,563.42 | Accept | Yes | Yes | Allowed |
| VOYB-104190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:10:18 PM | $1,149.73 | Accept | Yes | Yes | Allowed |
| VOYB-104191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:11:57 PM | $3,722.46 | Accept | Yes | Yes | Allowed |
| VOYB-104192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:12:04 PM | $315.47 | Accept | No | No | Allowed |
| VOYB-104193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:15:53 PM | $34,513.51 | Accept | Yes | No | Allowed |
| VOYB-104194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:16:27 PM | $4,928.65 | Accept | Yes | No | Allowed |
| VOYB-104195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:18:17 PM | $11,191.34 | Accept | Yes | Yes | Allowed |
| VOYB-104196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:19:34 PM | $27,449.46 | Accept | Yes | Yes | Allowed |
| VOYB-104197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:20:06 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-104198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:20:11 PM | $635.54 | Accept | No | No | Allowed |
| VOYB-104199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:22:08 PM | $2,353.62 | Accept | Yes | No | Allowed |
| VOYB-104200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:23:14 PM | $5,538.83 | Accept | No | No | Allowed |
| VOYB-104201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:24:38 PM | $173.43 | Accept | No | No | Allowed |
| VOYB-104202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:26:56 PM | $36,211.19 | Accept | Yes | Yes | Allowed |
| VOYB-104203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:27:34 PM | $57.78 | Accept | No | Yes | Allowed |
| VOYB-104204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:28:24 PM | $605.49 | Accept | Yes | No | Allowed |
| VOYB-104205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:28:29 PM | $2,715.63 | Accept | Yes | No | Allowed |
| VOYB-104206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:29:32 PM | $2,658.63 | Reject | No | No | Allowed |
| VOYB-104207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:30:06 PM | $315.64 | Accept | No | Yes | Allowed |
| VOYB-104208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:33:14 PM | $345.78 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1409 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:34:46 PM | $2,903.02 | Accept | No | No | Allowed |
| VOYB-104210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:35:54 PM | $7,302.50 | Accept | Yes | Yes | Allowed |
| VOYB-104211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:38:00 PM | $5,536.76 | Accept | Yes | No | Allowed |
| VOYB-104213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:38:32 PM | $1,159.45 | Accept | No | Yes | Allowed |
| VOYB-104212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:38:32 PM | $17,534.12 | Accept | No | Yes | Allowed |
| VOYB-104214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:42:06 PM | $2,610.11 | Accept | Yes | Yes | Allowed |
| VOYB-104215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:42:40 PM | $168.26 | Accept | Yes | Yes | Allowed |
| VOYB-104216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:44:15 PM | $22,061.56 | Accept | No | Yes | Allowed |
| VOYB-104217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:51:03 PM | $2,653.29 | Accept | Yes | Yes | Allowed |
| VOYB-104218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:51:24 PM | $12,800.23 | Accept | No | Yes | Allowed |
| VOYB-104219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:51:56 PM | $310.95 | Accept | Yes | Yes | Allowed |
| VOYB-104220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:53:16 PM | $463.74 | Accept | Yes | Yes | Allowed |
| VOYB-104221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:55:15 PM | $1,845.04 | Accept | No | Yes | Allowed |
| VOYB-104222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:56:05 PM | $485.64 | Accept | Yes | Yes | Allowed |
| VOYB-104223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:58:01 PM | $671.99 | Accept | Yes | No | Allowed |
| VOYB-104224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 7:59:12 PM | $23,543.64 | Accept | Yes | Yes | Allowed |
| VOYB-104225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:00:10 PM | $36,033.61 | Accept | Yes | Yes | Allowed |
| VOYB-104226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:01:58 PM | $203.44 | Accept | Yes | Yes | Allowed |
| VOYB-104227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:02:41 PM | $1,311.43 | Accept | No | No | Allowed |
| VOYB-104228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:03:21 PM | $7,270.81 | Accept | No | Yes | Allowed |
| VOYB-104229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:03:56 PM | $15.86 | Accept | Yes | Yes | Allowed |
| VOYB-104230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:04:14 PM | $1,049.47 | Accept | No | No | Allowed |
| VOYB-104231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:09:13 PM | $7,095.41 | Accept | No | No | Allowed |
| VOYB-104232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:11:47 PM | $47,540.76 | Accept | No | Yes | Allowed |
| VOYB-104233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:12:44 PM | $11,008.73 | Accept | Yes | Yes | Allowed |
| VOYB-104234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:16:38 PM | $8,483.00 | Accept | Yes | Yes | Allowed |
| VOYB-104235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:18:15 PM | $474.41 | Accept | Yes | No | Allowed |
| VOYB-104236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:19:13 PM | $3,119.01 | Accept | No | Yes | Allowed |
| VOYB-104237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:20:47 PM | $137.64 | Accept | Yes | Yes | Allowed |
| VOYB-104238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:21:00 PM | $9,876.83 | Accept | No | Yes | Allowed |
| VOYB-104239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:21:00 PM | $12,309.61 | Accept | Yes | Yes | Allowed |
| VOYB-104240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:21:21 PM | $5,274.13 | Accept | Yes | Yes | Allowed |
| VOYB-104241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:22:05 PM | $47.73 | Accept | No | No | Allowed |
| VOYB-104242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:23:37 PM | $10,682.90 | Accept | Yes | Yes | Allowed |
| VOYB-104243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:24:13 PM | $37.40 | Accept | Yes | Yes | Allowed |
| VOYB-104244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:24:15 PM | $4,577.78 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1410 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-104245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:26:02 PM | $4,299.49 | Accept | Yes | Yes | Allowed |
| VOYB-104246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:27:09 PM | $15,772.00 | Accept | No | No | Allowed |
| VOYB-104247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:29:09 PM | $641.33 | Accept | Yes | Yes | Allowed |
| VOYB-104248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:29:51 PM | $777.91 | Accept | Yes | Yes | Allowed |
| VOYB-104249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:30:19 PM | $5,978.90 | Accept | Yes | Yes | Allowed |
| VOYB-104250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:30:30 PM | $3,370.99 | Accept | No | No | Allowed |
| VOYB-104251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:31:22 PM | $58.30 | Accept | Yes | No | Allowed |
| VOYB-104252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:31:24 PM | $44,987.51 | Accept | No | No | Allowed |
| VOYB-104253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:39:05 PM | $420.55 | Accept | No | No | Allowed |
| VOYB-104254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:40:15 PM | $2,129.98 | Accept | No | Yes | Allowed |
| VOYB-104255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:44:18 PM | $7,314.90 | Accept | Yes | No | Allowed |
| VOYB-104256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:45:54 PM | $6,809.54 | Accept | Yes | Yes | Allowed |
| VOYB-104257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:46:17 PM | $37,203.62 | Accept | No | Yes | Allowed |
| VOYB-104258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:46:55 PM | $56,337.21 | Accept | No | Yes | Allowed |
| VOYB-104259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:47:05 PM | $1,117.73 | Accept | Yes | No | Allowed |
| VOYB-104260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:47:24 PM | $1,228.79 | Accept | Yes | Yes | Allowed |
| VOYB-104261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:48:15 PM | $10.66 | Accept | No | No | Allowed |
| VOYB-104262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:49:51 PM | $6,079.65 | Accept | Yes | Yes | Allowed |
| VOYB-104263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:53:25 PM | $1,954.02 | Accept | No | No | Allowed |
| VOYB-104264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:54:27 PM | $764.34 | Accept | No | Yes | Allowed |
| VOYB-104265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 8:57:17 PM | $352.22 | Accept | Yes | Yes | Allowed |
| VOYB-104266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:00:22 PM | $276.66 | Accept | No | No | Allowed |
| VOYB-104267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:00:42 PM | $40.60 | Accept | No | No | Allowed |
| VOYB-104268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:01:16 PM | $12,891.03 | Accept | Yes | Yes | Allowed |
| VOYB-104269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:02:04 PM | $1,804.23 | Accept | No | No | Allowed |
| VOYB-104270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:02:33 PM | $1,382.78 | Accept | No | No | Allowed |
| VOYB-104271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:03:30 PM | $2,113.88 | Accept | Yes | Yes | Allowed |
| VOYB-104272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:03:59 PM | $22,233.23 | Accept | Yes | Yes | Allowed |
| VOYB-104273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:04:05 PM | $2,899.81 | Accept | Yes | No | Allowed |
| VOYB-104274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:06:05 PM | $25,930.37 | Accept | Yes | Yes | Allowed |
| VOYB-104275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:08:26 PM | $2,111.88 | Accept | Yes | Yes | Allowed |
| VOYB-104276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:10:07 PM | $1,839.18 | Reject | Yes | Yes | Allowed |
| VOYB-104277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:10:21 PM | $2,524.30 | Accept | Yes | Yes | Allowed |
| VOYB-104278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:10:25 PM | $1,444.41 | Accept | Yes | No | Allowed |
| VOYB-104279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:11:16 PM | $1,790.09 | Accept | Yes | Yes | Allowed |
| VOYB-104280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:11:56 PM | $83.88 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1411 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-104281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:13:23 PM | $13.39 | Accept | No | No | Allowed |
| VOYB-104282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:14:55 PM | $158.24 | Accept | No | No | Allowed |
| VOYB-104283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:15:59 PM | $1,234.14 | Accept | Yes | Yes | Allowed |
| VOYB-104284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:17:27 PM | $54,795.66 | Accept | No | No | Allowed |
| VOYB-104285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:20:00 PM | $82.04 | Accept | Yes | Yes | Allowed |
| VOYB-104286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:22:45 PM | $2,524.22 | Accept | No | Yes | Allowed |
| VOYB-104287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:22:47 PM | $589.49 | Accept | No | Yes | Allowed |
| VOYB-104288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:26:02 PM | $10,048.68 | Accept | Yes | Yes | Allowed |
| VOYB-104289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:26:21 PM | $974.34 | Accept | Yes | No | Allowed |
| VOYB-104290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:26:34 PM | $10,541.19 | Accept | No | No | Allowed |
| VOYB-104291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:29:53 PM | $1,674.61 | Accept | Yes | Yes | Allowed |
| VOYB-104292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:31:26 PM | $7,037.51 | Accept | Yes | No | Allowed |
| VOYB-104293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:32:44 PM | $5,338.16 | Accept | Yes | Yes | Allowed |
| VOYB-104294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:32:52 PM | $267.50 | Accept | No | Yes | Allowed |
| VOYB-104295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:34:09 PM | $838.52 | Accept | Yes | Yes | Allowed |
| VOYB-104296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:35:51 PM | $3,929.50 | Accept | Yes | No | Allowed |
| VOYB-104297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:37:51 PM | $29,533.90 | Accept | Yes | Yes | Allowed |
| VOYB-104298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:38:28 PM | $435.06 | Accept | Yes | Yes | Allowed |
| VOYB-104299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:38:38 PM | $2,023.69 | Accept | Yes | No | Allowed |
| VOYB-104300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:43:55 PM | $16,299.46 | Accept | Yes | Yes | Allowed |
| VOYB-104301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:46:09 PM | $63.82 | Accept | No | Yes | Allowed |
| VOYB-104302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:46:14 PM | $736.02 | Accept | No | No | Allowed |
| VOYB-104303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:47:13 PM | $123.37 | Accept | No | No | Allowed |
| VOYB-104304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:49:34 PM | $2,186.92 | Accept | Yes | No | Allowed |
| VOYB-104305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:56:06 PM | $684.17 | Accept | No | Yes | Allowed |
| VOYB-104306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:56:17 PM | $1,338.46 | Accept | Yes | No | Allowed |
| VOYB-104307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:57:00 PM | $4,753.43 | Accept | Yes | No | Allowed |
| VOYB-104308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:58:09 PM | $7,218.29 | Accept | No | No | Allowed |
| VOYB-104309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:59:11 PM | $489.10 | Accept | Yes | Yes | Allowed |
| VOYB-104310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:59:27 PM | $124.81 | Accept | Yes | Yes | Allowed |
| VOYB-104311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:59:46 PM | $888.66 | Accept | Yes | Yes | Allowed |
| VOYB-104312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:02:29 PM | $3,229.06 | Accept | Yes | No | Allowed |
| VOYB-104313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:03:31 PM | $824.92 | Accept | No | No | Allowed |
| VOYB-104314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:04:01 PM | $65,061.69 | Accept | Yes | Yes | Allowed |
| VOYB-104315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:09:00 PM | $8,754.98 | Accept | No | Yes | Allowed |
| VOYB-104316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:13:04 PM | $122.60 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-104317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:17:03 PM | $551.85 | Accept | Yes | Yes | Allowed |
| VOYB-104318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:17:25 PM | $9,258.60 | Accept | Yes | No | Allowed |
| VOYB-104319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:17:49 PM | $30,396.06 | Reject | No | Yes | Allowed |
| VOYB-104320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:18:23 PM | $231.20 | Accept | Yes | Yes | Allowed |
| VOYB-104321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:21:31 PM | $38.20 | Accept | Yes | No | Allowed |
| VOYB-104322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:21:59 PM | $3,647.64 | Accept | Yes | Yes | Allowed |
| VOYB-104323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:23:30 PM | $895.25 | Accept | Yes | Yes | Allowed |
| VOYB-104324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:26:18 PM | $1,964.94 | Accept | Yes | Yes | Allowed |
| VOYB-104325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:28:25 PM | $10.43 | Accept | Yes | No | Allowed |
| VOYB-104326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:31:30 PM | $336.57 | Accept | No | No | Allowed |
| VOYB-104327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:32:01 PM | $39,719.27 | Accept | Yes | Yes | Allowed |
| VOYB-104328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:37:06 PM | $548.53 | Accept | Yes | Yes | Allowed |
| VOYB-104329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:37:28 PM | $44,025.89 | Accept | Yes | Yes | Allowed |
| VOYB-104330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:38:20 PM | $1,064.13 | Accept | Yes | No | Allowed |
| VOYB-104331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:38:30 PM | $73,872.96 | Accept | No | No | Allowed |
| VOYB-104332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:41:47 PM | $526.13 | Accept | Yes | Yes | Allowed |
| VOYB-104333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:46:25 PM | $5,867.38 | Accept | Yes | No | Allowed |
| VOYB-104334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:49:26 PM | $857.33 | Accept | Yes | No | Allowed |
| VOYB-104335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:50:08 PM | $538.60 | Accept | No | Yes | Allowed |
| VOYB-104336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:52:17 PM | $4,983.65 | Accept | Yes | No | Allowed |
| VOYB-104337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:53:02 PM | $15,909.31 | Accept | No | No | Allowed |
| VOYB-104338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:53:29 PM | $1,521.74 | Accept | Yes | No | Allowed |
| VOYB-104339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:55:34 PM | $1,271.30 | Accept | Yes | No | Allowed |
| VOYB-104340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:56:37 PM | $4,599.27 | Accept | No | No | Allowed |
| VOYB-104341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:56:48 PM | $1,358.58 | Accept | Yes | Yes | Allowed |
| VOYB-104343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:58:17 PM | $5,298.82 | Accept | Yes | No | Allowed |
| VOYB-104344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:01:18 PM | $1,297.59 | Accept | Yes | Yes | Allowed |
| VOYB-104345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:02:02 PM | $651.50 | Accept | Yes | Yes | Allowed |
| VOYB-104346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:02:31 PM | $6,383.09 | Accept | Yes | No | Allowed |
| VOYB-104347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:04:39 PM | $1,039.42 | Accept | Yes | Yes | Allowed |
| VOYB-104348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:04:41 PM | $5,643.07 | Accept | Yes | Yes | Allowed |
| VOYB-104349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:07:55 PM | $138.05 | Accept | Yes | Yes | Allowed |
| VOYB-104350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:08:29 PM | $74.85 | Accept | No | Yes | Allowed |
| VOYB-104351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:09:42 PM | $1,686.23 | Accept | No | Yes | Allowed |
| VOYB-104352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:10:23 PM | $16,926.19 | Accept | No | No | Allowed |
| VOYB-104353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:11:56 PM | $5,913.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1413 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-104354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:09 PM | $184.65 | Accept | Yes | Yes | Allowed |
| VOYB-104355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:30 PM | $996.97 | Accept | No | No | Allowed |
| VOYB-104356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:32 PM | $24,457.12 | Accept | No | No | Allowed |
| VOYB-104357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:14:49 PM | $15,823.03 | Accept | No | Yes | Allowed |
| VOYB-104358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:22:20 PM | $9,823.22 | Accept | No | No | Allowed |
| VOYB-104359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:22:56 PM | $3,107.22 | Reject | No | No | Allowed |
| VOYB-104360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:25:11 PM | $10,007.40 | Accept | No | Yes | Allowed |
| VOYB-104361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:28:56 PM | $3,671.12 | Accept | No | Yes | Allowed |
| VOYB-104362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:29:58 PM | $3,097.96 | Reject | No | No | Allowed |
| VOYB-104363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:30:46 PM | $6,911.41 | Accept | Yes | Yes | Allowed |
| VOYB-104364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:34:15 PM | $4,682.10 | Accept | No | Yes | Allowed |
| VOYB-104365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:36:12 PM | $3,012.95 | Accept | No | Yes | Allowed |
| VOYB-104366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:37:15 PM | $105.42 | Accept | No | Yes | Allowed |
| VOYB-104367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:40:51 PM | $12,975.17 | Accept | Yes | Yes | Allowed |
| VOYB-104368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:41:54 PM | $35,273.51 | Accept | Yes | Yes | Allowed |
| VOYB-104369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:42:39 PM | $219.23 | Accept | Yes | No | Allowed |
| VOYB-104370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:45:06 PM | $6,593.09 | Accept | No | No | Allowed |
| VOYB-104371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:46:20 PM | $931.64 | Accept | Yes | Yes | Allowed |
| VOYB-104372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:47:32 PM | $1,466.21 | Accept | No | No | Allowed |
| VOYB-104373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:47:46 PM | $476.98 | Accept | No | No | Allowed |
| VOYB-104374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:48:52 PM | $4,345.03 | Accept | Yes | Yes | Allowed |
| VOYB-104375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:49:28 PM | $8.92 | Accept | No | No | Allowed |
| VOYB-104376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:50:33 PM | $9,345.19 | Accept | Yes | No | Allowed |
| VOYB-104377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:56:54 PM | $7,356.86 | Accept | Yes | Yes | Allowed |
| VOYB-104378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:59:40 PM | $2,405.98 | Accept | No | No | Allowed |
| VOYB-104379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:02:30 AM | $4,751.50 | Accept | Yes | Yes | Allowed |
| VOYB-104380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:03:03 AM | $2,894.44 | Accept | No | No | Allowed |
| VOYB-104381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:03:26 AM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-104382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:05:06 AM | $84.14 | Accept | Yes | No | Allowed |
| VOYB-104383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:06:49 AM | $1,151.32 | Accept | Yes | Yes | Allowed |
| VOYB-104384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:07:55 AM | $15.72 | Accept | Yes | Yes | Allowed |
| VOYB-104385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:08:30 AM | $4,875.07 | Accept | Yes | Yes | Allowed |
| VOYB-104386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:08:45 AM | $30,694.65 | Accept | No | Yes | Allowed |
| VOYB-104387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:12:04 AM | $176.10 | Accept | Yes | Yes | Allowed |
| VOYB-104388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:13:55 AM | $2,532.07 | Accept | Yes | No | Allowed |
| VOYB-104389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:16:21 AM | $356.80 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | |
| VOYB-104390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:17:17 AM | $4,456.63 | Accept | Yes | Yes | Allowed |
| VOYB-104391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:22:49 AM | $9,848.88 | Accept | Yes | Yes | Allowed |
| VOYB-104392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:24:14 AM | $519.63 | Accept | No | No | Allowed |
| VOYB-104393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:24:59 AM | $157.10 | Accept | No | Yes | Allowed |
| VOYB-104394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:26:12 AM | $1,845.93 | Accept | No | No | Allowed |
| VOYB-104395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:28:23 AM | $868.01 | Accept | Yes | Yes | Allowed |
| VOYB-104396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:29:18 AM | $2,494.47 | Accept | No | No | Allowed |
| VOYB-104397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:31:24 AM | $121,260.23 | Accept | No | No | Allowed |
| VOYB-104398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:32:15 AM | $40,451.23 | Accept | Yes | Yes | Allowed |
| VOYB-104399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:35:44 AM | $840.29 | Accept | Yes | Yes | Allowed |
| VOYB-104400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:39:33 AM | $1,435.37 | Accept | Yes | Yes | Allowed |
| VOYB-104401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:43:31 AM | $1,417.67 | Accept | Yes | Yes | Allowed |
| VOYB-104402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:44:21 AM | $319.00 | Accept | Yes | Yes | Allowed |
| VOYB-104403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:46:35 AM | $1,668.71 | Accept | Yes | Yes | Allowed |
| VOYB-104404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:49:43 AM | $278.88 | Accept | Yes | No | Allowed |
| VOYB-104405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:50:13 AM | $6,874.77 | Accept | No | No | Allowed |
| VOYB-104406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:51:13 AM | $2,181.47 | Accept | Yes | Yes | Allowed |
| VOYB-104407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:52:37 AM | $189.10 | Accept | Yes | Yes | Allowed |
| VOYB-104408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:52:47 AM | $13,448.67 | Accept | No | Yes | Allowed |
| VOYB-104409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:53:29 AM | $1,376.82 | Accept | No | Yes | Allowed |
| VOYB-104410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:58:21 AM | $3,013.12 | Accept | Yes | Yes | Allowed |
| VOYB-104411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:00:58 AM | $17,194.97 | Accept | Yes | Yes | Allowed |
| VOYB-104412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:02:39 AM | $561.01 | Accept | Yes | Yes | Allowed |
| VOYB-104413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:04:25 AM | $50,848.65 | Accept | Yes | Yes | Allowed |
| VOYB-104414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:05:59 AM | $2,656.75 | Accept | No | No | Allowed |
| VOYB-104415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:06:55 AM | $2,662.85 | Accept | No | No | Allowed |
| VOYB-104416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:06:58 AM | $2,087.14 | Accept | Yes | Yes | Allowed |
| VOYB-104417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:07:22 AM | $10,955.17 | Accept | No | Yes | Allowed |
| VOYB-104418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:12:42 AM | $464.60 | Accept | No | No | Allowed |
| VOYB-104419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:14:05 AM | $11,421.92 | Accept | Yes | Yes | Allowed |
| VOYB-104420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:16:38 AM | $3,731.54 | Accept | Yes | Yes | Allowed |
| VOYB-104421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:18:13 AM | $1,204.74 | Accept | Yes | Yes | Allowed |
| VOYB-104422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:21:36 AM | $13,236.68 | Accept | No | No | Allowed |
| VOYB-104423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:22:21 AM | $24.15 | Accept | No | Yes | Allowed |
| VOYB-104424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:24:06 AM | $313,309.48 | Accept | Yes | Yes | Allowed |
| VOYB-104425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:26:10 AM | $1.17 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan Class 3 Ballots - Account Holder Claims | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-104426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:32:56 AM | $19,333.45 | Accept | No | No | Allowed |
| VOYB-104427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:38:45 AM | $76.63 | Accept | No | No | Allowed |
| VOYB-104428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:43:35 AM | $754.39 | Accept | No | No | Allowed |
| VOYB-104429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:50:55 AM | $1,603.99 | Accept | Yes | No | Allowed |
| VOYB-104430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:00:21 AM | $32.70 | Accept | No | No | Allowed |
| VOYB-104431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:01:44 AM | $5,624.01 | Accept | Yes | No | Allowed |
| VOYB-104432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:10:24 AM | $6,234.54 | Accept | No | Yes | Allowed |
| VOYB-104433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:15:41 AM | $702.16 | Accept | No | Yes | Allowed |
| VOYB-104434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:16:27 AM | $1,483.83 | Accept | Yes | No | Allowed |
| VOYB-104435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:17:22 AM | $50.37 | Accept | Yes | Yes | Allowed |
| VOYB-104436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:31:17 AM | $732.79 | Accept | No | Yes | Allowed |
| VOYB-104437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:33:43 AM | $781.35 | Reject | No | Yes | Allowed |
| VOYB-104438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:46:35 AM | $1,175.98 | Accept | No | No | Allowed |
| VOYB-104439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:03:45 AM | $16,221.06 | Accept | Yes | Yes | Allowed |
| VOYB-104440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:12:36 AM | $7,180.28 | Accept | Yes | Yes | Allowed |
| VOYB-104441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:14:27 AM | $824.63 | Accept | No | Yes | Allowed |
| VOYB-104442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:18:42 AM | $5.11 | Reject | Yes | No | Allowed |
| VOYB-104443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:26:23 AM | $5,380.70 | Accept | Yes | Yes | Allowed |
| VOYB-104444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:28:54 AM | $8,480.10 | Accept | No | No | Allowed |
| VOYB-104445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:29:05 AM | $784.68 | Accept | Yes | No | Allowed |
| VOYB-104446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:31:58 AM | $4,337.70 | Reject | No | No | Allowed |
| VOYB-104447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:34:18 AM | $2,114.93 | Accept | Yes | Yes | Allowed |
| VOYB-104448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:19:15 AM | $1,605.33 | Accept | Yes | Yes | Allowed |
| VOYB-104449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:32:41 AM | $49.70 | Accept | No | No | Allowed |
| VOYB-104450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:44:23 AM | $13,856.86 | Accept | Yes | Yes | Allowed |
| VOYB-104451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:17:43 AM | $2,916.29 | Accept | Yes | Yes | Allowed |
| VOYB-104452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:28:43 AM | $2,222.72 | Accept | No | No | Allowed |
| VOYB-104453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:30:04 AM | $416.29 | Accept | No | No | Allowed |
| VOYB-104454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:06:04 AM | $2,071.32 | Accept | No | No | Allowed |
| VOYB-104455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:10:36 AM | $1,104.51 | Accept | Yes | No | Allowed |
| VOYB-104456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:12:04 AM | $12,277.37 | Accept | No | No | Allowed |
| VOYB-104457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:14:59 AM | $8,723.42 | Accept | Yes | Yes | Allowed |
| VOYB-104458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:19:58 AM | $178.13 | Accept | No | Yes | Allowed |
| VOYB-104459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:29:01 AM | $245,807.62 | Accept | Yes | Yes | Allowed |
| VOYB-104460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:29:05 AM | $339.43 | Accept | Yes | No | Allowed |
| VOYB-104461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:38:29 AM | $208.69 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1416 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-104462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:38:33 AM | $10,731.22 | Accept | No | No | Allowed | |
| VOYB-104463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:52:31 AM | $22,314.62 | Accept | No | No | Allowed | |
| VOYB-104464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:03:14 AM | $4,489.33 | Accept | Yes | Yes | Allowed | |
| VOYB-104465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:08:43 AM | $5,857.56 | Accept | No | No | Allowed | |
| VOYB-104466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:09:38 AM | $971.19 | Accept | No | No | Allowed | |
| VOYB-104467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:18:15 AM | $913.52 | Accept | No | No | Allowed | |
| VOYB-104468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:18:55 AM | $717.96 | Accept | Yes | Yes | Allowed | |
| VOYB-104469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:23:56 AM | $248.10 | Accept | No | Yes | Allowed | |
| VOYB-104470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:25:07 AM | $129.75 | Accept | No | No | Allowed | |
| VOYB-104471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:29:45 AM | $5,591.13 | Accept | Yes | No | Allowed | |
| VOYB-104472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:30:13 AM | $341.87 | Accept | No | No | Allowed | |
| VOYB-104473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:30:15 AM | $1,235.03 | Accept | No | No | Allowed | |
| VOYB-104474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:32:21 AM | $32,450.40 | Accept | Yes | Yes | Allowed | |
| VOYB-104475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:35:02 AM | $3,081.83 | Accept | Yes | No | Allowed | |
| VOYB-104476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:39:10 AM | $827.17 | Accept | Yes | Yes | Allowed | |
| VOYB-104477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:41:54 AM | $43.47 | Accept | No | No | Allowed | |
| VOYB-104478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:46:07 AM | $12,299.14 | Accept | No | No | Allowed | |
| VOYB-104479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:47:51 AM | $3,335.27 | Accept | Yes | Yes | Allowed | |
| VOYB-104480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:48:21 AM | $2,407.84 | Accept | No | No | Allowed | |
| VOYB-104481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:51:55 AM | $1,326.26 | Accept | Yes | Yes | Allowed | |
| VOYB-104482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:56:46 AM | $1,180.56 | Accept | Yes | Yes | Allowed | |
| VOYB-104483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:01:52 AM | $1,022.28 | Reject | Yes | No | Allowed | |
| VOYB-104484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:02:30 AM | $17.48 | Accept | Yes | Yes | Allowed | |
| VOYB-104485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:04:27 AM | $69.30 | Accept | Yes | Yes | Allowed | |
| VOYB-104486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:05:36 AM | $4,525.48 | Accept | Yes | No | Allowed | |
| VOYB-104487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:05:38 AM | $9,510.51 | Accept | No | No | Allowed | |
| VOYB-104488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:07:03 AM | $1,048.97 | Accept | No | No | Allowed | |
| VOYB-104489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:09:50 AM | $317.35 | Accept | Yes | No | Allowed | |
| VOYB-104490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:10:33 AM | $3,973.34 | Accept | No | No | Allowed | |
| VOYB-104491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:11:18 AM | $1,863.40 | Accept | Yes | No | Allowed | |
| VOYB-104492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:11:39 AM | $4,977.86 | Accept | Yes | Yes | Allowed | |
| VOYB-104493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:13:00 AM | $3,836.79 | Accept | Yes | Yes | Allowed | |
| VOYB-104494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:15:49 AM | $78.64 | Accept | Yes | No | Allowed | |
| VOYB-104495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:16:24 AM | $2,747.98 | Accept | Yes | Yes | Allowed | |
| VOYB-104496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:17:01 AM | $24,679.43 | Accept | No | Yes | Allowed | |
| VOYB-104497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:19:50 AM | $102.26 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-104498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:20:01 AM | $21,745.27 | Accept | Yes | Yes | Allowed |
| VOYB-104499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:21:40 AM | $53,647.75 | Accept | No | Yes | Allowed |
| VOYB-104500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:26:24 AM | $1,018.29 | Accept | Yes | No | Allowed |
| VOYB-104501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:27:08 AM | $7,010.14 | Accept | Yes | Yes | Allowed |
| VOYB-104502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:27:25 AM | $12,864.15 | Accept | Yes | Yes | Allowed |
| VOYB-104503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:32:12 AM | $61.26 | Accept | No | No | Allowed |
| VOYB-104504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:32:40 AM | $78.06 | Accept | No | No | Allowed |
| VOYB-104505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:33:04 AM | $88.13 | Accept | No | No | Allowed |
| VOYB-104506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:35:40 AM | $4.71 | Accept | Yes | Yes | Allowed |
| VOYB-104507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:35:47 AM | $406.97 | Accept | No | No | Allowed |
| VOYB-104508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:36:05 AM | $12,677.38 | Accept | Yes | Yes | Allowed |
| VOYB-104509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:36:06 AM | $12,778.18 | Accept | Yes | Yes | Allowed |
| VOYB-104510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:43:20 AM | $303.17 | Accept | Yes | Yes | Allowed |
| VOYB-104511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:44:29 AM | $4,168.23 | Accept | No | No | Allowed |
| VOYB-104512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:45:51 AM | $1,786.99 | Accept | Yes | Yes | Allowed |
| VOYB-104513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:48:19 AM | $3,438.82 | Reject | No | No | Allowed |
| VOYB-104514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:49:38 AM | $2,323.25 | Accept | Yes | No | Allowed |
| VOYB-104515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:54:16 AM | $1,461.49 | Accept | Yes | Yes | Allowed |
| VOYB-104516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:00:22 AM | $97.09 | Accept | Yes | Yes | Allowed |
| VOYB-104517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:04:04 AM | $725.86 | Accept | Yes | Yes | Allowed |
| VOYB-104518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:05:31 AM | $13,663.22 | Accept | Yes | Yes | Allowed |
| VOYB-104519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:05:39 AM | $15,057.86 | Accept | No | No | Allowed |
| VOYB-104520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:06:17 AM | $2,380.11 | Accept | Yes | No | Allowed |
| VOYB-104521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:10:28 AM | $6,054.06 | Accept | No | No | Allowed |
| VOYB-104522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:11:24 AM | $1,398.14 | Accept | Yes | Yes | Allowed |
| VOYB-104523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:12:31 AM | $128.06 | Accept | Yes | Yes | Allowed |
| VOYB-104524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:16:59 AM | $132.50 | Accept | Yes | Yes | Allowed |
| VOYB-104525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:19:00 AM | $2,040.50 | Accept | No | No | Allowed |
| VOYB-104526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:20:41 AM | $25,805.84 | Accept | Yes | No | Allowed |
| VOYB-104527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:20:53 AM | $5.16 | Reject | No | No | Allowed |
| VOYB-104528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:20:55 AM | $114.97 | Accept | No | No | Allowed |
| VOYB-104529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:21:27 AM | $322.45 | Accept | No | Yes | Allowed |
| VOYB-104530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:22:15 AM | $1,868.66 | Accept | No | No | Allowed |
| VOYB-104531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:23:15 AM | $7,850.31 | Accept | Yes | Yes | Allowed |
| VOYB-104532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:29:07 AM | $873.95 | Accept | Yes | No | Allowed |
| VOYB-104533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:30:52 AM | $1,303.56 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-104534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:32:57 AM | $658.97 | Accept | Yes | Yes | Allowed |
| VOYB-104535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:34:31 AM | $237.03 | Reject | No | No | Allowed |
| VOYB-104536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:36:19 AM | $674.03 | Accept | No | No | Allowed |
| VOYB-104537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:38:18 AM | $1,996.52 | Accept | No | No | Allowed |
| VOYB-104538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:38:50 AM | $3,568.56 | Accept | Yes | Yes | Allowed |
| VOYB-104539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:39:32 AM | $1,200.99 | Accept | Yes | No | Allowed |
| VOYB-104540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:40:27 AM | $446.31 | Accept | Yes | Yes | Allowed |
| VOYB-104541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:42:21 AM | $22,423.22 | Accept | Yes | Yes | Allowed |
| VOYB-104542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:43:05 AM | $515.85 | Accept | No | Yes | Allowed |
| VOYB-104543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:43:24 AM | $3,426.40 | Accept | Yes | Yes | Allowed |
| VOYB-104544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:44:05 AM | $46,584.50 | Accept | Yes | Yes | Allowed |
| VOYB-104545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:45:58 AM | $58.26 | Accept | Yes | Yes | Allowed |
| VOYB-104546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:47:00 AM | $12.93 | Accept | Yes | Yes | Allowed |
| VOYB-104547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:51:50 AM | $25,003.57 | Accept | Yes | Yes | Allowed |
| VOYB-104548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:51:54 AM | $167.14 | Accept | Yes | Yes | Allowed |
| VOYB-104549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:53:08 AM | $3,118.58 | Accept | Yes | No | Allowed |
| VOYB-104550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:53:26 AM | $26.64 | Accept | Yes | Yes | Allowed |
| VOYB-104551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:53:47 AM | $2,307.51 | Accept | Yes | No | Allowed |
| VOYB-104553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:57:52 AM | $334.08 | Accept | Yes | No | Allowed |
| VOYB-104554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:58:25 AM | $1,110.46 | Accept | Yes | Yes | Allowed |
| VOYB-104555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:58:58 AM | $26,624.92 | Accept | Yes | Yes | Allowed |
| VOYB-104556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:59:32 AM | $11,355.58 | Accept | Yes | Yes | Allowed |
| VOYB-104557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:00:54 AM | $71,810.53 | Accept | Yes | Yes | Allowed |
| VOYB-104558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:02:56 AM | $291.79 | Accept | Yes | Yes | Allowed |
| VOYB-104559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:03:49 AM | $1,742.23 | Accept | Yes | Yes | Allowed |
| VOYB-104560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:05:21 AM | $5,726.84 | Accept | No | No | Allowed |
| VOYB-104561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:06:18 AM | $22,004.04 | Accept | Yes | No | Allowed |
| VOYB-104562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:07:24 AM | $1,293.31 | Reject | Yes | Yes | Allowed |
| VOYB-104563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:09:46 AM | $1,234.26 | Accept | Yes | Yes | Allowed |
| VOYB-104564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:09:55 AM | $267.29 | Accept | Yes | No | Allowed |
| VOYB-104565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:10:46 AM | $2,856.85 | Accept | Yes | Yes | Allowed |
| VOYB-104566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:12:04 AM | $3,216.28 | Accept | Yes | Yes | Allowed |
| VOYB-104567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:12:09 AM | $2,465.32 | Accept | Yes | No | Allowed |
| VOYB-104568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:12:50 AM | $4,329.03 | Accept | Yes | No | Allowed |
| VOYB-104569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:16:21 AM | $62,499.21 | Accept | No | No | Allowed |
| VOYB-104570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:17:24 AM | $8,670.74 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-104571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:17:46 AM | $349.35 | Accept | Yes | Yes | Allowed |
| VOYB-104572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:18:52 AM | $735.54 | Accept | Yes | Yes | Allowed |
| VOYB-104573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:19:20 AM | $8,944.71 | Accept | No | No | Allowed |
| VOYB-104574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:20:07 AM | $724.26 | Accept | Yes | Yes | Allowed |
| VOYB-104575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:20:38 AM | $1,034.57 | Accept | Yes | No | Allowed |
| VOYB-104576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:25:35 AM | $484.80 | Accept | Yes | Yes | Allowed |
| VOYB-104577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:28:13 AM | $3,137.79 | Accept | Yes | Yes | Allowed |
| VOYB-104578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:28:21 AM | $1,568.50 | Accept | Yes | Yes | Allowed |
| VOYB-104579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:32:40 AM | $9,050.83 | Accept | Yes | No | Allowed |
| VOYB-104580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:34:08 AM | $71.29 | Accept | Yes | Yes | Allowed |
| VOYB-104581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:36:35 AM | $2,047.03 | Accept | No | No | Allowed |
| VOYB-104582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:40:36 AM | $0.72 | Accept | No | Yes | Allowed |
| VOYB-104583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:40:59 AM | $10,883.09 | Accept | Yes | Yes | Allowed |
| VOYB-104584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:41:32 AM | $1,363.22 | Accept | Yes | Yes | Allowed |
| VOYB-104585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:41:45 AM | $88,583.91 | Accept | Yes | No | Allowed |
| VOYB-104586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:42:47 AM | $979.79 | Accept | Yes | Yes | Allowed |
| VOYB-104587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:44:38 AM | $7,269.71 | Accept | Yes | Yes | Allowed |
| VOYB-104588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:46:01 AM | $1,509.37 | Accept | Yes | Yes | Allowed |
| VOYB-104589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:46:35 AM | $3,480.13 | Accept | No | Yes | Allowed |
| VOYB-104590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:49:00 AM | $8,637.88 | Accept | Yes | No | Allowed |
| VOYB-104591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:51:57 AM | $1,015.97 | Accept | No | No | Allowed |
| VOYB-104592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:52:38 AM | $1,670.34 | Accept | Yes | No | Allowed |
| VOYB-104593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:53:32 AM | $27,955.73 | Accept | Yes | No | Allowed |
| VOYB-104594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:53:53 AM | $56.70 | Accept | Yes | Yes | Allowed |
| VOYB-104595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:54:16 AM | $140.16 | Accept | No | No | Allowed |
| VOYB-104596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:55:49 AM | $47,162.65 | Accept | Yes | No | Allowed |
| VOYB-104597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:55:56 AM | $113.02 | Accept | Yes | No | Allowed |
| VOYB-104598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:56:28 AM | $89.64 | Accept | Yes | Yes | Allowed |
| VOYB-104599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:57:01 AM | $10,312.38 | Accept | Yes | No | Allowed |
| VOYB-104600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:57:27 AM | $30.57 | Accept | Yes | Yes | Allowed |
| VOYB-104601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:58:51 AM | $33,412.18 | Accept | No | No | Allowed |
| VOYB-104602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:00:03 AM | $40,442.72 | Accept | Yes | Yes | Allowed |
| VOYB-104603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:00:31 AM | $432.20 | Accept | Yes | Yes | Allowed |
| VOYB-104604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:00:35 AM | $1,708.77 | Accept | No | No | Allowed |
| VOYB-104605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:01:10 AM | $30,084.18 | Accept | Yes | Yes | Allowed |
| VOYB-104606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:01:18 AM | $27,690.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1420 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:03:13 AM | $177.33 | Accept | No | No | Allowed |
| VOYB-104608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:03:50 AM | $7,011.30 | Accept | Yes | Yes | Allowed |
| VOYB-104609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:04:17 AM | $844.73 | Accept | Yes | Yes | Allowed |
| VOYB-104610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:06:40 AM | $6,120.05 | Accept | Yes | Yes | Allowed |
| VOYB-104611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:07:04 AM | $31,797.42 | Accept | No | Yes | Allowed |
| VOYB-104612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:08:27 AM | $17,998.46 | Accept | No | Yes | Allowed |
| VOYB-104613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:08:50 AM | $477.77 | Accept | Yes | Yes | Allowed |
| VOYB-104614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:10:17 AM | $208.37 | Accept | No | No | Allowed |
| VOYB-104615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:10:27 AM | $1,424.85 | Accept | No | No | Allowed |
| VOYB-104616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:11:57 AM | $80,338.37 | Accept | Yes | Yes | Allowed |
| VOYB-104617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:11:58 AM | $1,378.47 | Accept | Yes | Yes | Allowed |
| VOYB-104618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:13:11 AM | $21,469.87 | Accept | Yes | No | Allowed |
| VOYB-104619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:18:45 AM | $12,676.66 | Accept | Yes | No | Allowed |
| VOYB-104620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:18:48 AM | $1,946.18 | Accept | Yes | No | Allowed |
| VOYB-104621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:19:49 AM | $7,869.79 | Accept | No | No | Allowed |
| VOYB-104622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:21:09 AM | $272.58 | Accept | No | No | Allowed |
| VOYB-104623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:23:48 AM | $368.62 | Accept | Yes | No | Allowed |
| VOYB-104624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:25:38 AM | $5,895.49 | Accept | Yes | Yes | Allowed |
| VOYB-104625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:28:10 AM | $471.40 | Accept | No | No | Allowed |
| VOYB-104626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:29:12 AM | $467.91 | Accept | Yes | No | Allowed |
| VOYB-104627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:29:13 AM | $1,727.47 | Accept | No | No | Allowed |
| VOYB-104628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:30:15 AM | $683.00 | Accept | Yes | Yes | Allowed |
| VOYB-104629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:31:09 AM | $11,881.46 | Accept | No | Yes | Allowed |
| VOYB-104630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:31:33 AM | $557.31 | Accept | Yes | Yes | Allowed |
| VOYB-104631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:31:57 AM | $8,655.66 | Reject | No | No | Allowed |
| VOYB-104632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:32:34 AM | $27,767.03 | Accept | Yes | Yes | Allowed |
| VOYB-104633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:34:37 AM | $317.79 | Accept | Yes | No | Allowed |
| VOYB-104634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:36:18 AM | $134.84 | Accept | Yes | Yes | Allowed |
| VOYB-104635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:36:41 AM | $1,600.25 | Accept | No | Yes | Allowed |
| VOYB-104636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:37:33 AM | $1,163.15 | Accept | Yes | Yes | Allowed |
| VOYB-104637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:38:19 AM | $311.14 | Accept | Yes | Yes | Allowed |
| VOYB-104638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:38:26 AM | $155,918.68 | Accept | Yes | Yes | Allowed |
| VOYB-104639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:38:55 AM | $4,606.91 | Accept | No | No | Allowed |
| VOYB-104640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:39:34 AM | $11,036.80 | Accept | Yes | No | Allowed |
| VOYB-104641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:42:14 AM | $11,739.72 | Accept | Yes | Yes | Allowed |
| VOYB-104642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:42:20 AM | $260.72 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-104643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:42:24 AM | $11,136.44 | Accept | Yes | Yes | Allowed | |
| VOYB-104644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:42:34 AM | $554.42 | Accept | Yes | Yes | Allowed | |
| VOYB-104645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:43:56 AM | $2,662.63 | Accept | Yes | No | Allowed | |
| VOYB-104646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:44:03 AM | $6,716.84 | Accept | Yes | Yes | Allowed | |
| VOYB-104647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:46:43 AM | $210.23 | Accept | No | No | Allowed | |
| VOYB-104648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:46:54 AM | $3,394.06 | Accept | No | Yes | Allowed | |
| VOYB-104649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:48:15 AM | $779.24 | Accept | Yes | Yes | Allowed | |
| VOYB-104650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:48:24 AM | $395.60 | Accept | Yes | Yes | Allowed | |
| VOYB-104651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:48:30 AM | $2,249.85 | Accept | No | No | Allowed | |
| VOYB-104652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:49:41 AM | $2,538.08 | Accept | Yes | Yes | Allowed | |
| VOYB-104653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:52:12 AM | $1,707.85 | Accept | Yes | No | Allowed | |
| VOYB-104654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:52:32 AM | $2,031.13 | Accept | No | Yes | Allowed | |
| VOYB-104655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:53:02 AM | $40,578.48 | Accept | No | No | Allowed | |
| VOYB-104656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:54:27 AM | $7,777.42 | Accept | Yes | Yes | Allowed | |
| VOYB-104657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:56:51 AM | $2,005.13 | Accept | Yes | No | Allowed | |
| VOYB-104658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:56:58 AM | $593.43 | Accept | Yes | Yes | Allowed | |
| VOYB-104659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:57:03 AM | $646.02 | Accept | Yes | No | Allowed | |
| VOYB-104660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:57:26 AM | $10,586.05 | Accept | No | No | Allowed | |
| VOYB-104661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:58:27 AM | $13,279.18 | Accept | Yes | Yes | Allowed | |
| VOYB-104662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:58:39 AM | $479.01 | Accept | Yes | Yes | Allowed | |
| VOYB-104663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:58:47 AM | $23,640.82 | Accept | Yes | No | Allowed | |
| VOYB-104664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:59:17 AM | $2,697.98 | Accept | No | No | Allowed | |
| VOYB-104665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:00:40 PM | $359.38 | Accept | Yes | Yes | Allowed | |
| VOYB-104666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:02:17 PM | $100.56 | Accept | Yes | Yes | Allowed | |
| VOYB-104667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:03:01 PM | $51.34 | Accept | Yes | Yes | Allowed | |
| VOYB-104668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:03:05 PM | $236,849.26 | Accept | No | Yes | Allowed | |
| VOYB-104669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:03:08 PM | $8,403.61 | Accept | Yes | Yes | Allowed | |
| VOYB-104670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:03:56 PM | $4,470.20 | Accept | Yes | No | Allowed | |
| VOYB-104671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:05:39 PM | $99,373.25 | Accept | No | Yes | Allowed | |
| VOYB-104672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:05:56 PM | $1,275.94 | Accept | Yes | Yes | Allowed | |
| VOYB-104673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:10:57 PM | $945.63 | Accept | Yes | Yes | Allowed | |
| VOYB-104674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:12:12 PM | $39.64 | Accept | Yes | Yes | Allowed | |
| VOYB-104675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:12:24 PM | $16,194.08 | Accept | No | Yes | Allowed | |
| VOYB-104676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:14:48 PM | $981.48 | Accept | Yes | No | Allowed | |
| VOYB-104677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:16:00 PM | $4,074.96 | Accept | Yes | Yes | Allowed | |
| VOYB-104678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:18:14 PM | $3,909.32 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1422 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:18:55 PM | $879.44 | Accept | Yes | Yes | Allowed |
| VOYB-104680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:19:41 PM | $699.54 | Accept | Yes | No | Allowed |
| VOYB-104681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:20:50 PM | $2,248.50 | Accept | No | No | Allowed |
| VOYB-104682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:21:18 PM | $8,590.52 | Accept | Yes | Yes | Allowed |
| VOYB-104683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:21:18 PM | $10,847.45 | Accept | No | No | Allowed |
| VOYB-104684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:21:39 PM | $13.22 | Accept | No | Yes | Allowed |
| VOYB-104685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:24:41 PM | $18,156.66 | Accept | No | Yes | Allowed |
| VOYB-104686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:25:32 PM | $44,626.38 | Accept | Yes | No | Allowed |
| VOYB-104687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:25:46 PM | $1,161.64 | Accept | Yes | Yes | Allowed |
| VOYB-104688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:27:50 PM | $1,783.14 | Accept | No | No | Allowed |
| VOYB-104689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:28:08 PM | $2,542.48 | Accept | Yes | No | Allowed |
| VOYB-104690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:28:17 PM | $766.90 | Accept | No | No | Allowed |
| VOYB-104691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:28:59 PM | $3,620.11 | Accept | Yes | Yes | Allowed |
| VOYB-104692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:32:17 PM | $39,950.05 | Accept | Yes | Yes | Allowed |
| VOYB-104693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:32:45 PM | $14,254.71 | Accept | Yes | Yes | Allowed |
| VOYB-104694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:33:01 PM | $2,587.33 | Accept | No | No | Allowed |
| VOYB-104695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:33:05 PM | $2,122.41 | Accept | Yes | No | Allowed |
| VOYB-104696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:35:07 PM | $57.76 | Accept | Yes | Yes | Allowed |
| VOYB-104697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:35:28 PM | $1,070.10 | Accept | Yes | No | Allowed |
| VOYB-104698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:36:42 PM | $1,503.32 | Accept | No | Yes | Allowed |
| VOYB-104699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:36:44 PM | $255.62 | Accept | Yes | No | Allowed |
| VOYB-104700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:37:48 PM | $20,040.10 | Accept | Yes | No | Allowed |
| VOYB-104701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:37:59 PM | $414.62 | Accept | Yes | No | Allowed |
| VOYB-104702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:38:43 PM | $4,934.31 | Accept | No | Yes | Allowed |
| VOYB-104703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:38:57 PM | $3,529.78 | Accept | Yes | Yes | Allowed |
| VOYB-104704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:39:47 PM | $36.75 | Accept | Yes | No | Allowed |
| VOYB-104705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:40:58 PM | $5,769.92 | Accept | Yes | Yes | Allowed |
| VOYB-104706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:41:06 PM | $24,941.08 | Accept | Yes | No | Allowed |
| VOYB-104707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:42:49 PM | $42,716.98 | Accept | Yes | Yes | Allowed |
| VOYB-104708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:43:11 PM | $1,692.71 | Accept | Yes | Yes | Allowed |
| VOYB-104709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:44:27 PM | $5,004.97 | Accept | No | No | Allowed |
| VOYB-104710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:44:42 PM | $7,210.83 | Accept | Yes | No | Allowed |
| VOYB-104711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:46:13 PM | $131.23 | Accept | Yes | Yes | Allowed |
| VOYB-104712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:46:32 PM | $3,417.64 | Accept | No | Yes | Allowed |
| VOYB-104713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:48:31 PM | $1,315.87 | Accept | Yes | Yes | Allowed |
| VOYB-104714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:48:38 PM | $597.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1423 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:50:33 PM | $8,809.26 | Accept | Yes | No | Allowed |
| VOYB-104716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:52:32 PM | $684.75 | Accept | Yes | No | Allowed |
| VOYB-104717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:52:41 PM | $1,785.25 | Accept | No | Yes | Allowed |
| VOYB-104718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:55:02 PM | $8,267.48 | Accept | Yes | No | Allowed |
| VOYB-104719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:56:27 PM | $743.12 | Accept | Yes | Yes | Allowed |
| VOYB-104720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:56:37 PM | $92,083.22 | Accept | Yes | Yes | Allowed |
| VOYB-104721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:57:53 PM | $4,911.26 | Accept | No | Yes | Allowed |
| VOYB-104722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 12:59:50 PM | $64.39 | Accept | Yes | Yes | Allowed |
| VOYB-104723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:01:44 PM | $693.81 | Accept | No | Yes | Allowed |
| VOYB-104724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:02:41 PM | $5,131.73 | Accept | Yes | Yes | Allowed |
| VOYB-104725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:03:17 PM | $61.61 | Accept | Yes | No | Allowed |
| VOYB-104726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:04:13 PM | $2,672.70 | Accept | Yes | Yes | Allowed |
| VOYB-104727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:04:19 PM | $5,086.07 | Accept | Yes | Yes | Allowed |
| VOYB-104728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:04:41 PM | $1,462.24 | Accept | Yes | Yes | Allowed |
| VOYB-104729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:05:06 PM | $348.72 | Accept | Yes | Yes | Allowed |
| VOYB-104730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:05:28 PM | $1,932.34 | Accept | Yes | No | Allowed |
| VOYB-104731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:05:32 PM | $3,983.14 | Accept | Yes | No | Allowed |
| VOYB-104732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:07:00 PM | $86.31 | Accept | No | Yes | Allowed |
| VOYB-104733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:07:36 PM | $955.65 | Accept | No | Yes | Allowed |
| VOYB-104734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:07:53 PM | $10,373.66 | Accept | Yes | No | Allowed |
| VOYB-104735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:09:17 PM | $213.28 | Accept | Yes | Yes | Allowed |
| VOYB-104736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:10:52 PM | $828.48 | Accept | Yes | No | Allowed |
| VOYB-104737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:10:54 PM | $1,429.42 | Accept | Yes | Yes | Allowed |
| VOYB-104738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:11:41 PM | $11,910.02 | Accept | No | No | Allowed |
| VOYB-104740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:12:56 PM | $931.06 | Accept | Yes | No | Allowed |
| VOYB-104741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:12:57 PM | $53.61 | Accept | Yes | No | Allowed |
| VOYB-104742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:13:26 PM | $988.79 | Accept | Yes | Yes | Allowed |
| VOYB-104743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:14:25 PM | $451.33 | Accept | Yes | Yes | Allowed |
| VOYB-104744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:17:05 PM | $80.37 | Accept | No | No | Allowed |
| VOYB-104745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:17:57 PM | $668.32 | Accept | No | Yes | Allowed |
| VOYB-104746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:18:31 PM | $1,233.50 | Accept | No | Yes | Allowed |
| VOYB-104747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:20:05 PM | $20,642.74 | Accept | Yes | Yes | Allowed |
| VOYB-104748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:20:59 PM | $1,171.13 | Accept | Yes | Yes | Allowed |
| VOYB-104749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:21:15 PM | $2,607.70 | Accept | Yes | No | Allowed |
| VOYB-104750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:21:26 PM | $6,282.29 | Accept | No | No | Allowed |
| VOYB-104751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:21:31 PM | $11,495.89 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1424 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third-Party | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Release?** | **Tabulation Status** | |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-104752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:21:35 PM | $158.51 | Reject | Yes | Yes | Allowed |
| VOYB-104753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:23:00 PM | $4,683.61 | Accept | Yes | No | Allowed |
| VOYB-104754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:23:08 PM | $814.63 | Accept | No | Yes | Allowed |
| VOYB-104755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:23:10 PM | $59.05 | Accept | Yes | Yes | Allowed |
| VOYB-104756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:23:47 PM | $1,619.45 | Accept | Yes | Yes | Allowed |
| VOYB-104758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:25:03 PM | $7,192.51 | Accept | Yes | No | Allowed |
| VOYB-104757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:25:05 PM | $2,324.11 | Accept | Yes | No | Allowed |
| VOYB-104759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:25:36 PM | $180.31 | Accept | Yes | Yes | Allowed |
| VOYB-104760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:26:21 PM | $1,180.03 | Accept | Yes | No | Allowed |
| VOYB-104761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:26:27 PM | $4,433.97 | Accept | Yes | Yes | Allowed |
| VOYB-104762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:27:47 PM | $15.27 | Accept | Yes | Yes | Allowed |
| VOYB-104763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:28:08 PM | $2,511.89 | Accept | No | Yes | Allowed |
| VOYB-104764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:28:16 PM | $4,756.22 | Accept | Yes | Yes | Allowed |
| VOYB-104765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:28:24 PM | $7,851.87 | Accept | Yes | Yes | Allowed |
| VOYB-104766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:29:22 PM | $688.07 | Accept | Yes | Yes | Allowed |
| VOYB-104767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:30:06 PM | $1,573.31 | Accept | Yes | Yes | Allowed |
| VOYB-104768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:31:30 PM | $1,564.90 | Accept | Yes | Yes | Allowed |
| VOYB-104769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:33:34 PM | $15,427.44 | Reject | No | No | Allowed |
| VOYB-104770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:33:53 PM | $3,247.09 | Accept | No | No | Allowed |
| VOYB-104771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:35:52 PM | $49.35 | Accept | Yes | No | Allowed |
| VOYB-104772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:38:38 PM | $11,495.51 | Accept | Yes | Yes | Allowed |
| VOYB-104773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:38:54 PM | $16,555.71 | Accept | Yes | Yes | Allowed |
| VOYB-104774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:39:02 PM | $1,544.96 | Accept | Yes | Yes | Allowed |
| VOYB-104775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:41:13 PM | $1,656.32 | Accept | No | No | Allowed |
| VOYB-104777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:44:01 PM | $2,089.74 | Accept | No | No | Allowed |
| VOYB-104778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:44:45 PM | $20,915.66 | Accept | Yes | Yes | Allowed |
| VOYB-104779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:45:00 PM | $10,434.57 | Accept | No | Yes | Allowed |
| VOYB-104780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:46:09 PM | $206.31 | Accept | Yes | Yes | Allowed |
| VOYB-104781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:46:20 PM | $3,966.41 | Accept | No | Yes | Allowed |
| VOYB-104782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:47:24 PM | $4,364.93 | Accept | Yes | Yes | Allowed |
| VOYB-104783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:47:47 PM | $22,457.59 | Accept | Yes | Yes | Allowed |
| VOYB-104784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:50:39 PM | $98.05 | Accept | Yes | Yes | Allowed |
| VOYB-104785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:51:32 PM | $347.30 | Accept | Yes | No | Allowed |
| VOYB-104786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:52:14 PM | $102.23 | Accept | Yes | Yes | Allowed |
| VOYB-104787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:52:52 PM | $53.40 | Accept | No | No | Allowed |
| VOYB-104788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:56:36 PM | $76,030.28 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-104789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:57:35 PM | $23,810.73 | Accept | No | Yes | Allowed | |
| VOYB-104790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:58:38 PM | $2,645.43 | Accept | Yes | Yes | Allowed | |
| VOYB-104791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:59:12 PM | $4,394.66 | Accept | Yes | No | Allowed | |
| VOYB-104792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:01:54 PM | $15,483.58 | Accept | Yes | Yes | Allowed | |
| VOYB-104793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:02:11 PM | $3,061.55 | Accept | Yes | Yes | Allowed | |
| VOYB-104794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:02:51 PM | $198.51 | Accept | Yes | No | Allowed | |
| VOYB-104795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:03:24 PM | $99.49 | Accept | Yes | Yes | Allowed | |
| VOYB-104796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:04:05 PM | $3,573.56 | Accept | No | No | Allowed | |
| VOYB-104797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:04:24 PM | $2,253.98 | Accept | No | Yes | Allowed | |
| VOYB-104798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:05:07 PM | $63,171.69 | Accept | No | Yes | Allowed | |
| VOYB-104799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:05:40 PM | $779.77 | Accept | Yes | No | Allowed | |
| VOYB-104801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:05:59 PM | $127.72 | Accept | No | Yes | Allowed | |
| VOYB-104802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:06:29 PM | $898.56 | Accept | Yes | Yes | Allowed | |
| VOYB-104803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:07:31 PM | $52,296.71 | Accept | Yes | Yes | Allowed | |
| VOYB-104804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:07:35 PM | $5,251.73 | Accept | Yes | Yes | Allowed | |
| VOYB-104805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:07:47 PM | $967.18 | Accept | Yes | Yes | Allowed | |
| VOYB-104806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:10:15 PM | $6,453.44 | Accept | Yes | Yes | Allowed | |
| VOYB-104807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:11:26 PM | $408.36 | Accept | Yes | No | Allowed | |
| VOYB-104808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:12:00 PM | $65.91 | Reject | No | No | Allowed | |
| VOYB-104809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:14:52 PM | $20,435.27 | Accept | No | Yes | Allowed | |
| VOYB-104810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:15:10 PM | $17,705.40 | Accept | No | Yes | Allowed | |
| VOYB-104811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:15:19 PM | $42,332.15 | Accept | No | Yes | Allowed | |
| VOYB-104812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:16:25 PM | $3.86 | Accept | Yes | Yes | Allowed | |
| VOYB-104813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:16:56 PM | $102.37 | Accept | Yes | Yes | Allowed | |
| VOYB-104814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:17:29 PM | $1,326.09 | Accept | No | No | Allowed | |
| VOYB-104815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:19:05 PM | $5,511.45 | Accept | Yes | Yes | Allowed | |
| VOYB-104816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:19:07 PM | $699.83 | Accept | Yes | Yes | Allowed | |
| VOYB-104817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:19:36 PM | $9,195.99 | Accept | No | No | Allowed | |
| VOYB-104818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:20:26 PM | $14,935.59 | Accept | Yes | Yes | Allowed | |
| VOYB-104819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:21:51 PM | $352.05 | Accept | Yes | Yes | Allowed | |
| VOYB-104820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:22:23 PM | $248.79 | Accept | No | Yes | Allowed | |
| VOYB-104822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:22:36 PM | $639.10 | Accept | No | No | Allowed | |
| VOYB-104821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:22:36 PM | $1,975.07 | Accept | Yes | Yes | Allowed | |
| VOYB-104823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:22:48 PM | $5,284.30 | Accept | Yes | Yes | Allowed | |
| VOYB-104824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:24:05 PM | $7,295.26 | Accept | Yes | Yes | Allowed | |
| VOYB-104825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:25:35 PM | $5,485.69 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:25:55 PM | $109.72 | Reject | No | No | Allowed |
| VOYB-104827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:26:05 PM | $13,309.83 | Accept | Yes | Yes | Allowed |
| VOYB-104828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:31:04 PM | $808.76 | Accept | Yes | Yes | Allowed |
| VOYB-104829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:31:05 PM | $233.79 | Accept | No | No | Allowed |
| VOYB-104830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:32:15 PM | $2,499.34 | Accept | No | No | Allowed |
| VOYB-104831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:35:53 PM | $8,564.65 | Accept | Yes | Yes | Allowed |
| VOYB-104832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:37:27 PM | $3,702.54 | Accept | Yes | Yes | Allowed |
| VOYB-104833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:38:01 PM | $117.65 | Accept | No | Yes | Allowed |
| VOYB-104834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:38:41 PM | $21,598.80 | Accept | No | No | Allowed |
| VOYB-104835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:40:03 PM | $8,973.07 | Accept | No | No | Allowed |
| VOYB-104836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:41:17 PM | $10,712.91 | Accept | Yes | Yes | Allowed |
| VOYB-104837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:41:43 PM | $6,136.12 | Accept | Yes | Yes | Allowed |
| VOYB-104838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:42:51 PM | $5,854.66 | Accept | Yes | Yes | Allowed |
| VOYB-104839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:45:26 PM | $9,852.78 | Accept | Yes | Yes | Allowed |
| VOYB-104840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:45:37 PM | $2,352.63 | Accept | Yes | Yes | Allowed |
| VOYB-104841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:47:33 PM | $6.03 | Accept | Yes | No | Allowed |
| VOYB-104842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:47:53 PM | $274,861.06 | Accept | Yes | Yes | Allowed |
| VOYB-104843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:48:04 PM | $213.21 | Accept | Yes | Yes | Allowed |
| VOYB-104844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:48:27 PM | $36.14 | Accept | Yes | No | Allowed |
| VOYB-104845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:52:52 PM | $1,168.05 | Accept | No | Yes | Allowed |
| VOYB-104846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:53:48 PM | $16,475.85 | Accept | Yes | Yes | Allowed |
| VOYB-104847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:54:50 PM | $1,149.31 | Accept | Yes | Yes | Allowed |
| VOYB-104848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:55:05 PM | $3,458.34 | Accept | Yes | Yes | Allowed |
| VOYB-104849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:56:59 PM | $2,834.92 | Accept | Yes | Yes | Allowed |
| VOYB-104850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:58:12 PM | $3,025.98 | Accept | No | No | Allowed |
| VOYB-104851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:58:59 PM | $29,460.93 | Accept | Yes | Yes | Allowed |
| VOYB-104852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:59:49 PM | $16,122.90 | Accept | Yes | Yes | Allowed |
| VOYB-104853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:59:54 PM | $1,995.27 | Accept | Yes | Yes | Allowed |
| VOYB-104854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:01:08 PM | $10,356.59 | Accept | Yes | Yes | Allowed |
| VOYB-104855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:01:21 PM | $226.87 | Accept | No | No | Allowed |
| VOYB-104856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:02:19 PM | $1,764.22 | Accept | Yes | No | Allowed |
| VOYB-104857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:02:27 PM | $382.26 | Accept | Yes | Yes | Allowed |
| VOYB-104858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:02:44 PM | $3,817.53 | Accept | Yes | No | Allowed |
| VOYB-104859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:03:18 PM | $316.48 | Accept | No | Yes | Allowed |
| VOYB-104860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:03:45 PM | $1,052.86 | Accept | Yes | Yes | Allowed |
| VOYB-104861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:05:56 PM | $32,614.30 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1427 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:08:58 PM | $337.72 | Accept | No | No | Allowed |
| VOYB-104863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:09:14 PM | $34,654.37 | Accept | Yes | Yes | Allowed |
| VOYB-104864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:09:22 PM | $3,098.12 | Accept | No | No | Allowed |
| VOYB-104865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:09:58 PM | $268.56 | Accept | No | Yes | Allowed |
| VOYB-104866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:11:15 PM | $3,491.10 | Accept | Yes | No | Allowed |
| VOYB-104867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:12:10 PM | $413.02 | Accept | Yes | Yes | Allowed |
| VOYB-104868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:12:51 PM | $522.03 | Accept | Yes | Yes | Allowed |
| VOYB-104869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:13:36 PM | $16,590.48 | Accept | Yes | Yes | Allowed |
| VOYB-104870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:13:44 PM | $1,493.75 | Accept | Yes | Yes | Allowed |
| VOYB-104871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:15:08 PM | $4,628.83 | Accept | Yes | Yes | Allowed |
| VOYB-104872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:16:30 PM | $2,402.28 | Accept | No | No | Allowed |
| VOYB-104873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:16:33 PM | $226.76 | Accept | No | Yes | Allowed |
| VOYB-104874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:16:42 PM | $67,413.12 | Accept | Yes | Yes | Allowed |
| VOYB-104875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:17:34 PM | $1,753.03 | Accept | Yes | Yes | Allowed |
| VOYB-104876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:19:53 PM | $4,757.02 | Accept | Yes | Yes | Allowed |
| VOYB-104877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:20:02 PM | $276.29 | Accept | Yes | Yes | Allowed |
| VOYB-104878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:20:49 PM | $77.52 | Accept | Yes | No | Allowed |
| VOYB-104879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:21:42 PM | $392.01 | Accept | Yes | Yes | Allowed |
| VOYB-104880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:21:53 PM | $7,615.74 | Accept | Yes | Yes | Allowed |
| VOYB-104881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:24:21 PM | $416.81 | Accept | No | Yes | Allowed |
| VOYB-104882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:24:33 PM | $2,738.93 | Accept | Yes | Yes | Allowed |
| VOYB-104883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:27:13 PM | $314.73 | Accept | Yes | No | Allowed |
| VOYB-104884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:27:18 PM | $139.50 | Accept | Yes | Yes | Allowed |
| VOYB-104885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:32:53 PM | $3,289.44 | Accept | Yes | Yes | Allowed |
| VOYB-104886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:34:29 PM | $97,293.82 | Accept | Yes | Yes | Allowed |
| VOYB-104887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:37:40 PM | $16,850.21 | Accept | Yes | Yes | Allowed |
| VOYB-104888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:38:51 PM | $14,513.82 | Accept | Yes | Yes | Allowed |
| VOYB-104889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:39:10 PM | $699.37 | Accept | No | Yes | Allowed |
| VOYB-104890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:39:23 PM | $4,511.15 | Accept | Yes | No | Allowed |
| VOYB-104891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:39:43 PM | $3,916.73 | Accept | Yes | No | Allowed |
| VOYB-104892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:39:59 PM | $511.02 | Accept | No | No | Allowed |
| VOYB-104893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:41:11 PM | $5,922.26 | Accept | Yes | Yes | Allowed |
| VOYB-104894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:41:44 PM | $10,008.76 | Accept | Yes | No | Allowed |
| VOYB-104895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:43:29 PM | $1,431.69 | Accept | Yes | Yes | Allowed |
| VOYB-104896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:44:37 PM | $1,017.07 | Accept | Yes | No | Allowed |
| VOYB-104897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:47:24 PM | $2,026.45 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1428 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-104898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:48:06 PM | $11,169.20 | Accept | Yes | Yes | Allowed |
| VOYB-104899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:48:36 PM | $465.06 | Accept | Yes | Yes | Allowed |
| VOYB-104900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:48:59 PM | $5,888.73 | Accept | No | No | Allowed |
| VOYB-104901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:49:26 PM | $1,232.82 | Accept | Yes | No | Allowed |
| VOYB-104902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:50:58 PM | $112.58 | Accept | Yes | No | Allowed |
| VOYB-104903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:52:03 PM | $2,786.21 | Accept | Yes | No | Allowed |
| VOYB-104904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:55:13 PM | $6,571.52 | Accept | No | No | Allowed |
| VOYB-104905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:56:18 PM | $10,096.64 | Accept | Yes | No | Allowed |
| VOYB-104906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:57:12 PM | $1,575.70 | Accept | Yes | No | Allowed |
| VOYB-104907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:57:17 PM | $2,374.80 | Accept | Yes | Yes | Allowed |
| VOYB-104908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:57:43 PM | $240.26 | Accept | No | No | Allowed |
| VOYB-104909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:58:27 PM | $56.21 | Accept | No | Yes | Allowed |
| VOYB-104910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:58:30 PM | $650.69 | Accept | Yes | Yes | Allowed |
| VOYB-104911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:58:36 PM | $7,939.02 | Accept | No | No | Allowed |
| VOYB-104912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:58:42 PM | $16,523.94 | Accept | No | Yes | Allowed |
| VOYB-104913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:58:50 PM | $44,458.69 | Accept | Yes | No | Allowed |
| VOYB-104914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:59:14 PM | $251.65 | Accept | No | Yes | Allowed |
| VOYB-104915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 3:59:47 PM | $411.36 | Accept | Yes | No | Allowed |
| VOYB-104916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:00:09 PM | $2,603.61 | Accept | Yes | Yes | Allowed |
| VOYB-104917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:00:18 PM | $8,336.94 | Accept | Yes | No | Allowed |
| VOYB-104918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:00:55 PM | $4,048.61 | Reject | No | No | Allowed |
| VOYB-104919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:01:02 PM | $17,652.76 | Accept | No | Yes | Allowed |
| VOYB-104920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:04:26 PM | $7,663.39 | Accept | Yes | No | Allowed |
| VOYB-104921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:06:49 PM | $0.76 | Accept | Yes | Yes | Allowed |
| VOYB-104922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:07:59 PM | $2,296.75 | Accept | No | Yes | Allowed |
| VOYB-104923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:08:32 PM | $7,369.90 | Accept | Yes | Yes | Allowed |
| VOYB-104924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:09:00 PM | $2,440.37 | Accept | Yes | Yes | Allowed |
| VOYB-104925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:09:12 PM | $740.04 | Accept | Yes | No | Allowed |
| VOYB-104926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:09:14 PM | $24,021.96 | Accept | Yes | No | Allowed |
| VOYB-104927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:09:14 PM | $51,517.71 | Accept | Yes | Yes | Allowed |
| VOYB-104928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:10:16 PM | $1.64 | Accept | No | No | Allowed |
| VOYB-104929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:12:26 PM | $593.88 | Accept | Yes | Yes | Allowed |
| VOYB-104930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:13:39 PM | $1,001.01 | Accept | No | No | Allowed |
| VOYB-104931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:14:04 PM | $1,216.65 | Accept | Yes | No | Allowed |
| VOYB-104932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:14:18 PM | $1,107.26 | Accept | Yes | Yes | Allowed |
| VOYB-104933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:14:19 PM | $270.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1429 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:14:32 PM | $1,112.88 | Accept | Yes | Yes | Allowed |
| VOYB-104935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:15:08 PM | $4,619.34 | Accept | Yes | Yes | Allowed |
| VOYB-104936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:15:16 PM | $10.37 | Accept | No | No | Allowed |
| VOYB-104937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:18:06 PM | $1,642.25 | Accept | No | No | Allowed |
| VOYB-104938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:18:09 PM | $180.98 | Accept | Yes | No | Allowed |
| VOYB-104939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:18:58 PM | $48,369.09 | Accept | Yes | Yes | Allowed |
| VOYB-104940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:21:14 PM | $3,303.75 | Accept | Yes | No | Allowed |
| VOYB-104941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:22:15 PM | $216,973.78 | Accept | Yes | Yes | Allowed |
| VOYB-104942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:25:18 PM | $50,987.97 | Accept | No | No | Allowed |
| VOYB-104943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:25:29 PM | $4.79 | Reject | Yes | No | Allowed |
| VOYB-104944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:26:40 PM | $27,746.52 | Accept | Yes | Yes | Allowed |
| VOYB-104945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:28:38 PM | $1,621.76 | Accept | Yes | Yes | Allowed |
| VOYB-104946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:29:01 PM | $30.10 | Accept | Yes | Yes | Allowed |
| VOYB-104947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:29:13 PM | $11,255.53 | Accept | No | Yes | Allowed |
| VOYB-104948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:32:00 PM | $2,133.74 | Accept | Yes | No | Allowed |
| VOYB-104949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:32:50 PM | $4,671.52 | Reject | No | No | Allowed |
| VOYB-104950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:32:54 PM | $1,106.77 | Accept | Yes | Yes | Allowed |
| VOYB-104951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:35:01 PM | $246.19 | Accept | No | Yes | Allowed |
| VOYB-104952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:35:12 PM | $8,966.73 | Accept | No | No | Allowed |
| VOYB-104953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:35:27 PM | $4,765.92 | Accept | No | No | Allowed |
| VOYB-104954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:36:38 PM | $2,902.40 | Accept | No | Yes | Allowed |
| VOYB-104955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:36:58 PM | $1,486.41 | Accept | Yes | No | Allowed |
| VOYB-104956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:38:08 PM | $1,297.42 | Accept | Yes | Yes | Allowed |
| VOYB-104957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:43:51 PM | $793.75 | Accept | Yes | Yes | Allowed |
| VOYB-104958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:45:04 PM | $20,506.44 | Accept | Yes | No | Allowed |
| VOYB-104959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:46:03 PM | $4,314.42 | Accept | Yes | Yes | Allowed |
| VOYB-104960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:46:59 PM | $182,089.03 | Accept | Yes | Yes | Allowed |
| VOYB-104961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:49:03 PM | $1,216.97 | Accept | No | No | Allowed |
| VOYB-104962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:49:53 PM | $151.77 | Accept | No | Yes | Allowed |
| VOYB-104963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:49:55 PM | $560.67 | Accept | Yes | Yes | Allowed |
| VOYB-104964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:50:40 PM | $1,208.79 | Accept | Yes | Yes | Allowed |
| VOYB-104965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:52:09 PM | $66.67 | Accept | No | No | Allowed |
| VOYB-104966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:52:11 PM | $1,076.49 | Accept | Yes | No | Allowed |
| VOYB-104967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:56:00 PM | $7,077.95 | Accept | Yes | Yes | Allowed |
| VOYB-104968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:57:30 PM | $3,533.18 | Accept | No | No | Allowed |
| VOYB-104969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:58:56 PM | $408.96 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-104970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 4:59:02 PM | $5,922.04 | Accept | Yes | Yes | Allowed |
| VOYB-104971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:02:23 PM | $76.61 | Accept | Yes | Yes | Allowed |
| VOYB-104972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:02:37 PM | $1,635.96 | Accept | Yes | Yes | Allowed |
| VOYB-104973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:03:49 PM | $13,640.96 | Accept | Yes | Yes | Allowed |
| VOYB-104974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:04:01 PM | $1,263.46 | Accept | Yes | Yes | Allowed |
| VOYB-104975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:04:34 PM | $10,341.71 | Accept | No | No | Allowed |
| VOYB-104976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:05:36 PM | $424.82 | Accept | No | No | Allowed |
| VOYB-104977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:05:56 PM | $19,474.92 | Accept | No | No | Allowed |
| VOYB-104978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:06:14 PM | $23,835.30 | Accept | No | Yes | Allowed |
| VOYB-104979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:06:54 PM | $49.27 | Accept | Yes | Yes | Allowed |
| VOYB-104980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:08:53 PM | $9.47 | Accept | No | No | Allowed |
| VOYB-104981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:09:01 PM | $32.24 | Accept | No | No | Allowed |
| VOYB-104982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:09:20 PM | $2,901.52 | Accept | No | No | Allowed |
| VOYB-104983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:11:24 PM | $47.17 | Accept | Yes | Yes | Allowed |
| VOYB-104984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:11:36 PM | $20,895.96 | Accept | No | No | Allowed |
| VOYB-104985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:11:41 PM | $3,093.33 | Accept | Yes | Yes | Allowed |
| VOYB-104986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:17:34 PM | $42.95 | Accept | Yes | Yes | Allowed |
| VOYB-104987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:18:09 PM | $9,464.35 | Accept | Yes | Yes | Allowed |
| VOYB-104988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:19:17 PM | $3,455.46 | Accept | No | Yes | Allowed |
| VOYB-104989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:20:23 PM | $453.44 | Accept | No | No | Allowed |
| VOYB-104990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:21:46 PM | $7,140.37 | Accept | No | Yes | Allowed |
| VOYB-104991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:22:34 PM | $10,469.96 | Accept | No | No | Allowed |
| VOYB-104992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:22:44 PM | $3,515.67 | Accept | No | No | Allowed |
| VOYB-104993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:23:11 PM | $14,438.39 | Accept | No | Yes | Allowed |
| VOYB-104994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:23:24 PM | $13,137.68 | Accept | Yes | Yes | Allowed |
| VOYB-104995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:23:28 PM | $186,610.41 | Accept | Yes | Yes | Allowed |
| VOYB-104996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:25:45 PM | $1,105.17 | Accept | Yes | No | Allowed |
| VOYB-104997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:26:17 PM | $2,683.49 | Accept | Yes | Yes | Allowed |
| VOYB-104998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:28:16 PM | $5,730.40 | Accept | Yes | No | Allowed |
| VOYB-104999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:29:41 PM | $215,234.68 | Accept | Yes | No | Allowed |
| VOYB-105000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:30:25 PM | $28,280.88 | Accept | Yes | Yes | Allowed |
| VOYB-105001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:31:45 PM | $40.97 | Accept | Yes | Yes | Allowed |
| VOYB-105002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:32:04 PM | $837.33 | Accept | No | No | Allowed |
| VOYB-105003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:33:21 PM | $31,703.42 | Accept | Yes | No | Allowed |
| VOYB-105004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:35:10 PM | $10,324.75 | Accept | Yes | No | Allowed |
| VOYB-105005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:35:57 PM | $1,502.84 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1431 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-105006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:36:55 PM | $13.07 | Accept | Yes | Yes | Allowed |
| VOYB-105007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:41:45 PM | $26,834.40 | Accept | No | Yes | Allowed |
| VOYB-105008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:42:36 PM | $894.06 | Accept | Yes | Yes | Allowed |
| VOYB-105009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:45:38 PM | $723.71 | Accept | No | Yes | Allowed |
| VOYB-105010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:46:13 PM | $10,345.05 | Accept | No | Yes | Allowed |
| VOYB-105011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:47:03 PM | $372.47 | Accept | Yes | No | Allowed |
| VOYB-105012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:49:38 PM | $155.75 | Accept | Yes | No | Allowed |
| VOYB-105013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:50:09 PM | $521.56 | Accept | Yes | Yes | Allowed |
| VOYB-105014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:51:18 PM | $3,324.93 | Accept | Yes | Yes | Allowed |
| VOYB-105015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:51:23 PM | $3,027.74 | Accept | Yes | Yes | Allowed |
| VOYB-105016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:51:52 PM | $5,173.94 | Accept | No | Yes | Allowed |
| VOYB-105017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:51:57 PM | $1,341.33 | Accept | No | Yes | Allowed |
| VOYB-105018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:52:30 PM | $1.45 | Accept | Yes | Yes | Allowed |
| VOYB-105019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:52:52 PM | $424.68 | Accept | Yes | No | Allowed |
| VOYB-105021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:53:56 PM | $5,621.52 | Reject | No | No | Allowed |
| VOYB-105020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:53:57 PM | $1,991.33 | Accept | Yes | Yes | Allowed |
| VOYB-105022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:55:30 PM | $11,045.44 | Accept | Yes | Yes | Allowed |
| VOYB-105023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:56:29 PM | $7,381.12 | Accept | No | Yes | Allowed |
| VOYB-105024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 5:58:15 PM | $59.10 | Accept | No | No | Allowed |
| VOYB-105025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:01:29 PM | $50.54 | Accept | Yes | No | Allowed |
| VOYB-105026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:04:21 PM | $2,633.82 | Accept | No | No | Allowed |
| VOYB-105027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:04:46 PM | $389.49 | Accept | No | No | Allowed |
| VOYB-105028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:05:20 PM | $3,512.55 | Accept | Yes | Yes | Allowed |
| VOYB-105029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:06:25 PM | $28,324.66 | Reject | No | No | Allowed |
| VOYB-105030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:06:46 PM | $12,685.01 | Accept | No | No | Allowed |
| VOYB-105031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:08:11 PM | $2,251.09 | Accept | Yes | Yes | Allowed |
| VOYB-105032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:08:12 PM | $401.86 | Accept | Yes | No | Allowed |
| VOYB-105033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:09:24 PM | $57.40 | Accept | No | No | Allowed |
| VOYB-105034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:11:13 PM | $489.50 | Accept | No | No | Allowed |
| VOYB-105035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:13:31 PM | $9,010.61 | Accept | No | Yes | Allowed |
| VOYB-105036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:14:40 PM | $2,779.61 | Accept | Yes | Yes | Allowed |
| VOYB-105037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:17:52 PM | $1,810.68 | Accept | Yes | Yes | Allowed |
| VOYB-105038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:21:16 PM | $14,002.61 | Accept | Yes | Yes | Allowed |
| VOYB-105039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:21:45 PM | $66,274.39 | Accept | Yes | No | Allowed |
| VOYB-105040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:21:58 PM | $249.68 | Accept | Yes | Yes | Allowed |
| VOYB-105041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:22:53 PM | $21,117.58 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1432 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:23:29 PM | $620.80 | Reject | Yes | Yes | Allowed |
| VOYB-105043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:24:11 PM | $13,634.95 | Accept | Yes | Yes | Allowed |
| VOYB-105044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:24:19 PM | $765.04 | Accept | No | No | Allowed |
| VOYB-105045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:25:06 PM | $52,703.33 | Accept | No | No | Allowed |
| VOYB-105046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:25:09 PM | $355.65 | Accept | Yes | Yes | Allowed |
| VOYB-105047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:25:51 PM | $792.11 | Accept | Yes | Yes | Allowed |
| VOYB-105048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:26:35 PM | $1,788.95 | Accept | Yes | Yes | Allowed |
| VOYB-105049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:26:55 PM | $17,354.81 | Accept | No | No | Allowed |
| VOYB-105050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:27:00 PM | $435.67 | Accept | No | Yes | Allowed |
| VOYB-105051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:28:03 PM | $2,714.06 | Accept | No | Yes | Allowed |
| VOYB-105052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:30:16 PM | $1,055.71 | Accept | Yes | No | Allowed |
| VOYB-105053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:30:25 PM | $17.28 | Accept | Yes | No | Allowed |
| VOYB-105054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:36:38 PM | $30.59 | Accept | Yes | No | Allowed |
| VOYB-105055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:36:53 PM | $808.57 | Accept | No | No | Allowed |
| VOYB-105056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:37:12 PM | $1,322.79 | Reject | Yes | Yes | Allowed |
| VOYB-105057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:38:54 PM | $7,463.73 | Accept | No | No | Allowed |
| VOYB-105058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:39:34 PM | $10.37 | Accept | No | No | Allowed |
| VOYB-105059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:39:40 PM | $4,159.62 | Accept | Yes | No | Allowed |
| VOYB-105060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:41:31 PM | $2,439.36 | Accept | Yes | Yes | Allowed |
| VOYB-105061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:43:01 PM | $1,115.46 | Accept | No | No | Allowed |
| VOYB-105062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:44:06 PM | $40,153.70 | Accept | Yes | No | Allowed |
| VOYB-105063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:45:01 PM | $15,561.96 | Accept | No | Yes | Allowed |
| VOYB-105064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:45:26 PM | $798.43 | Accept | Yes | Yes | Allowed |
| VOYB-105065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:46:56 PM | $6,516.62 | Accept | Yes | Yes | Allowed |
| VOYB-105066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:47:01 PM | $1,882.68 | Accept | No | Yes | Allowed |
| VOYB-105067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:48:16 PM | $3,929.71 | Accept | Yes | No | Allowed |
| VOYB-105068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:48:52 PM | $1,340.92 | Accept | No | No | Allowed |
| VOYB-105069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:50:24 PM | $429.66 | Accept | No | No | Allowed |
| VOYB-105070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:50:25 PM | $9,502.56 | Accept | Yes | Yes | Allowed |
| VOYB-105071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:53:20 PM | $1,025.25 | Accept | No | Yes | Allowed |
| VOYB-105072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:53:46 PM | $16,242.29 | Accept | Yes | Yes | Allowed |
| VOYB-105073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:55:42 PM | $33,416.14 | Accept | No | No | Allowed |
| VOYB-105074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:56:46 PM | $2,528.58 | Accept | Yes | Yes | Allowed |
| VOYB-105075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:57:01 PM | $195.95 | Accept | Yes | Yes | Allowed |
| VOYB-105076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:58:00 PM | $1,223.00 | Accept | Yes | No | Allowed |
| VOYB-105077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:58:16 PM | $7,333.33 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1433 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-105078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 6:59:01 PM | $89,093.21 | Accept | Yes | Yes | Allowed |
| VOYB-105079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:00:41 PM | $12,505.26 | Accept | Yes | Yes | Allowed |
| VOYB-105080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:01:14 PM | $1.04 | Accept | Yes | Yes | Allowed |
| VOYB-105081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:01:40 PM | $3,698.53 | Accept | No | Yes | Allowed |
| VOYB-105082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:02:31 PM | $800.51 | Accept | Yes | Yes | Allowed |
| VOYB-105083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:03:38 PM | $10,374.85 | Accept | No | No | Allowed |
| VOYB-105084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:04:59 PM | $1,233.10 | Accept | Yes | Yes | Allowed |
| VOYB-105085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:05:21 PM | $8,016.71 | Accept | Yes | Yes | Allowed |
| VOYB-105086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:06:08 PM | $13,451.59 | Accept | Yes | No | Allowed |
| VOYB-105087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:06:41 PM | $670.60 | Accept | Yes | No | Allowed |
| VOYB-105088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:08:17 PM | $164.92 | Accept | Yes | Yes | Allowed |
| VOYB-105089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:08:57 PM | $1,236.07 | Accept | Yes | Yes | Allowed |
| VOYB-105090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:11:18 PM | $474.93 | Accept | Yes | No | Allowed |
| VOYB-105091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:11:45 PM | $1,440.27 | Accept | Yes | Yes | Allowed |
| VOYB-105092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:14:43 PM | $1,396.12 | Accept | Yes | Yes | Allowed |
| VOYB-105093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:14:50 PM | $2,645.40 | Accept | No | No | Allowed |
| VOYB-105094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:23:22 PM | $1,934.02 | Accept | Yes | Yes | Allowed |
| VOYB-105095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:24:01 PM | $129.59 | Accept | No | Yes | Allowed |
| VOYB-105096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:24:35 PM | $88.04 | Accept | Yes | Yes | Allowed |
| VOYB-105097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:24:58 PM | $1,159.57 | Accept | Yes | Yes | Allowed |
| VOYB-105098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:25:56 PM | $4,016.76 | Accept | No | No | Allowed |
| VOYB-105099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:26:33 PM | $15,621.44 | Accept | Yes | Yes | Allowed |
| VOYB-105100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:28:17 PM | $1,823.12 | Accept | No | Yes | Allowed |
| VOYB-105101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:29:37 PM | $11,567.68 | Accept | Yes | Yes | Allowed |
| VOYB-105102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:29:48 PM | $293.75 | Accept | No | Yes | Allowed |
| VOYB-105103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:30:14 PM | $1,263.93 | Accept | No | Yes | Allowed |
| VOYB-105104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:30:17 PM | $2,925.67 | Accept | Yes | No | Allowed |
| VOYB-105105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:30:24 PM | $1,176.70 | Accept | Yes | Yes | Allowed |
| VOYB-105106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:32:22 PM | $37,124.63 | Accept | No | Yes | Allowed |
| VOYB-105107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:34:27 PM | $965.34 | Accept | No | Yes | Allowed |
| VOYB-105108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:39:57 PM | $4,395.04 | Accept | Yes | Yes | Allowed |
| VOYB-105109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:40:39 PM | $17.94 | Accept | Yes | Yes | Allowed |
| VOYB-105110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:41:31 PM | $167.09 | Accept | Yes | Yes | Allowed |
| VOYB-105111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:42:37 PM | $7,420.86 | Accept | Yes | Yes | Allowed |
| VOYB-105112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:43:37 PM | $5,262.85 | Accept | Yes | Yes | Allowed |
| VOYB-105113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:44:17 PM | $4,316.12 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1434 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:45:03 PM | $106.60 | Accept | Yes | Yes | Allowed |
| VOYB-105115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:45:25 PM | $47.19 | Accept | No | No | Allowed |
| VOYB-105116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:48:08 PM | $42,101.17 | Accept | No | Yes | Allowed |
| VOYB-105117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:48:15 PM | $16,125.39 | Accept | Yes | No | Allowed |
| VOYB-105118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:49:19 PM | $333.46 | Accept | Yes | No | Allowed |
| VOYB-105119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:49:37 PM | $7,096.62 | Accept | No | Yes | Allowed |
| VOYB-105120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:53:58 PM | $22,059.60 | Accept | No | No | Allowed |
| VOYB-105121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 7:57:58 PM | $1,408.23 | Accept | Yes | Yes | Allowed |
| VOYB-105122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:05:20 PM | $56,952.71 | Accept | Yes | Yes | Allowed |
| VOYB-105123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:07:18 PM | $592.17 | Accept | Yes | No | Allowed |
| VOYB-105124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:09:03 PM | $7,576.61 | Accept | Yes | Yes | Allowed |
| VOYB-105125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:11:11 PM | $3,003.58 | Accept | Yes | Yes | Allowed |
| VOYB-105126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:13:28 PM | $1,141.00 | Accept | Yes | Yes | Allowed |
| VOYB-105127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:14:50 PM | $156.94 | Accept | Yes | No | Allowed |
| VOYB-105128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:15:04 PM | $393.11 | Accept | Yes | No | Allowed |
| VOYB-105129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:18:05 PM | $5,028.84 | Accept | No | Yes | Allowed |
| VOYB-105130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:19:20 PM | $3,519.92 | Accept | Yes | Yes | Allowed |
| VOYB-105131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:22:13 PM | $1,227.63 | Reject | Yes | Yes | Allowed |
| VOYB-105132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:24:37 PM | $5,064.04 | Accept | No | Yes | Allowed |
| VOYB-105133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:27:32 PM | $1,170.07 | Accept | Yes | Yes | Allowed |
| VOYB-105134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:31:02 PM | $2,202.08 | Accept | No | No | Allowed |
| VOYB-105135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:33:14 PM | $45,168.26 | Accept | Yes | Yes | Allowed |
| VOYB-105136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:34:38 PM | $327.27 | Accept | No | Yes | Allowed |
| VOYB-105137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:36:29 PM | $220.13 | Accept | No | No | Allowed |
| VOYB-105138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:38:14 PM | $4,890.68 | Accept | No | No | Allowed |
| VOYB-105139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:39:00 PM | $7,269.52 | Accept | No | Yes | Allowed |
| VOYB-105140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:39:24 PM | $11,298.96 | Accept | No | Yes | Allowed |
| VOYB-105141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:40:26 PM | $12,998.35 | Accept | No | Yes | Allowed |
| VOYB-105142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:40:27 PM | $10,235.05 | Accept | No | Yes | Allowed |
| VOYB-105143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:41:05 PM | $21,595.37 | Accept | No | Yes | Allowed |
| VOYB-105144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:42:54 PM | $157.83 | Accept | Yes | No | Allowed |
| VOYB-105145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:44:14 PM | $887.88 | Accept | Yes | Yes | Allowed |
| VOYB-105146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:44:32 PM | $87.32 | Accept | Yes | Yes | Allowed |
| VOYB-105147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:47:36 PM | $3,190.78 | Accept | Yes | Yes | Allowed |
| VOYB-105148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:48:11 PM | $17,509.30 | Accept | Yes | Yes | Allowed |
| VOYB-105149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:48:28 PM | $22,375.72 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-105150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:49:37 PM | $2,050.00 | Accept | Yes | Yes | Allowed |
| VOYB-105151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:52:34 PM | $30,125.50 | Accept | Yes | Yes | Allowed |
| VOYB-105152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:54:38 PM | $1,650.67 | Accept | No | No | Allowed |
| VOYB-105153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:57:38 PM | $1,903.81 | Accept | No | Yes | Allowed |
| VOYB-105154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 8:59:50 PM | $1,668.85 | Accept | Yes | No | Allowed |
| VOYB-105155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:00:54 PM | $6,101.24 | Accept | Yes | Yes | Allowed |
| VOYB-105156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:04:36 PM | $3,276.83 | Accept | Yes | Yes | Allowed |
| VOYB-105157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:06:27 PM | $3,714.11 | Accept | Yes | No | Allowed |
| VOYB-105158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:06:46 PM | $516.68 | Accept | Yes | Yes | Allowed |
| VOYB-105159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:06:59 PM | $6,086.27 | Accept | No | No | Allowed |
| VOYB-105160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:09:36 PM | $7,130.51 | Accept | No | No | Allowed |
| VOYB-105161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:11:03 PM | $5,110.59 | Reject | Yes | Yes | Allowed |
| VOYB-105162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:12:11 PM | $9,024.03 | Accept | Yes | Yes | Allowed |
| VOYB-105164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:13:11 PM | $3,067.68 | Accept | Yes | Yes | Allowed |
| VOYB-105165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:13:53 PM | $1,382.36 | Accept | No | No | Allowed |
| VOYB-105166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:15:16 PM | $39,864.71 | Accept | Yes | Yes | Allowed |
| VOYB-105167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:15:27 PM | $546.47 | Accept | Yes | Yes | Allowed |
| VOYB-105168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:18:44 PM | $239.55 | Reject | Yes | Yes | Allowed |
| VOYB-105169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:20:24 PM | $2,969.57 | Accept | Yes | Yes | Allowed |
| VOYB-105170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:22:02 PM | $7,195.77 | Accept | Yes | Yes | Allowed |
| VOYB-105171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:22:44 PM | $861.14 | Accept | Yes | No | Allowed |
| VOYB-105172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:24:10 PM | $7,191.93 | Accept | Yes | Yes | Allowed |
| VOYB-105173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:24:41 PM | $7,082.85 | Accept | Yes | Yes | Allowed |
| VOYB-105174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:27:03 PM | $30,270.17 | Accept | No | No | Allowed |
| VOYB-105175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:28:01 PM | $1,273.02 | Accept | Yes | No | Allowed |
| VOYB-105177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:29:11 PM | $11,145.90 | Accept | No | Yes | Allowed |
| VOYB-105178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:29:27 PM | $3,920.65 | Accept | Yes | Yes | Allowed |
| VOYB-105179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:29:48 PM | $1,115.06 | Accept | Yes | Yes | Allowed |
| VOYB-105180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:30:04 PM | $8,248.16 | Accept | No | Yes | Allowed |
| VOYB-105181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:30:29 PM | $3,042.56 | Accept | Yes | Yes | Allowed |
| VOYB-105182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:32:32 PM | $1,502.06 | Accept | No | Yes | Allowed |
| VOYB-105183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:35:22 PM | $4,902.78 | Accept | No | No | Allowed |
| VOYB-105184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:39:14 PM | $1.33 | Reject | No | No | Allowed |
| VOYB-105185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:42:13 PM | $14,274.45 | Accept | Yes | Yes | Allowed |
| VOYB-105186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:45:27 PM | $4,206.79 | Accept | Yes | Yes | Allowed |
| VOYB-105187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:46:52 PM | $128.46 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1436 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:47:20 PM | $31,396.01 | Accept | Yes | Yes | Allowed |
| VOYB-105189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:50:21 PM | $7,646.81 | Accept | Yes | No | Allowed |
| VOYB-105190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:54:38 PM | $613.13 | Reject | No | No | Allowed |
| VOYB-105191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:55:37 PM | $759.48 | Accept | Yes | Yes | Allowed |
| VOYB-105192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:56:19 PM | $9.63 | Accept | Yes | Yes | Allowed |
| VOYB-105193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:57:49 PM | $2,933.08 | Accept | Yes | No | Allowed |
| VOYB-105194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:01:46 PM | $202.52 | Accept | No | No | Allowed |
| VOYB-105195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:02:22 PM | $1,019.32 | Reject | No | No | Allowed |
| VOYB-105196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:03:53 PM | $264.86 | Accept | No | No | Allowed |
| VOYB-105197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:04:14 PM | $132.94 | Accept | No | Yes | Allowed |
| VOYB-105198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:05:34 PM | $17,380.65 | Accept | Yes | No | Allowed |
| VOYB-105199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:06:56 PM | $35.37 | Accept | Yes | Yes | Allowed |
| VOYB-105200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:08:31 PM | $48,155.52 | Accept | Yes | Yes | Allowed |
| VOYB-105201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:09:26 PM | $486.25 | Accept | Yes | Yes | Allowed |
| VOYB-105202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:10:25 PM | $1,064.74 | Accept | No | No | Allowed |
| VOYB-105203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:10:28 PM | $20,783.23 | Accept | Yes | No | Allowed |
| VOYB-105204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:10:56 PM | $1,370.01 | Accept | Yes | Yes | Allowed |
| VOYB-105205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:11:12 PM | $253.45 | Accept | Yes | Yes | Allowed |
| VOYB-105206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:14:34 PM | $863.32 | Accept | Yes | Yes | Allowed |
| VOYB-105207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:15:34 PM | $3,242.84 | Accept | Yes | Yes | Allowed |
| VOYB-105208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:16:58 PM | $617.45 | Accept | No | No | Allowed |
| VOYB-105209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:18:14 PM | $1,861.55 | Accept | Yes | Yes | Allowed |
| VOYB-105210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:18:37 PM | $2,194.03 | Accept | No | No | Allowed |
| VOYB-105211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:21:12 PM | $579.38 | Accept | Yes | Yes | Allowed |
| VOYB-105212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:21:18 PM | $1,589.88 | Accept | Yes | Yes | Allowed |
| VOYB-105213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:22:37 PM | $379.44 | Accept | Yes | No | Allowed |
| VOYB-105214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:22:54 PM | $2,391.54 | Accept | Yes | Yes | Allowed |
| VOYB-105215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:24:07 PM | $716.27 | Accept | Yes | Yes | Allowed |
| VOYB-105216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:25:18 PM | $25,355.55 | Accept | Yes | Yes | Allowed |
| VOYB-105217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:25:24 PM | $16,737.79 | Accept | Yes | Yes | Allowed |
| VOYB-105218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:25:56 PM | $4.03 | Accept | Yes | Yes | Allowed |
| VOYB-105219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:28:19 PM | $115.07 | Accept | Yes | Yes | Allowed |
| VOYB-105220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:29:24 PM | $20,335.56 | Accept | No | Yes | Allowed |
| VOYB-105221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:31:10 PM | $1,783.42 | Accept | Yes | Yes | Allowed |
| VOYB-105223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:34:50 PM | $1,314.03 | Accept | Yes | Yes | Allowed |
| VOYB-105224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:36:41 PM | $293,909.68 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1437 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:38:54 PM | $399.99 | Accept | No | No | Allowed |
| VOYB-105226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:41:29 PM | $19,306.32 | Accept | No | No | Allowed |
| VOYB-105227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:42:43 PM | $297.78 | Accept | Yes | Yes | Allowed |
| VOYB-105229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:44:44 PM | $3,485.77 | Accept | Yes | Yes | Allowed |
| VOYB-105228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:44:44 PM | $4,932.83 | Accept | Yes | Yes | Allowed |
| VOYB-105230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:45:27 PM | $8,135.70 | Accept | Yes | Yes | Allowed |
| VOYB-105231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:48:04 PM | $281.59 | Accept | Yes | Yes | Allowed |
| VOYB-105232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:48:31 PM | $269.70 | Accept | Yes | Yes | Allowed |
| VOYB-105233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:49:13 PM | $907.90 | Accept | Yes | Yes | Allowed |
| VOYB-105234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:49:24 PM | $6,242.90 | Accept | Yes | Yes | Allowed |
| VOYB-105235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:57:54 PM | $25,487.68 | Accept | Yes | Yes | Allowed |
| VOYB-105236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:58:59 PM | $4,115.06 | Accept | Yes | Yes | Allowed |
| VOYB-105237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:02:40 PM | $990.82 | Accept | Yes | Yes | Allowed |
| VOYB-105238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:03:29 PM | $666.64 | Accept | Yes | No | Allowed |
| VOYB-105239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:05:06 PM | $5,101.89 | Accept | No | No | Allowed |
| VOYB-105240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:05:57 PM | $9,098.78 | Accept | Yes | Yes | Allowed |
| VOYB-105241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:08:02 PM | $3,161.75 | Accept | Yes | No | Allowed |
| VOYB-105242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:08:57 PM | $33,513.75 | Accept | No | Yes | Allowed |
| VOYB-105243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:09:48 PM | $3,290.81 | Accept | Yes | Yes | Allowed |
| VOYB-105245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:12:01 PM | $76,318.57 | Accept | No | Yes | Allowed |
| VOYB-105246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:14:22 PM | $28,335.77 | Accept | Yes | No | Allowed |
| VOYB-105247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:16:29 PM | $2,316.41 | Accept | Yes | Yes | Allowed |
| VOYB-105248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:16:40 PM | $1,022.36 | Accept | Yes | Yes | Allowed |
| VOYB-105249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:16:41 PM | $214.53 | Accept | Yes | No | Allowed |
| VOYB-105250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:18:07 PM | $2,444.76 | Accept | No | No | Allowed |
| VOYB-105251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:21:47 PM | $9,323.19 | Accept | No | Yes | Allowed |
| VOYB-105252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:22:11 PM | $251,318.04 | Accept | Yes | Yes | Allowed |
| VOYB-105253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:24:23 PM | $7,572.63 | Accept | No | No | Allowed |
| VOYB-105254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:25:44 PM | $2,393.26 | Accept | Yes | Yes | Allowed |
| VOYB-105255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:26:40 PM | $5,330.71 | Accept | No | No | Allowed |
| VOYB-105256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:28:16 PM | $38.86 | Accept | No | Yes | Allowed |
| VOYB-105257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:30:48 PM | $11,536.21 | Accept | Yes | Yes | Allowed |
| VOYB-105258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:31:40 PM | $7,129.00 | Accept | Yes | Yes | Allowed |
| VOYB-105259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:32:04 PM | $7,008.84 | Accept | Yes | No | Allowed |
| VOYB-105260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:32:39 PM | $6,201.60 | Accept | Yes | Yes | Allowed |
| VOYB-105261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:34:16 PM | $336.91 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1438 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-105262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:34:17 PM | $418.83 | Accept | Yes | Yes | Allowed | |
| VOYB-105263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:39:28 PM | $5,615.15 | Accept | No | No | Allowed | |
| VOYB-105264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:42:30 PM | $395.90 | Accept | Yes | No | Allowed | |
| VOYB-105265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:44:36 PM | $907.23 | Accept | No | No | Allowed | |
| VOYB-105266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:45:27 PM | $6,037.39 | Accept | Yes | Yes | Allowed | |
| VOYB-105267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:45:44 PM | $132,754.47 | Accept | Yes | Yes | Allowed | |
| VOYB-105268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:46:34 PM | $2,523.70 | Accept | Yes | No | Allowed | |
| VOYB-105269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:47:37 PM | $59,687.35 | Accept | No | No | Allowed | |
| VOYB-105270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:48:14 PM | $1,703.73 | Accept | Yes | Yes | Allowed | |
| VOYB-105271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:48:55 PM | $1,984.58 | Accept | Yes | No | Allowed | |
| VOYB-105273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:53:42 PM | $185.66 | Accept | No | No | Allowed | |
| VOYB-105274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:54:30 PM | $5.28 | Accept | Yes | No | Allowed | |
| VOYB-105275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:54:41 PM | $5,003.61 | Accept | Yes | Yes | Allowed | |
| VOYB-105276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:57:56 PM | $4,168.80 | Accept | No | No | Allowed | |
| VOYB-105277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:58:28 PM | $15,291.76 | Accept | Yes | Yes | Allowed | |
| VOYB-115000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 01/31/2023 | $8,054.47 | Accept | Yes | No | Allowed | |
| VOYB-105278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:00:42 AM | $3,384.53 | Accept | No | No | Allowed | |
| VOYB-105279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:01:46 AM | $4,755.66 | Accept | Yes | Yes | Allowed | |
| VOYB-105280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:02:07 AM | $1,339.22 | Accept | Yes | No | Allowed | |
| VOYB-105281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:03:13 AM | $314.50 | Accept | Yes | No | Allowed | |
| VOYB-105282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:04:32 AM | $5,300.93 | Accept | No | No | Allowed | |
| VOYB-105283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:06:06 AM | $962.31 | Accept | Yes | No | Allowed | |
| VOYB-105284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:06:32 AM | $581.47 | Accept | Yes | No | Allowed | |
| VOYB-105285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:07:01 AM | $10,505.55 | Accept | No | No | Allowed | |
| VOYB-105286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:07:28 AM | $174.92 | Accept | No | No | Allowed | |
| VOYB-105287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:16:39 AM | $585.60 | Accept | Yes | Yes | Allowed | |
| VOYB-105288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:17:56 AM | $1,425.18 | Accept | Yes | No | Allowed | |
| VOYB-105289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:18:37 AM | $2.13 | Accept | Yes | Yes | Allowed | |
| VOYB-105290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:21:04 AM | $1.37 | Accept | Yes | No | Allowed | |
| VOYB-105291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:23:14 AM | $18,752.00 | Accept | Yes | Yes | Allowed | |
| VOYB-105292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:25:38 AM | $19,360.67 | Accept | Yes | No | Allowed | |
| VOYB-105293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:31:10 AM | $307.08 | Accept | Yes | Yes | Allowed | |
| VOYB-105294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:31:40 AM | $5,194.13 | Accept | No | No | Allowed | |
| VOYB-105295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:32:26 AM | $1,102.61 | Accept | Yes | No | Allowed | |
| VOYB-105296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:34:43 AM | $653.17 | Accept | Yes | Yes | Allowed | |
| VOYB-105297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:38:43 AM | $186.32 | Reject | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1439 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-105298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:40:08 AM | $1,295.68 | Accept | Yes | No | Allowed | |
| VOYB-105299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:41:29 AM | $4,367.86 | Accept | Yes | Yes | Allowed | |
| VOYB-105300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:43:03 AM | $6,897.70 | Accept | Yes | Yes | Allowed | |
| VOYB-105301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:43:45 AM | $719.40 | Accept | No | No | Allowed | |
| VOYB-105302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:49:00 AM | $1,726.99 | Accept | Yes | Yes | Allowed | |
| VOYB-105303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:49:01 AM | $34,816.93 | Accept | No | No | Allowed | |
| VOYB-105304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:49:15 AM | $6,874.86 | Accept | Yes | Yes | Allowed | |
| VOYB-105305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:51:40 AM | $119.77 | Accept | Yes | No | Allowed | |
| VOYB-105306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:51:43 AM | $214.44 | Accept | Yes | No | Allowed | |
| VOYB-105307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:56:56 AM | $10,745.38 | Accept | Yes | Yes | Allowed | |
| VOYB-105308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:00:37 AM | $1,019.62 | Accept | Yes | No | Allowed | |
| VOYB-105309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:04:09 AM | $45,775.40 | Accept | Yes | No | Allowed | |
| VOYB-105310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:08:04 AM | $1,275.12 | Accept | Yes | No | Allowed | |
| VOYB-105311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:13:02 AM | $5,455.81 | Accept | Yes | Yes | Allowed | |
| VOYB-105312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:15:31 AM | $11,743.85 | Accept | No | No | Allowed | |
| VOYB-105313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:25:41 AM | $13,106.11 | Accept | Yes | Yes | Allowed | |
| VOYB-105314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:28:28 AM | $1,458.34 | Accept | Yes | Yes | Allowed | |
| VOYB-105316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:30:09 AM | $2,853.39 | Accept | Yes | No | Allowed | |
| VOYB-105317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:30:55 AM | $27,895.63 | Accept | Yes | Yes | Allowed | |
| VOYB-105318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:31:23 AM | $252.88 | Accept | Yes | Yes | Allowed | |
| VOYB-105319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:41:07 AM | $6,741.44 | Accept | Yes | No | Allowed | |
| VOYB-105320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:41:49 AM | $621.40 | Accept | No | No | Allowed | |
| VOYB-105321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:42:37 AM | $6.17 | Accept | Yes | Yes | Allowed | |
| VOYB-105322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:46:58 AM | $10.82 | Accept | No | No | Allowed | |
| VOYB-105323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:47:13 AM | $4,701.52 | Accept | Yes | Yes | Allowed | |
| VOYB-105324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:50:30 AM | $1,107.35 | Accept | Yes | No | Allowed | |
| VOYB-105325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:02:58 AM | $333.12 | Accept | Yes | No | Allowed | |
| VOYB-105326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:08:22 AM | $13,525.42 | Accept | Yes | Yes | Allowed | |
| VOYB-105327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:12:30 AM | $589.42 | Accept | Yes | No | Allowed | |
| VOYB-105328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:13:43 AM | $12,520.10 | Accept | Yes | No | Allowed | |
| VOYB-105329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:17:55 AM | $99.67 | Accept | Yes | Yes | Allowed | |
| VOYB-105330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:19:08 AM | $3,134.66 | Accept | Yes | Yes | Allowed | |
| VOYB-105331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:19:09 AM | $1,301.57 | Accept | Yes | Yes | Allowed | |
| VOYB-105332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:20:17 AM | $3,712.28 | Accept | No | Yes | Allowed | |
| VOYB-105333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:22:53 AM | $1,073.89 | Accept | No | Yes | Allowed | |
| VOYB-105334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:23:50 AM | $320.95 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1440 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:37:49 AM | $19,638.86 | Accept | Yes | Yes | Allowed |
| VOYB-105337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:49:11 AM | $1,009,998.38 | Accept | Yes | Yes | Allowed |
| VOYB-105338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:53:43 AM | $103.80 | Accept | No | No | Allowed |
| VOYB-105339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:59:22 AM | $220.11 | Accept | Yes | Yes | Allowed |
| VOYB-105340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:06:42 AM | $1,761.00 | Accept | No | No | Allowed |
| VOYB-105341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:08:55 AM | $3,038.75 | Accept | Yes | Yes | Allowed |
| VOYB-105342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:10:45 AM | $478.38 | Accept | Yes | No | Allowed |
| VOYB-105343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:25:59 AM | $531.25 | Accept | Yes | No | Allowed |
| VOYB-105344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:27:21 AM | $10,888.08 | Accept | Yes | Yes | Allowed |
| VOYB-105345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:30:53 AM | $2,433.58 | Accept | No | Yes | Allowed |
| VOYB-105346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:31:12 AM | $7,523.14 | Accept | Yes | Yes | Allowed |
| VOYB-105347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:41:43 AM | $259.41 | Accept | No | Yes | Allowed |
| VOYB-105348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:42:54 AM | $15,116.92 | Accept | Yes | Yes | Allowed |
| VOYB-105349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:44:33 AM | $13,062.56 | Accept | No | Yes | Allowed |
| VOYB-105350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:46:34 AM | $2,123.50 | Accept | Yes | Yes | Allowed |
| VOYB-105351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:51:32 AM | $686.90 | Accept | Yes | No | Allowed |
| VOYB-105352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:52:44 AM | $317.48 | Accept | No | No | Allowed |
| VOYB-105353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:54:43 AM | $245.80 | Accept | No | No | Allowed |
| VOYB-105354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:09:09 AM | $5,011.39 | Accept | Yes | No | Allowed |
| VOYB-105355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:13:25 AM | $1,472.99 | Accept | Yes | Yes | Allowed |
| VOYB-105356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:28:20 AM | $49.08 | Accept | Yes | No | Allowed |
| VOYB-105357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:47:03 AM | $242.57 | Accept | Yes | No | Allowed |
| VOYB-105358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:53:50 AM | $9,665.60 | Accept | Yes | Yes | Allowed |
| VOYB-105359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:06:36 AM | $7,879.00 | Accept | No | Yes | Allowed |
| VOYB-105360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:11:53 AM | $2,839.00 | Accept | Yes | Yes | Allowed |
| VOYB-105361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:12:47 AM | $9,965.76 | Accept | Yes | Yes | Allowed |
| VOYB-105362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:15:25 AM | $3,262.99 | Accept | No | No | Allowed |
| VOYB-105363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:18:19 AM | $4,044.92 | Accept | Yes | Yes | Allowed |
| VOYB-105364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:54:09 AM | $42,550.09 | Accept | Yes | No | Allowed |
| VOYB-105365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:04:18 AM | $4,367.52 | Accept | No | No | Allowed |
| VOYB-105366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:15:08 AM | $639.00 | Accept | No | Yes | Allowed |
| VOYB-105367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:31:48 AM | $4,568.46 | Accept | Yes | Yes | Allowed |
| VOYB-105368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:43:11 AM | $8,022.23 | Accept | No | No | Allowed |
| VOYB-105369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:45:14 AM | $1,807.03 | Accept | Yes | Yes | Allowed |
| VOYB-105370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:46:10 AM | $3,069.17 | Accept | No | No | Allowed |
| VOYB-105371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:46:58 AM | $2,093.16 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-105372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:47:00 AM | $73.62 | Accept | No | No | Allowed |
| VOYB-105373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:49:41 AM | $11,520.77 | Accept | Yes | No | Allowed |
| VOYB-105374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:51:42 AM | $47,409.33 | Accept | Yes | Yes | Allowed |
| VOYB-105375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:06:25 AM | $872.26 | Accept | Yes | Yes | Allowed |
| VOYB-105376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:14:20 AM | $174.21 | Accept | Yes | Yes | Allowed |
| VOYB-105377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:17:06 AM | $36,597.97 | Accept | Yes | Yes | Allowed |
| VOYB-105378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:21:24 AM | $5,655.94 | Accept | Yes | Yes | Allowed |
| VOYB-105379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:27:59 AM | $650.21 | Accept | No | No | Allowed |
| VOYB-105380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:33:22 AM | $125.14 | Accept | Yes | Yes | Allowed |
| VOYB-105381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:34:08 AM | $223.57 | Accept | Yes | Yes | Allowed |
| VOYB-105382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:36:00 AM | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-105383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:36:49 AM | $80.55 | Accept | No | No | Allowed |
| VOYB-105384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:37:41 AM | $680.11 | Accept | Yes | Yes | Allowed |
| VOYB-105385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:44:00 AM | $167,255.07 | Accept | Yes | No | Allowed |
| VOYB-105386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:58:47 AM | $4,725.81 | Accept | Yes | Yes | Allowed |
| VOYB-105387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:00:21 AM | $453.92 | Accept | Yes | No | Allowed |
| VOYB-105388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:04:49 AM | $1,482.98 | Accept | No | No | Allowed |
| VOYB-105389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:05:11 AM | $456.34 | Accept | No | Yes | Allowed |
| VOYB-105390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:10:02 AM | $196.25 | Accept | Yes | Yes | Allowed |
| VOYB-105391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:11:27 AM | $25.22 | Accept | No | Yes | Allowed |
| VOYB-105392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:11:33 AM | $14,615.82 | Accept | No | Yes | Allowed |
| VOYB-105394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:20:16 AM | $11,889.49 | Accept | Yes | Yes | Allowed |
| VOYB-105395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:21:12 AM | $635.33 | Accept | Yes | Yes | Allowed |
| VOYB-105396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:23:26 AM | $719.59 | Accept | Yes | No | Allowed |
| VOYB-105397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:24:34 AM | $242.46 | Accept | Yes | Yes | Allowed |
| VOYB-105398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:26:23 AM | $6,523.86 | Accept | Yes | Yes | Allowed |
| VOYB-105399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:27:14 AM | $2,789.84 | Accept | Yes | Yes | Allowed |
| VOYB-105400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:27:53 AM | $2,311.72 | Accept | Yes | Yes | Allowed |
| VOYB-105401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:28:05 AM | $4,928.33 | Accept | No | Yes | Allowed |
| VOYB-105402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:28:48 AM | $15,483.97 | Accept | No | No | Allowed |
| VOYB-105404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:30:47 AM | $25,010.71 | Accept | Yes | Yes | Allowed |
| VOYB-105405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:30:56 AM | $1,495.24 | Accept | Yes | Yes | Allowed |
| VOYB-105406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:34:44 AM | $6,024.93 | Accept | No | No | Allowed |
| VOYB-105407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:35:30 AM | $7,330.50 | Accept | Yes | Yes | Allowed |
| VOYB-105408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:38:59 AM | $1.43 | Reject | No | No | Allowed |
| VOYB-105409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:39:19 AM | $4,811.56 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1442 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:40:57 AM | $5,087.17 | Accept | Yes | Yes | Allowed |
| VOYB-105411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:46:23 AM | $1,514.45 | Accept | Yes | Yes | Allowed |
| VOYB-105412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:47:35 AM | $4,343.18 | Accept | No | No | Allowed |
| VOYB-105413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:48:29 AM | $295.80 | Accept | No | No | Allowed |
| VOYB-105414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:55:08 AM | $643.56 | Accept | No | No | Allowed |
| VOYB-105415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:56:05 AM | $443.70 | Accept | No | No | Allowed |
| VOYB-105416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:58:41 AM | $2,049.98 | Accept | No | Yes | Allowed |
| VOYB-105417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:59:29 AM | $8,470.90 | Accept | Yes | Yes | Allowed |
| VOYB-105418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:59:50 AM | $8,047.59 | Accept | Yes | Yes | Allowed |
| VOYB-105419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:03:14 AM | $27,437.72 | Accept | Yes | No | Allowed |
| VOYB-105420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:03:18 AM | $1,839.52 | Accept | No | No | Allowed |
| VOYB-105421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:07:46 AM | $6,124.16 | Accept | No | Yes | Allowed |
| VOYB-105422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:08:55 AM | $5,184.31 | Accept | Yes | Yes | Allowed |
| VOYB-105423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:10:48 AM | $1,755.40 | Accept | No | Yes | Allowed |
| VOYB-105424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:11:59 AM | $670.80 | Accept | Yes | Yes | Allowed |
| VOYB-105425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:12:01 AM | $1,008.49 | Accept | Yes | No | Allowed |
| VOYB-105426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:13:15 AM | $2,968.12 | Accept | No | Yes | Allowed |
| VOYB-105427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:15:06 AM | $325.03 | Accept | Yes | No | Allowed |
| VOYB-105428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:18:27 AM | $561.75 | Accept | Yes | No | Allowed |
| VOYB-105429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:18:29 AM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-105430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:18:39 AM | $1,615.18 | Accept | No | No | Allowed |
| VOYB-105431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:23:05 AM | $2,029.19 | Accept | No | No | Allowed |
| VOYB-105432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:25:24 AM | $5,639.93 | Accept | Yes | Yes | Allowed |
| VOYB-105433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:31:48 AM | $1,002.50 | Accept | No | No | Allowed |
| VOYB-105434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:37:48 AM | $11,911.73 | Accept | No | Yes | Allowed |
| VOYB-105435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:39:50 AM | $180.86 | Accept | Yes | Yes | Allowed |
| VOYB-105436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:40:21 AM | $8.39 | Accept | Yes | Yes | Allowed |
| VOYB-105437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:45:22 AM | $28,309.75 | Accept | No | Yes | Allowed |
| VOYB-105438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:46:47 AM | $215.94 | Accept | No | Yes | Allowed |
| VOYB-105439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:47:36 AM | $2,181.86 | Accept | Yes | No | Allowed |
| VOYB-105440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:48:50 AM | $9,941.50 | Accept | Yes | Yes | Allowed |
| VOYB-105441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:53:00 AM | $8,848.22 | Accept | No | No | Allowed |
| VOYB-105442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:53:11 AM | $25,843.60 | Accept | Yes | Yes | Allowed |
| VOYB-105443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:55:47 AM | $235.08 | Accept | Yes | Yes | Allowed |
| VOYB-105444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:56:39 AM | $1,211.00 | Accept | Yes | Yes | Allowed |
| VOYB-105445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:57:44 AM | $23.74 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1443 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:00:30 AM | $20,239.60 | Accept | No | No | Allowed |
| VOYB-105447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:00:36 AM | $671.60 | Accept | Yes | Yes | Allowed |
| VOYB-105448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:05:24 AM | $3,278.04 | Reject | No | No | Allowed |
| VOYB-105449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:06:56 AM | $966.32 | Accept | Yes | No | Allowed |
| VOYB-105450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:07:38 AM | $3,767.30 | Accept | Yes | No | Allowed |
| VOYB-105451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:07:41 AM | $8,500.66 | Accept | Yes | No | Allowed |
| VOYB-105452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:07:47 AM | $14,202.38 | Accept | No | No | Allowed |
| VOYB-105453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:08:15 AM | $1,353.26 | Accept | Yes | Yes | Allowed |
| VOYB-105454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:09:05 AM | $5,338.81 | Accept | No | Yes | Allowed |
| VOYB-105455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:10:24 AM | $2,343.60 | Accept | Yes | No | Allowed |
| VOYB-105456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:10:25 AM | $14,348.12 | Accept | Yes | No | Allowed |
| VOYB-105457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:11:28 AM | $2,747.47 | Accept | Yes | Yes | Allowed |
| VOYB-105458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:13:32 AM | $27,437.78 | Reject | No | No | Allowed |
| VOYB-105459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:13:33 AM | $9,153.20 | Accept | Yes | No | Allowed |
| VOYB-105460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:17:26 AM | $502.43 | Accept | Yes | No | Allowed |
| VOYB-105461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:20:23 AM | $2,584.67 | Accept | No | No | Allowed |
| VOYB-105462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:21:17 AM | $1,723.48 | Accept | No | Yes | Allowed |
| VOYB-105463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:21:55 AM | $7,372.31 | Accept | Yes | No | Allowed |
| VOYB-105464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:22:09 AM | $2,060.79 | Accept | No | No | Allowed |
| VOYB-105465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:22:50 AM | $2,358.78 | Accept | No | No | Allowed |
| VOYB-105466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:26:09 AM | $1,810.88 | Accept | Yes | Yes | Allowed |
| VOYB-105467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:26:16 AM | $6,884.98 | Accept | No | No | Allowed |
| VOYB-105468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:27:04 AM | $3,641.48 | Accept | No | No | Allowed |
| VOYB-105469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:28:20 AM | $1,422.14 | Accept | Yes | Yes | Allowed |
| VOYB-105470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:28:30 AM | $234.34 | Accept | No | Yes | Allowed |
| VOYB-105471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:28:30 AM | $899.17 | Reject | No | No | Allowed |
| VOYB-105472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:31:24 AM | $93.24 | Accept | Yes | Yes | Allowed |
| VOYB-105473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:32:50 AM | $2,086.78 | Accept | No | No | Allowed |
| VOYB-105474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:36:11 AM | $4,170.03 | Accept | Yes | No | Allowed |
| VOYB-105475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:38:35 AM | $3,115.43 | Accept | Yes | Yes | Allowed |
| VOYB-105476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:39:01 AM | $3,756.42 | Accept | Yes | Yes | Allowed |
| VOYB-105477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:40:41 AM | $26.08 | Accept | Yes | No | Allowed |
| VOYB-105478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:40:52 AM | $11,860.24 | Accept | No | No | Allowed |
| VOYB-105479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:41:11 AM | $170.78 | Accept | No | No | Allowed |
| VOYB-105480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:41:19 AM | $7,321.72 | Accept | Yes | No | Allowed |
| VOYB-105481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:42:28 AM | $1,396.84 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1444 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-105482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:45:06 AM | $14,359.31 | Accept | Yes | Yes | Allowed | |
| VOYB-105483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:45:42 AM | $3,631.43 | Reject | No | No | Allowed | |
| VOYB-105484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:47:25 AM | $836.97 | Accept | Yes | Yes | Allowed | |
| VOYB-105485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:48:12 AM | $5,382.09 | Accept | No | No | Allowed | |
| VOYB-105486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:49:37 AM | $145,566.93 | Accept | Yes | Yes | Allowed | |
| VOYB-105487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:49:49 AM | $10,075.33 | Accept | Yes | No | Allowed | |
| VOYB-105488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:51:16 AM | $275.71 | Accept | Yes | Yes | Allowed | |
| VOYB-105489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:51:55 AM | $6,565.13 | Accept | Yes | No | Allowed | |
| VOYB-105490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:53:38 AM | $114.44 | Accept | Yes | Yes | Allowed | |
| VOYB-105491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:55:14 AM | $1,912.28 | Accept | No | Yes | Allowed | |
| VOYB-105492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:55:37 AM | $1,416.35 | Accept | Yes | Yes | Allowed | |
| VOYB-105493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:55:42 AM | $234.01 | Accept | Yes | Yes | Allowed | |
| VOYB-105494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:55:44 AM | $4,061.82 | Accept | Yes | Yes | Allowed | |
| VOYB-105495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:00:19 AM | $1,922.61 | Accept | No | No | Allowed | |
| VOYB-105496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:02:42 AM | $2,087.41 | Accept | Yes | No | Allowed | |
| VOYB-105497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:03:21 AM | $2,814.20 | Accept | Yes | Yes | Allowed | |
| VOYB-105498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:04:21 AM | $4,043.50 | Accept | Yes | Yes | Allowed | |
| VOYB-105499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:07:27 AM | $133,704.75 | Accept | Yes | Yes | Allowed | |
| VOYB-105500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:09:24 AM | $8,333.05 | Accept | Yes | Yes | Allowed | |
| VOYB-105501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:10:31 AM | $4,453.28 | Accept | Yes | Yes | Allowed | |
| VOYB-105502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:12:41 AM | $291.38 | Accept | No | No | Allowed | |
| VOYB-105503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:13:37 AM | $276.28 | Accept | Yes | Yes | Allowed | |
| VOYB-105504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:15:16 AM | $711.09 | Accept | No | No | Allowed | |
| VOYB-105505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:17:15 AM | $201.57 | Accept | No | Yes | Allowed | |
| VOYB-105506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:17:36 AM | $946.86 | Accept | Yes | No | Allowed | |
| VOYB-105507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:18:19 AM | $5,321.63 | Accept | Yes | Yes | Allowed | |
| VOYB-105508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:20:04 AM | $758.37 | Accept | Yes | Yes | Allowed | |
| VOYB-105509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:22:57 AM | $2,455.82 | Accept | Yes | Yes | Allowed | |
| VOYB-105510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:23:03 AM | $6,576.35 | Accept | Yes | No | Allowed | |
| VOYB-105511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:25:35 AM | $4,318.75 | Accept | Yes | Yes | Allowed | |
| VOYB-105512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:25:48 AM | $367.36 | Accept | Yes | No | Allowed | |
| VOYB-105513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:26:34 AM | $158.27 | Accept | No | No | Allowed | |
| VOYB-105514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:26:44 AM | $1,023.51 | Accept | No | Yes | Allowed | |
| VOYB-105515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:27:13 AM | $2,379.57 | Accept | Yes | No | Allowed | |
| VOYB-105516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:30:06 AM | $53.51 | Accept | Yes | Yes | Allowed | |
| VOYB-105517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:30:16 AM | $4,434.64 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1445 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-105518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:32:45 AM | $76.41 | Accept | No | No | Allowed |
| VOYB-105519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:34:52 AM | $2,499.71 | Accept | Yes | Yes | Allowed |
| VOYB-105520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:34:55 AM | $857.87 | Accept | Yes | Yes | Allowed |
| VOYB-105521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:36:13 AM | $1,017.87 | Accept | Yes | Yes | Allowed |
| VOYB-105522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:36:42 AM | $7,039.87 | Accept | Yes | Yes | Allowed |
| VOYB-105523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:39:03 AM | $15,269.21 | Accept | Yes | No | Allowed |
| VOYB-105524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:44:04 AM | $4,113.04 | Accept | Yes | No | Allowed |
| VOYB-105525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:45:26 AM | $1,840.92 | Accept | Yes | Yes | Allowed |
| VOYB-105526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:46:14 AM | $2,203.09 | Accept | Yes | Yes | Allowed |
| VOYB-105527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:46:18 AM | $22,806.81 | Accept | Yes | No | Allowed |
| VOYB-105528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:46:51 AM | $885.09 | Accept | Yes | Yes | Allowed |
| VOYB-105529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:47:03 AM | $3,824.93 | Accept | No | Yes | Allowed |
| VOYB-105530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:48:09 AM | $1,282.56 | Accept | No | No | Allowed |
| VOYB-105531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:49:31 AM | $116,034.70 | Accept | No | No | Allowed |
| VOYB-105532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:50:27 AM | $9,371.77 | Accept | Yes | Yes | Allowed |
| VOYB-105533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:52:10 AM | $1,131.80 | Accept | Yes | No | Allowed |
| VOYB-105534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:53:41 AM | $1,294.76 | Accept | Yes | Yes | Allowed |
| VOYB-105535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:54:14 AM | $146.39 | Accept | Yes | Yes | Allowed |
| VOYB-105536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:55:01 AM | $29,039.88 | Accept | No | No | Allowed |
| VOYB-105537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:56:04 AM | $965.46 | Accept | Yes | Yes | Allowed |
| VOYB-105538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:56:20 AM | $50,896.26 | Accept | Yes | Yes | Allowed |
| VOYB-105539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:56:33 AM | $6,092.69 | Accept | No | No | Allowed |
| VOYB-105540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:57:18 AM | $13,424.66 | Accept | Yes | Yes | Allowed |
| VOYB-105541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:57:19 AM | $80,233.91 | Accept | No | No | Allowed |
| VOYB-105542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:57:59 AM | $3,765.88 | Accept | Yes | Yes | Allowed |
| VOYB-105543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:58:06 AM | $11,081.99 | Accept | Yes | No | Allowed |
| VOYB-105544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:58:34 AM | $7,413.07 | Accept | Yes | Yes | Allowed |
| VOYB-105545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:01:35 PM | $350.72 | Accept | Yes | Yes | Allowed |
| VOYB-105546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:05:24 PM | $1,023.31 | Accept | No | No | Allowed |
| VOYB-105547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:06:36 PM | $4,208.31 | Accept | Yes | Yes | Allowed |
| VOYB-105548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:06:46 PM | $3,887.37 | Accept | Yes | Yes | Allowed |
| VOYB-105549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:08:11 PM | $1,115.81 | Accept | No | Yes | Allowed |
| VOYB-105550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:08:14 PM | $13,674.39 | Accept | Yes | Yes | Allowed |
| VOYB-105551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:10:37 PM | $483.08 | Accept | Yes | Yes | Allowed |
| VOYB-105552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:11:46 PM | $151.07 | Accept | No | No | Allowed |
| VOYB-105553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:11:50 PM | $6,300.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1446 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:12:17 PM | $2,237.46 | Accept | Yes | No | Allowed |
| VOYB-105555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:14:00 PM | $15,758.08 | Accept | No | Yes | Allowed |
| VOYB-105556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:14:10 PM | $371.81 | Accept | No | Yes | Allowed |
| VOYB-105557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:20:48 PM | $1,755.03 | Accept | Yes | Yes | Allowed |
| VOYB-105558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:22:06 PM | $1,153.58 | Accept | No | Yes | Allowed |
| VOYB-105559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:24:00 PM | $26,474.30 | Accept | Yes | No | Allowed |
| VOYB-105560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:27:03 PM | $475.26 | Accept | No | Yes | Allowed |
| VOYB-105561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:29:42 PM | $750.95 | Accept | Yes | Yes | Allowed |
| VOYB-105562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:33:24 PM | $10,670.93 | Accept | Yes | Yes | Allowed |
| VOYB-105563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:36:46 PM | $57,240.69 | Accept | No | Yes | Allowed |
| VOYB-105564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:37:01 PM | $5,876.34 | Accept | Yes | No | Allowed |
| VOYB-105565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:38:17 PM | $338.56 | Accept | Yes | Yes | Allowed |
| VOYB-105566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:41:42 PM | $2,559.77 | Accept | Yes | Yes | Allowed |
| VOYB-105567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:42:19 PM | $27,450.55 | Accept | Yes | No | Allowed |
| VOYB-105568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:42:52 PM | $348.16 | Accept | Yes | Yes | Allowed |
| VOYB-105569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:45:11 PM | $1,110.38 | Accept | No | No | Allowed |
| VOYB-105570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:45:31 PM | $22,769.22 | Accept | Yes | Yes | Allowed |
| VOYB-105571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:46:08 PM | $1,920.32 | Accept | No | Yes | Allowed |
| VOYB-105572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:47:49 PM | $3,560.26 | Accept | No | Yes | Allowed |
| VOYB-105573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:49:55 PM | $57,572.65 | Accept | No | Yes | Allowed |
| VOYB-105575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:50:37 PM | $5,461.88 | Accept | Yes | Yes | Allowed |
| VOYB-105576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:51:57 PM | $13,265.65 | Accept | Yes | No | Allowed |
| VOYB-105577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:53:18 PM | $2,069.09 | Accept | No | No | Allowed |
| VOYB-105578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:53:40 PM | $1,758.78 | Accept | Yes | Yes | Allowed |
| VOYB-105579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:55:53 PM | $356.76 | Accept | Yes | Yes | Allowed |
| VOYB-105580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:56:16 PM | $1,205.08 | Accept | Yes | No | Allowed |
| VOYB-105581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:57:00 PM | $93.48 | Accept | Yes | No | Allowed |
| VOYB-105582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:59:10 PM | $4,772.91 | Accept | Yes | Yes | Allowed |
| VOYB-105583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:59:16 PM | $1,584.80 | Accept | Yes | No | Allowed |
| VOYB-105584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:59:25 PM | $66,871.51 | Accept | No | Yes | Allowed |
| VOYB-105585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:00:40 PM | $41.42 | Accept | No | No | Allowed |
| VOYB-105586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:01:55 PM | $2,473.11 | Accept | No | No | Allowed |
| VOYB-105587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:02:01 PM | $690.38 | Accept | Yes | No | Allowed |
| VOYB-105588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:09:04 PM | $15,845.18 | Accept | No | Yes | Allowed |
| VOYB-105589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:09:50 PM | $13,040.81 | Accept | Yes | No | Allowed |
| VOYB-105590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:11:00 PM | $757.61 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1447 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:12:06 PM | $706.03 | Accept | Yes | Yes | Allowed |
| VOYB-105592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:12:22 PM | $13,539.24 | Accept | Yes | Yes | Allowed |
| VOYB-105593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:13:15 PM | $845.15 | Accept | Yes | No | Allowed |
| VOYB-105594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:15:33 PM | $584.86 | Accept | Yes | No | Allowed |
| VOYB-105595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:18:04 PM | $21,919.88 | Reject | No | No | Allowed |
| VOYB-105596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:19:57 PM | $315.94 | Accept | Yes | No | Allowed |
| VOYB-105597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:20:40 PM | $2,425.57 | Accept | Yes | Yes | Allowed |
| VOYB-105598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:23:22 PM | $6,485.16 | Accept | Yes | Yes | Allowed |
| VOYB-105599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:23:26 PM | $2,846.05 | Accept | Yes | Yes | Allowed |
| VOYB-105600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:25:25 PM | $2,525.91 | Accept | No | No | Allowed |
| VOYB-105601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:27:42 PM | $6,517.09 | Accept | Yes | Yes | Allowed |
| VOYB-105602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:28:12 PM | $159,400.95 | Accept | No | Yes | Allowed |
| VOYB-105603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:29:25 PM | $10,783.09 | Accept | No | Yes | Allowed |
| VOYB-105604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:30:01 PM | $138,153.39 | Accept | Yes | Yes | Allowed |
| VOYB-105605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:30:05 PM | $478.45 | Accept | Yes | Yes | Allowed |
| VOYB-105606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:31:17 PM | $7,490.40 | Accept | Yes | Yes | Allowed |
| VOYB-105607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:32:57 PM | $11,909.88 | Accept | Yes | Yes | Allowed |
| VOYB-105608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:33:02 PM | $150,681.82 | Accept | Yes | No | Allowed |
| VOYB-105609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:34:27 PM | $127,518.35 | Accept | Yes | Yes | Allowed |
| VOYB-105610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:34:34 PM | $664.38 | Accept | Yes | Yes | Allowed |
| VOYB-105611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:35:55 PM | $513.69 | Accept | Yes | Yes | Allowed |
| VOYB-105612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:36:56 PM | $5,903.71 | Accept | Yes | Yes | Allowed |
| VOYB-105613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:37:02 PM | $26,121.03 | Accept | Yes | Yes | Allowed |
| VOYB-105614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:39:43 PM | $12,752.05 | Accept | No | Yes | Allowed |
| VOYB-105615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:40:48 PM | $723.58 | Accept | Yes | Yes | Allowed |
| VOYB-105616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:41:51 PM | $138.87 | Accept | No | Yes | Allowed |
| VOYB-105617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:42:18 PM | $205.00 | Accept | Yes | Yes | Allowed |
| VOYB-105618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:42:23 PM | $4,861.19 | Accept | Yes | Yes | Allowed |
| VOYB-105619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:43:44 PM | $616.88 | Accept | No | Yes | Allowed |
| VOYB-105620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:45:24 PM | $431.21 | Accept | Yes | No | Allowed |
| VOYB-105621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:45:52 PM | $2,337.67 | Accept | No | No | Allowed |
| VOYB-105622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:47:49 PM | $49,792.84 | Accept | Yes | No | Allowed |
| VOYB-105623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:49:02 PM | $467.08 | Accept | No | No | Allowed |
| VOYB-105624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:50:00 PM | $1,421.47 | Accept | Yes | Yes | Allowed |
| VOYB-105625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:50:09 PM | $997.94 | Accept | No | Yes | Allowed |
| VOYB-105626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:50:43 PM | $313.67 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1448 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-105627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:51:29 PM | $826.90 | Accept | No | No | Allowed |
| VOYB-105628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:51:47 PM | $15,362.21 | Accept | No | No | Allowed |
| VOYB-105629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:51:52 PM | $79.97 | Accept | Yes | No | Allowed |
| VOYB-105630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:52:42 PM | $1,171.11 | Accept | Yes | Yes | Allowed |
| VOYB-105631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:53:32 PM | $30,070.39 | Accept | Yes | No | Allowed |
| VOYB-105632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:53:41 PM | $8,071.09 | Accept | Yes | No | Allowed |
| VOYB-105633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:54:02 PM | $779.61 | Accept | Yes | Yes | Allowed |
| VOYB-105634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:57:25 PM | $1,319.95 | Accept | Yes | No | Allowed |
| VOYB-105635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:58:46 PM | $20,625.54 | Accept | Yes | Yes | Allowed |
| VOYB-105636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:00:15 PM | $10,795.22 | Accept | No | No | Allowed |
| VOYB-105637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:00:20 PM | $112.51 | Reject | Yes | No | Allowed |
| VOYB-105638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:01:11 PM | $138.52 | Accept | Yes | No | Allowed |
| VOYB-105639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:01:32 PM | $343.62 | Accept | No | No | Allowed |
| VOYB-105640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:04:47 PM | $107.42 | Accept | Yes | Yes | Allowed |
| VOYB-105641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:05:10 PM | $3,687.69 | Accept | Yes | Yes | Allowed |
| VOYB-105642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:05:19 PM | $105.35 | Accept | Yes | Yes | Allowed |
| VOYB-105643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:06:46 PM | $3,845.33 | Accept | No | No | Allowed |
| VOYB-105644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:07:14 PM | $9,789.68 | Accept | Yes | Yes | Allowed |
| VOYB-105645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:07:40 PM | $31,815.10 | Accept | No | No | Allowed |
| VOYB-105646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:08:06 PM | $654.81 | Accept | No | Yes | Allowed |
| VOYB-105647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:08:30 PM | $1,809.21 | Accept | No | Yes | Allowed |
| VOYB-105648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:08:32 PM | $1,150.51 | Accept | No | Yes | Allowed |
| VOYB-105649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:11:49 PM | $121.44 | Accept | Yes | Yes | Allowed |
| VOYB-105650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:11:54 PM | $4,590.74 | Accept | Yes | Yes | Allowed |
| VOYB-105651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:12:46 PM | $478.54 | Reject | Yes | No | Allowed |
| VOYB-105652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:12:51 PM | $31,312.81 | Accept | Yes | Yes | Allowed |
| VOYB-105653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:13:09 PM | $1,549.10 | Accept | Yes | No | Allowed |
| VOYB-105654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:13:34 PM | $188.83 | Accept | Yes | Yes | Allowed |
| VOYB-105655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:13:49 PM | $1,751.51 | Accept | No | Yes | Allowed |
| VOYB-105656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:15:24 PM | $2,183.57 | Accept | Yes | Yes | Allowed |
| VOYB-105657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:15:35 PM | $751.64 | Accept | No | No | Allowed |
| VOYB-105658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:15:40 PM | $18,625.48 | Accept | Yes | Yes | Allowed |
| VOYB-105659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:16:48 PM | $11,777.81 | Accept | Yes | Yes | Allowed |
| VOYB-105660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:19:12 PM | $4,907.95 | Accept | No | No | Allowed |
| VOYB-105661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:20:00 PM | $4,421.63 | Accept | Yes | Yes | Allowed |
| VOYB-105662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:21:07 PM | $321.17 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1449 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:24:52 PM | $21,884.91 | Accept | Yes | Yes | Allowed |
| VOYB-105664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:25:51 PM | $752.07 | Accept | Yes | Yes | Allowed |
| VOYB-105665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:27:48 PM | $11,041.79 | Accept | Yes | Yes | Allowed |
| VOYB-105666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:28:21 PM | $9,925.72 | Accept | Yes | Yes | Allowed |
| VOYB-105668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:30:14 PM | $49,551.09 | Accept | No | No | Allowed |
| VOYB-105669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:30:18 PM | $41.11 | Accept | Yes | Yes | Allowed |
| VOYB-105670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:30:28 PM | $873.69 | Accept | No | No | Allowed |
| VOYB-105671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:34:52 PM | $1,815.80 | Accept | No | No | Allowed |
| VOYB-105672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:36:13 PM | $6,399.12 | Accept | Yes | Yes | Allowed |
| VOYB-105673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:37:30 PM | $5,066.98 | Accept | No | No | Allowed |
| VOYB-105674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:37:38 PM | $4.69 | Accept | No | No | Allowed |
| VOYB-105675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:38:59 PM | $6,101.83 | Accept | Yes | Yes | Allowed |
| VOYB-105676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:39:49 PM | $3,608.46 | Accept | No | Yes | Allowed |
| VOYB-105677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:42:08 PM | $5,953.73 | Accept | No | No | Allowed |
| VOYB-105678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:42:50 PM | $2,491.59 | Accept | Yes | No | Allowed |
| VOYB-105679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:43:28 PM | $43.20 | Accept | Yes | Yes | Allowed |
| VOYB-105680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:44:22 PM | $1,518.18 | Accept | Yes | No | Allowed |
| VOYB-105681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:45:15 PM | $8,796.74 | Accept | No | No | Allowed |
| VOYB-105682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:45:21 PM | $317.58 | Accept | No | Yes | Allowed |
| VOYB-105683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:46:24 PM | $6,405.91 | Accept | Yes | Yes | Allowed |
| VOYB-105684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:54:55 PM | $1,624.09 | Accept | No | Yes | Allowed |
| VOYB-105685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:55:11 PM | $181.58 | Accept | No | No | Allowed |
| VOYB-105686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:57:33 PM | $2,829.90 | Accept | Yes | No | Allowed |
| VOYB-105687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:04:01 PM | $1,068.99 | Accept | No | No | Allowed |
| VOYB-105689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:06:42 PM | $11,598.14 | Accept | No | Yes | Allowed |
| VOYB-105688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:06:42 PM | $45,400.38 | Accept | Yes | Yes | Allowed |
| VOYB-105690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:09:06 PM | $25,336.39 | Accept | Yes | No | Allowed |
| VOYB-105691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:12:30 PM | $1,459.15 | Accept | Yes | Yes | Allowed |
| VOYB-105692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:16:42 PM | $52,064.43 | Accept | Yes | Yes | Allowed |
| VOYB-105693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:17:37 PM | $45.51 | Accept | Yes | No | Allowed |
| VOYB-105694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:24:15 PM | $158.44 | Accept | Yes | Yes | Allowed |
| VOYB-105695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:27:17 PM | $6,918.91 | Accept | No | Yes | Allowed |
| VOYB-105696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:27:58 PM | $9,829.87 | Accept | No | No | Allowed |
| VOYB-105697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:28:32 PM | $12,734.30 | Accept | Yes | No | Allowed |
| VOYB-105698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:29:19 PM | $2,407.63 | Accept | No | No | Allowed |
| VOYB-105700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:30:49 PM | $57,448.26 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1450 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:31:28 PM | $252,534.79 | Accept | No | Yes | Allowed |
| VOYB-105702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:33:26 PM | $970.66 | Accept | No | Yes | Allowed |
| VOYB-105703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:34:38 PM | $71,381.95 | Accept | Yes | Yes | Allowed |
| VOYB-105704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:36:04 PM | $1,712.94 | Accept | Yes | Yes | Allowed |
| VOYB-105705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:36:44 PM | $1,374.33 | Accept | No | No | Allowed |
| VOYB-105706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:37:44 PM | $1,521.80 | Accept | No | Yes | Allowed |
| VOYB-105707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:39:30 PM | $704.58 | Accept | Yes | No | Allowed |
| VOYB-105708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:40:47 PM | $805.53 | Accept | Yes | No | Allowed |
| VOYB-105709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:45:23 PM | $14,775.71 | Accept | No | No | Allowed |
| VOYB-105710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:49:04 PM | $11,246.90 | Accept | Yes | No | Allowed |
| VOYB-105711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:49:23 PM | $193,445.57 | Accept | No | Yes | Allowed |
| VOYB-105712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:49:47 PM | $3,459.11 | Accept | No | No | Allowed |
| VOYB-105713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:51:39 PM | $47,390.94 | Accept | No | Yes | Allowed |
| VOYB-105714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:53:58 PM | $7,378.87 | Accept | Yes | No | Allowed |
| VOYB-105715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:55:27 PM | $21,232.93 | Accept | Yes | Yes | Allowed |
| VOYB-105716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:59:05 PM | $1,748.83 | Accept | Yes | Yes | Allowed |
| VOYB-105717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:03:06 PM | $113,408.50 | Accept | No | Yes | Allowed |
| VOYB-105718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:03:18 PM | $1,061.27 | Accept | Yes | Yes | Allowed |
| VOYB-105719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:03:53 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-105720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:04:21 PM | $147.26 | Accept | Yes | Yes | Allowed |
| VOYB-105721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:07:20 PM | $543.61 | Accept | No | Yes | Allowed |
| VOYB-105722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:08:13 PM | $5,322.57 | Accept | No | No | Allowed |
| VOYB-105723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:08:26 PM | $384.34 | Accept | No | No | Allowed |
| VOYB-105724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:09:07 PM | $690.14 | Accept | No | No | Allowed |
| VOYB-105725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:09:45 PM | $6,112.94 | Accept | Yes | Yes | Allowed |
| VOYB-105726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:09:50 PM | $1,784.06 | Accept | Yes | Yes | Allowed |
| VOYB-105727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:10:53 PM | $1,672.25 | Accept | Yes | No | Allowed |
| VOYB-105728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:10:54 PM | $3,316.74 | Accept | Yes | No | Allowed |
| VOYB-105729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:12:12 PM | $0.02 | Accept | No | No | Allowed |
| VOYB-105730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:13:38 PM | $1,981.71 | Accept | Yes | Yes | Allowed |
| VOYB-105731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:17:03 PM | $230.83 | Accept | No | Yes | Allowed |
| VOYB-105732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:18:19 PM | $44,889.35 | Accept | Yes | Yes | Allowed |
| VOYB-105733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:18:47 PM | $70.05 | Accept | No | No | Allowed |
| VOYB-105734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:25:09 PM | $124.08 | Accept | Yes | Yes | Allowed |
| VOYB-105735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:25:38 PM | $1,089.52 | Accept | No | No | Allowed |
| VOYB-105736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:28:00 PM | $7,706.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1451 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-105737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:28:03 PM | $10,402.03 | Accept | Yes | No | Allowed | |
| VOYB-105738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:28:25 PM | $49,527.44 | Accept | Yes | Yes | Allowed | |
| VOYB-105739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:30:22 PM | $1,602.89 | Accept | Yes | No | Allowed | |
| VOYB-105741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:34:34 PM | $709.87 | Accept | Yes | Yes | Allowed | |
| VOYB-105742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:34:59 PM | $5,729.98 | Accept | Yes | Yes | Allowed | |
| VOYB-105743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:36:11 PM | $1,378.45 | Accept | Yes | No | Allowed | |
| VOYB-105744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:39:56 PM | $1,053.98 | Accept | Yes | No | Allowed | |
| VOYB-105745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:41:18 PM | $960.53 | Accept | No | No | Allowed | |
| VOYB-105746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:43:26 PM | $4,908.79 | Accept | Yes | No | Allowed | |
| VOYB-105747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:43:46 PM | $43,862.73 | Accept | Yes | Yes | Allowed | |
| VOYB-105748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:43:49 PM | $3,083.62 | Accept | Yes | No | Allowed | |
| VOYB-105749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:46:13 PM | $171.68 | Accept | Yes | Yes | Allowed | |
| VOYB-105750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:46:23 PM | $43,260.92 | Accept | No | Yes | Allowed | |
| VOYB-105751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:48:47 PM | $1,015.97 | Accept | No | Yes | Allowed | |
| VOYB-105752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:51:04 PM | $6,520.85 | Accept | No | Yes | Allowed | |
| VOYB-105753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:51:21 PM | $3,017.93 | Accept | Yes | Yes | Allowed | |
| VOYB-105754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:53:41 PM | $3,198.53 | Accept | Yes | Yes | Allowed | |
| VOYB-105755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:53:58 PM | $707.62 | Accept | No | No | Allowed | |
| VOYB-105756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:54:00 PM | $3,606.46 | Accept | Yes | Yes | Allowed | |
| VOYB-105757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:55:01 PM | $2,107.97 | Accept | Yes | Yes | Allowed | |
| VOYB-105758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:55:30 PM | $3,830.66 | Accept | No | Yes | Allowed | |
| VOYB-105759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:57:03 PM | $8,256.23 | Accept | Yes | No | Allowed | |
| VOYB-105760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:57:22 PM | $120.01 | Accept | Yes | Yes | Allowed | |
| VOYB-105761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:58:03 PM | $145.25 | Accept | No | No | Allowed | |
| VOYB-105762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:59:36 PM | $6,967.56 | Accept | No | Yes | Allowed | |
| VOYB-105763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:59:46 PM | $180.05 | Accept | Yes | Yes | Allowed | |
| VOYB-105764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:00:28 PM | $2,852.78 | Accept | No | No | Allowed | |
| VOYB-105765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:01:44 PM | $3,997.54 | Accept | Yes | Yes | Allowed | |
| VOYB-105766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:03:21 PM | $323.39 | Accept | Yes | Yes | Allowed | |
| VOYB-105767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:06:57 PM | $721.88 | Accept | Yes | Yes | Allowed | |
| VOYB-105768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:08:59 PM | $2,854.14 | Accept | Yes | Yes | Allowed | |
| VOYB-105769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:09:48 PM | $20,725.51 | Accept | No | No | Allowed | |
| VOYB-105770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:11:22 PM | $3,436.31 | Accept | Yes | No | Allowed | |
| VOYB-105771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:11:22 PM | $37,697.73 | Accept | No | No | Allowed | |
| VOYB-105772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:12:28 PM | $762.72 | Accept | Yes | No | Allowed | |
| VOYB-105773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:12:49 PM | $5,663.69 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1452 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:13:27 PM | $1,835.10 | Accept | No | No | Allowed |
| VOYB-105775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:13:35 PM | $19,191.99 | Accept | Yes | No | Allowed |
| VOYB-105776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:13:47 PM | $5,354.82 | Accept | Yes | Yes | Allowed |
| VOYB-105777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:13:52 PM | $457.12 | Accept | Yes | No | Allowed |
| VOYB-105778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:13:58 PM | $307.18 | Accept | No | No | Allowed |
| VOYB-105779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:16:43 PM | $449.94 | Accept | No | Yes | Allowed |
| VOYB-105780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:17:09 PM | $198.69 | Accept | Yes | No | Allowed |
| VOYB-105781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:17:17 PM | $532.58 | Accept | Yes | Yes | Allowed |
| VOYB-105782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:18:14 PM | $105.42 | Accept | Yes | No | Allowed |
| VOYB-105783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:19:39 PM | $48.63 | Accept | Yes | No | Allowed |
| VOYB-105784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:24:22 PM | $12,676.46 | Accept | No | No | Allowed |
| VOYB-105785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:25:37 PM | $20,709.69 | Accept | Yes | No | Allowed |
| VOYB-105786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:26:23 PM | $939.25 | Accept | Yes | No | Allowed |
| VOYB-105787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:28:21 PM | $21,549.61 | Accept | No | Yes | Allowed |
| VOYB-105788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:29:14 PM | $223.52 | Accept | Yes | Yes | Allowed |
| VOYB-105789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:29:40 PM | $2,092.38 | Accept | No | Yes | Allowed |
| VOYB-105790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:31:01 PM | $196.94 | Accept | No | Yes | Allowed |
| VOYB-105791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:31:26 PM | $3,606.99 | Accept | Yes | Yes | Allowed |
| VOYB-105792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:31:38 PM | $9,698.02 | Accept | Yes | No | Allowed |
| VOYB-105793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:32:29 PM | $449.30 | Accept | Yes | Yes | Allowed |
| VOYB-105794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:34:51 PM | $8,598.14 | Accept | Yes | No | Allowed |
| VOYB-105795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:36:16 PM | $22,892.84 | Accept | No | No | Allowed |
| VOYB-105796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:36:53 PM | $114.35 | Accept | Yes | Yes | Allowed |
| VOYB-105797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:36:54 PM | $9,838.30 | Accept | Yes | Yes | Allowed |
| VOYB-105798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:37:12 PM | $1,573.89 | Accept | Yes | No | Allowed |
| VOYB-105799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:37:40 PM | $770.01 | Accept | Yes | Yes | Allowed |
| VOYB-105800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:40:06 PM | $11,254.68 | Accept | No | Yes | Allowed |
| VOYB-105801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:40:28 PM | $7,004.05 | Accept | Yes | Yes | Allowed |
| VOYB-105802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:43:18 PM | $1,927.61 | Accept | No | No | Allowed |
| VOYB-105803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:44:12 PM | $28,847.98 | Accept | Yes | Yes | Allowed |
| VOYB-105804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:44:24 PM | $127.11 | Accept | Yes | Yes | Allowed |
| VOYB-105805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:45:16 PM | $35,523.84 | Accept | Yes | Yes | Allowed |
| VOYB-105806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:46:10 PM | $16,902.89 | Accept | No | Yes | Allowed |
| VOYB-105807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:46:31 PM | $12,604.21 | Accept | Yes | Yes | Allowed |
| VOYB-105808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:46:35 PM | $2,004.67 | Accept | Yes | Yes | Allowed |
| VOYB-105809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:48:54 PM | $30,494.55 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-105810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:50:24 PM | $0.71 | Accept | No | Yes | Allowed |
| VOYB-105811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:51:05 PM | $653.78 | Accept | Yes | No | Allowed |
| VOYB-105812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:53:15 PM | $80.84 | Accept | Yes | Yes | Allowed |
| VOYB-105813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:54:40 PM | $2,511.44 | Accept | No | Yes | Allowed |
| VOYB-105814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:55:23 PM | $630.91 | Accept | No | No | Allowed |
| VOYB-105815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:56:27 PM | $4,142.83 | Accept | Yes | Yes | Allowed |
| VOYB-105816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:56:51 PM | $1,336.58 | Accept | No | No | Allowed |
| VOYB-105817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:58:27 PM | $2,911.86 | Accept | No | Yes | Allowed |
| VOYB-105818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 5:59:09 PM | $1,400.40 | Accept | Yes | Yes | Allowed |
| VOYB-105819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:01:40 PM | $601.71 | Accept | No | Yes | Allowed |
| VOYB-105820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:03:02 PM | $12,899.29 | Accept | Yes | Yes | Allowed |
| VOYB-105821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:03:06 PM | $85.94 | Reject | Yes | No | Allowed |
| VOYB-105822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:04:28 PM | $63,907.85 | Accept | Yes | No | Allowed |
| VOYB-105823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:04:34 PM | $35,602.31 | Accept | Yes | Yes | Allowed |
| VOYB-105824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:05:13 PM | $6,638.32 | Accept | Yes | Yes | Allowed |
| VOYB-105825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:08:01 PM | $1,381.29 | Accept | Yes | Yes | Allowed |
| VOYB-105826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:11:57 PM | $240.87 | Accept | Yes | Yes | Allowed |
| VOYB-105827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:11:58 PM | $660.97 | Accept | Yes | No | Allowed |
| VOYB-105828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:12:00 PM | $25.57 | Accept | Yes | No | Allowed |
| VOYB-105829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:12:15 PM | $2,023.26 | Accept | No | No | Allowed |
| VOYB-105830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:12:17 PM | $152.84 | Accept | Yes | Yes | Allowed |
| VOYB-105831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:12:41 PM | $553.67 | Accept | Yes | Yes | Allowed |
| VOYB-105833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:13:37 PM | $681.89 | Accept | No | No | Allowed |
| VOYB-105834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:13:47 PM | $8,883.04 | Accept | No | Yes | Allowed |
| VOYB-105835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:14:36 PM | $2,796.44 | Accept | No | Yes | Allowed |
| VOYB-105836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:15:42 PM | $26,614.51 | Accept | Yes | Yes | Allowed |
| VOYB-105837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:16:51 PM | $108,466.57 | Accept | No | Yes | Allowed |
| VOYB-105839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:18:55 PM | $5,476.66 | Accept | Yes | Yes | Allowed |
| VOYB-105840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:20:09 PM | $1,145.89 | Accept | Yes | Yes | Allowed |
| VOYB-105841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:22:15 PM | $2,298.53 | Accept | Yes | Yes | Allowed |
| VOYB-105842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:23:56 PM | $22,722.93 | Accept | Yes | No | Allowed |
| VOYB-105843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:25:24 PM | $925.61 | Accept | Yes | Yes | Allowed |
| VOYB-105845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:27:28 PM | $72,744.31 | Accept | Yes | Yes | Allowed |
| VOYB-105846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:27:48 PM | $2,346.33 | Accept | No | No | Allowed |
| VOYB-105847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:27:49 PM | $1,925.43 | Accept | Yes | Yes | Allowed |
| VOYB-105848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:28:58 PM | $2,614.57 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1454 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| VOYB-105849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:30:08 PM | $15.41 | Accept | Yes | Yes | Allowed |
| VOYB-105850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:30:48 PM | $9,224.30 | Accept | No | Yes | Allowed |
| VOYB-105851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:31:49 PM | $79,636.76 | Accept | No | Yes | Allowed |
| VOYB-105852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:37:03 PM | $2,574.02 | Accept | Yes | Yes | Allowed |
| VOYB-105853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:37:36 PM | $20,624.60 | Accept | No | Yes | Allowed |
| VOYB-105854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:39:59 PM | $987.88 | Accept | Yes | No | Allowed |
| VOYB-105855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:40:44 PM | $29,605.40 | Accept | Yes | No | Allowed |
| VOYB-105857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:42:32 PM | $878.84 | Accept | Yes | Yes | Allowed |
| VOYB-105858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:45:15 PM | $2,077.94 | Accept | Yes | Yes | Allowed |
| VOYB-105859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:47:57 PM | $1,058.93 | Accept | No | Yes | Allowed |
| VOYB-105860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:50:31 PM | $6,551.82 | Accept | No | Yes | Allowed |
| VOYB-105861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:52:24 PM | $18,953.40 | Accept | No | Yes | Allowed |
| VOYB-105862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:54:14 PM | $1,073.30 | Accept | Yes | Yes | Allowed |
| VOYB-105863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:54:15 PM | $3,695.84 | Accept | Yes | Yes | Allowed |
| VOYB-105864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:54:52 PM | $2,241.69 | Accept | No | No | Allowed |
| VOYB-105865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:57:08 PM | $1,550.12 | Accept | Yes | Yes | Allowed |
| VOYB-105866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:57:12 PM | $1,771.56 | Accept | Yes | Yes | Allowed |
| VOYB-105867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:57:51 PM | $7,142.88 | Accept | No | No | Allowed |
| VOYB-105868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:58:19 PM | $1,945.22 | Accept | Yes | Yes | Allowed |
| VOYB-105869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:58:53 PM | $1,071.15 | Accept | No | No | Allowed |
| VOYB-105870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:00:15 PM | $30,664.93 | Accept | Yes | Yes | Allowed |
| VOYB-105871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:00:33 PM | $6,899.64 | Accept | Yes | No | Allowed |
| VOYB-105872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:02:06 PM | $64.25 | Accept | Yes | Yes | Allowed |
| VOYB-105873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:03:32 PM | $457.16 | Accept | Yes | Yes | Allowed |
| VOYB-105874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:04:09 PM | $239.44 | Accept | Yes | Yes | Allowed |
| VOYB-105875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:06:23 PM | $13.29 | Accept | No | No | Allowed |
| VOYB-105876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:07:28 PM | $461.42 | Accept | No | Yes | Allowed |
| VOYB-105877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:08:07 PM | $177.81 | Accept | Yes | Yes | Allowed |
| VOYB-105878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:12:14 PM | $12,857.60 | Accept | Yes | Yes | Allowed |
| VOYB-105879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:14:43 PM | $2,880.73 | Accept | Yes | Yes | Allowed |
| VOYB-105880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:17:42 PM | $26,207.72 | Reject | Yes | Yes | Allowed |
| VOYB-105881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:19:59 PM | $3,194.56 | Accept | No | Yes | Allowed |
| VOYB-105882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:22:51 PM | $1,041.86 | Accept | Yes | Yes | Allowed |
| VOYB-105883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:26:25 PM | $651.40 | Accept | Yes | No | Allowed |
| VOYB-105884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:29:49 PM | $20,966.45 | Accept | No | Yes | Allowed |
| VOYB-105885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:30:59 PM | $1,344.31 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1455 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-105886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:31:21 PM | $5,664.53 | Accept | Yes | No | Allowed |
| VOYB-105887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:32:35 PM | $1,792.95 | Accept | Yes | Yes | Allowed |
| VOYB-105888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:33:40 PM | $906.83 | Accept | Yes | No | Allowed |
| VOYB-105889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:35:25 PM | $139,652.67 | Accept | Yes | No | Allowed |
| VOYB-105890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:35:25 PM | $176,345.11 | Accept | Yes | Yes | Allowed |
| VOYB-105891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:36:26 PM | $3,911.95 | Accept | Yes | Yes | Allowed |
| VOYB-105892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:40:36 PM | $334.52 | Accept | Yes | Yes | Allowed |
| VOYB-105893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:42:32 PM | $180.96 | Accept | No | Yes | Allowed |
| VOYB-105895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:43:27 PM | $950.62 | Accept | Yes | Yes | Allowed |
| VOYB-105894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:43:27 PM | $4,706.20 | Reject | No | No | Allowed |
| VOYB-105896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:43:54 PM | $30,826.77 | Accept | Yes | Yes | Allowed |
| VOYB-105897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:44:44 PM | $445.17 | Accept | Yes | No | Allowed |
| VOYB-105898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:47:16 PM | $436.34 | Accept | Yes | Yes | Allowed |
| VOYB-105899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:55:28 PM | $6,062.85 | Accept | Yes | No | Allowed |
| VOYB-105900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:56:01 PM | $1,207.54 | Accept | Yes | No | Allowed |
| VOYB-105901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:56:25 PM | $11,033.59 | Accept | No | Yes | Allowed |
| VOYB-105902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:58:51 PM | $26.38 | Accept | No | No | Allowed |
| VOYB-105903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 7:59:42 PM | $21,177.37 | Accept | Yes | Yes | Allowed |
| VOYB-105904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:00:12 PM | $35,650.80 | Accept | No | Yes | Allowed |
| VOYB-105905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:00:27 PM | $313.35 | Accept | No | No | Allowed |
| VOYB-105906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:01:03 PM | $213.77 | Accept | Yes | Yes | Allowed |
| VOYB-105907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:02:47 PM | $2,453.56 | Accept | Yes | Yes | Allowed |
| VOYB-105908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:03:14 PM | $78.11 | Accept | Yes | Yes | Allowed |
| VOYB-105909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:03:14 PM | $398.79 | Accept | No | Yes | Allowed |
| VOYB-105910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:05:19 PM | $302.35 | Accept | No | No | Allowed |
| VOYB-105911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:05:32 PM | $2,843.18 | Accept | Yes | Yes | Allowed |
| VOYB-105912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:08:38 PM | $519.56 | Accept | No | No | Allowed |
| VOYB-105913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:09:10 PM | $253.11 | Accept | No | No | Allowed |
| VOYB-105914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:09:51 PM | $3,676.74 | Accept | No | No | Allowed |
| VOYB-105915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:12:46 PM | $323.14 | Accept | Yes | Yes | Allowed |
| VOYB-105916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:12:53 PM | $1,229.08 | Accept | Yes | Yes | Allowed |
| VOYB-105917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:13:18 PM | $267.57 | Accept | No | No | Allowed |
| VOYB-105918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:15:56 PM | $289.27 | Accept | Yes | No | Allowed |
| VOYB-105919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:16:35 PM | $10,098.38 | Accept | Yes | Yes | Allowed |
| VOYB-105920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:20:07 PM | $5,329.03 | Accept | Yes | Yes | Allowed |
| VOYB-105921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:21:13 PM | $1,739.45 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1456 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-105922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:25:34 PM | $10,310.29 | Accept | No | No | Allowed |
| VOYB-105923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:26:11 PM | $14,171.32 | Accept | Yes | No | Allowed |
| VOYB-105924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:33:21 PM | $754.44 | Accept | No | Yes | Allowed |
| VOYB-105925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:36:00 PM | $4,911.90 | Accept | Yes | Yes | Allowed |
| VOYB-105926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:36:16 PM | $2,581.50 | Accept | Yes | No | Allowed |
| VOYB-105927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:38:27 PM | $7,994.57 | Accept | No | No | Allowed |
| VOYB-105928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:38:42 PM | $152.82 | Accept | Yes | No | Allowed |
| VOYB-105929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:38:46 PM | $9,598.92 | Accept | Yes | Yes | Allowed |
| VOYB-105930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:41:47 PM | $591.97 | Accept | Yes | Yes | Allowed |
| VOYB-105931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:42:38 PM | $3,273.86 | Accept | No | No | Allowed |
| VOYB-105932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:43:46 PM | $451.27 | Accept | No | No | Allowed |
| VOYB-105933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:43:50 PM | $38.61 | Accept | Yes | Yes | Allowed |
| VOYB-105934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:44:31 PM | $2.13 | Accept | No | No | Allowed |
| VOYB-105935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:44:34 PM | $16.35 | Accept | Yes | Yes | Allowed |
| VOYB-105936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:46:23 PM | $34,043.08 | Accept | Yes | Yes | Allowed |
| VOYB-105937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:47:13 PM | $236.07 | Accept | No | No | Allowed |
| VOYB-105938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:48:18 PM | $1,818.97 | Accept | No | No | Allowed |
| VOYB-105939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:50:40 PM | $1,112.26 | Accept | Yes | Yes | Allowed |
| VOYB-105940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:52:25 PM | $1,453.85 | Accept | Yes | Yes | Allowed |
| VOYB-105941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:52:28 PM | $79.23 | Accept | No | No | Allowed |
| VOYB-105942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:53:30 PM | $1,486.76 | Accept | No | Yes | Allowed |
| VOYB-105943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:54:27 PM | $1,376.74 | Accept | No | No | Allowed |
| VOYB-105944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:55:03 PM | $317.79 | Accept | Yes | Yes | Allowed |
| VOYB-105945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:57:23 PM | $8,304.41 | Accept | No | No | Allowed |
| VOYB-105946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:58:48 PM | $6,970.14 | Accept | Yes | Yes | Allowed |
| VOYB-105947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:59:54 PM | $1,197.50 | Accept | No | Yes | Allowed |
| VOYB-105948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:00:18 PM | $392.54 | Accept | Yes | Yes | Allowed |
| VOYB-105949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:00:58 PM | $6,409.51 | Accept | Yes | Yes | Allowed |
| VOYB-105950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:01:39 PM | $2,369.11 | Accept | No | Yes | Allowed |
| VOYB-105951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:01:47 PM | $3,439.03 | Accept | No | No | Allowed |
| VOYB-105952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:02:25 PM | $1,604.39 | Accept | No | No | Allowed |
| VOYB-105953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:02:57 PM | $2,903.58 | Accept | Yes | Yes | Allowed |
| VOYB-105954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:04:18 PM | $3,893.25 | Accept | Yes | Yes | Allowed |
| VOYB-105955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:04:57 PM | $21,853.17 | Accept | No | Yes | Allowed |
| VOYB-105956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:06:01 PM | $75,387.14 | Accept | No | Yes | Allowed |
| VOYB-105957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:06:29 PM | $1,976.30 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:06:35 PM | $374.39 | Accept | No | No | Allowed |
| VOYB-105959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:08:18 PM | $12,963.19 | Accept | Yes | Yes | Allowed |
| VOYB-105960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:08:42 PM | $6,257.65 | Accept | Yes | Yes | Allowed |
| VOYB-105961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:08:52 PM | $871.36 | Accept | No | No | Allowed |
| VOYB-105962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:09:02 PM | $7,423.29 | Accept | No | Yes | Allowed |
| VOYB-105963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:10:01 PM | $2,062.37 | Accept | Yes | Yes | Allowed |
| VOYB-105964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:10:02 PM | $365.52 | Accept | Yes | Yes | Allowed |
| VOYB-105965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:11:31 PM | $1,238.64 | Accept | Yes | Yes | Allowed |
| VOYB-105966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:12:30 PM | $8.13 | Accept | Yes | Yes | Allowed |
| VOYB-105967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:12:33 PM | $520,378.33 | Accept | Yes | Yes | Allowed |
| VOYB-105969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:13:30 PM | $8,821.79 | Accept | Yes | Yes | Allowed |
| VOYB-105968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:13:30 PM | $20,327.67 | Accept | Yes | Yes | Allowed |
| VOYB-105970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:13:40 PM | $2,442.91 | Accept | No | Yes | Allowed |
| VOYB-105971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:13:44 PM | $1,313.04 | Accept | Yes | Yes | Allowed |
| VOYB-105972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:16:13 PM | $6,064.28 | Accept | Yes | Yes | Allowed |
| VOYB-105973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:17:08 PM | $848.04 | Accept | No | No | Allowed |
| VOYB-105974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:19:43 PM | $5,649.39 | Accept | No | Yes | Allowed |
| VOYB-105975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:22:52 PM | $45,437.67 | Accept | Yes | Yes | Allowed |
| VOYB-105976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:23:44 PM | $136.52 | Accept | Yes | Yes | Allowed |
| VOYB-105977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:24:22 PM | $175.72 | Accept | No | No | Allowed |
| VOYB-105978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:24:37 PM | $2,320.72 | Accept | Yes | Yes | Allowed |
| VOYB-105979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:27:58 PM | $7,249.61 | Accept | Yes | Yes | Allowed |
| VOYB-105980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:28:24 PM | $1,651.35 | Accept | Yes | Yes | Allowed |
| VOYB-105981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:29:18 PM | $2,515.55 | Accept | No | Yes | Allowed |
| VOYB-105982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:29:59 PM | $3,461.21 | Accept | Yes | Yes | Allowed |
| VOYB-105983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:30:34 PM | $336.51 | Accept | No | No | Allowed |
| VOYB-105984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:31:16 PM | $2,179.99 | Accept | Yes | No | Allowed |
| VOYB-105985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:33:32 PM | $112.13 | Accept | Yes | Yes | Allowed |
| VOYB-105986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:33:32 PM | $302.51 | Accept | Yes | Yes | Allowed |
| VOYB-105987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:34:00 PM | $331.21 | Accept | Yes | No | Allowed |
| VOYB-105988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:34:10 PM | $57.79 | Accept | Yes | Yes | Allowed |
| VOYB-105989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:34:37 PM | $190.98 | Accept | Yes | Yes | Allowed |
| VOYB-105990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:36:17 PM | $3,446.31 | Accept | No | No | Allowed |
| VOYB-105991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:36:21 PM | $901.80 | Accept | Yes | Yes | Allowed |
| VOYB-105992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:37:23 PM | $7,754.07 | Accept | Yes | Yes | Allowed |
| VOYB-105993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:40:03 PM | $6,438.44 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-105994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:40:36 PM | $1,612.97 | Accept | No | No | Allowed |
| VOYB-105995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:41:49 PM | $3,504.14 | Accept | Yes | No | Allowed |
| VOYB-105996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:43:09 PM | $9,509.34 | Accept | Yes | No | Allowed |
| VOYB-105997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:44:00 PM | $2,066.95 | Accept | Yes | Yes | Allowed |
| VOYB-105998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:45:15 PM | $22,935.08 | Accept | Yes | No | Allowed |
| VOYB-105999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:46:06 PM | $886.07 | Accept | Yes | Yes | Allowed |
| VOYB-106000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:46:32 PM | $103.31 | Accept | Yes | Yes | Allowed |
| VOYB-106001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:47:10 PM | $79.26 | Accept | No | No | Allowed |
| VOYB-106002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:48:09 PM | $785.56 | Accept | Yes | Yes | Allowed |
| VOYB-106003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:48:35 PM | $406.10 | Accept | No | No | Allowed |
| VOYB-106005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:55:40 PM | $642.12 | Accept | No | No | Allowed |
| VOYB-106004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:55:40 PM | $3,836.01 | Accept | No | No | Allowed |
| VOYB-106006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:57:23 PM | $1,228.70 | Accept | No | No | Allowed |
| VOYB-106007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:58:31 PM | $201.84 | Accept | Yes | No | Allowed |
| VOYB-106008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 9:59:54 PM | $1,371.15 | Accept | No | No | Allowed |
| VOYB-106009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:00:19 PM | $2,618.23 | Accept | No | Yes | Allowed |
| VOYB-106010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:00:21 PM | $131.49 | Accept | Yes | No | Allowed |
| VOYB-106011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:01:52 PM | $2,029.43 | Accept | No | Yes | Allowed |
| VOYB-106012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:04:10 PM | $9,126.69 | Accept | Yes | Yes | Allowed |
| VOYB-106013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:09:12 PM | $1,640.56 | Accept | Yes | Yes | Allowed |
| VOYB-106014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:09:30 PM | $874.19 | Accept | No | Yes | Allowed |
| VOYB-106015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:11:22 PM | $2,048.31 | Accept | Yes | Yes | Allowed |
| VOYB-106016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:11:31 PM | $1,381.02 | Accept | No | No | Allowed |
| VOYB-106017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:17:13 PM | $1,518.67 | Accept | No | No | Allowed |
| VOYB-106018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:22:35 PM | $879.64 | Accept | No | No | Allowed |
| VOYB-106019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:23:43 PM | $7,771.46 | Accept | No | Yes | Allowed |
| VOYB-106020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:27:38 PM | $10,396.05 | Accept | No | No | Allowed |
| VOYB-106021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:27:39 PM | $155,827.13 | Accept | No | No | Allowed |
| VOYB-106022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:28:45 PM | $10,655.05 | Accept | Yes | Yes | Allowed |
| VOYB-106023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:31:26 PM | $2,647.19 | Accept | No | No | Allowed |
| VOYB-106024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:31:30 PM | $200.11 | Accept | No | Yes | Allowed |
| VOYB-106025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:33:08 PM | $176.83 | Accept | Yes | Yes | Allowed |
| VOYB-106026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:33:17 PM | $2,132.44 | Accept | Yes | No | Allowed |
| VOYB-106027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:35:27 PM | $9,468.34 | Accept | Yes | Yes | Allowed |
| VOYB-106028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:38:16 PM | $54.58 | Accept | No | No | Allowed |
| VOYB-106029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:38:23 PM | $920.71 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:39:16 PM | $2,668.27 | Accept | No | No | Allowed |
| VOYB-106031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:40:03 PM | $7,493.14 | Accept | No | Yes | Allowed |
| VOYB-106032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:40:21 PM | $1,266.08 | Accept | No | No | Allowed |
| VOYB-106033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:41:42 PM | $82.90 | Accept | Yes | No | Allowed |
| VOYB-106034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:42:47 PM | $235.30 | Accept | Yes | No | Allowed |
| VOYB-106035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:43:40 PM | $4,093.07 | Accept | Yes | Yes | Allowed |
| VOYB-106036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:43:51 PM | $25,418.49 | Accept | No | Yes | Allowed |
| VOYB-106037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:45:28 PM | $3,579.57 | Accept | No | No | Allowed |
| VOYB-106038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:46:55 PM | $1,091.53 | Accept | No | No | Allowed |
| VOYB-106039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:47:53 PM | $8,128.19 | Accept | No | No | Allowed |
| VOYB-106040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:48:16 PM | $2,106.22 | Accept | No | No | Allowed |
| VOYB-106041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:48:58 PM | $46,524.15 | Accept | No | Yes | Allowed |
| VOYB-106042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:49:07 PM | $2,674.97 | Accept | Yes | No | Allowed |
| VOYB-106043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:52:13 PM | $5,781.16 | Accept | No | No | Allowed |
| VOYB-106044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:52:14 PM | $24,700.29 | Accept | No | No | Allowed |
| VOYB-106045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:53:52 PM | $332.17 | Accept | Yes | No | Allowed |
| VOYB-106046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:56:48 PM | $91,276.13 | Accept | Yes | Yes | Allowed |
| VOYB-106047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:57:41 PM | $20,017.88 | Accept | No | No | Allowed |
| VOYB-106048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 10:59:58 PM | $5,385.16 | Accept | Yes | Yes | Allowed |
| VOYB-106049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:01:54 PM | $497.77 | Accept | No | No | Allowed |
| VOYB-106050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:01:55 PM | $78.61 | Accept | Yes | No | Allowed |
| VOYB-106051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:01:58 PM | $13,554.26 | Accept | Yes | Yes | Allowed |
| VOYB-106052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:02:39 PM | $2,400.60 | Accept | No | No | Allowed |
| VOYB-106053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:03:48 PM | $544.09 | Accept | No | No | Allowed |
| VOYB-106054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:03:53 PM | $1,099.72 | Accept | Yes | No | Allowed |
| VOYB-106055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:05:30 PM | $11,536.41 | Accept | No | Yes | Allowed |
| VOYB-106056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:05:37 PM | $26,825.16 | Accept | Yes | Yes | Allowed |
| VOYB-106057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:06:28 PM | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-106058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:08:07 PM | $146.19 | Accept | Yes | Yes | Allowed |
| VOYB-106059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:09:57 PM | $1,033.38 | Accept | No | No | Allowed |
| VOYB-106060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:13:47 PM | $72,936.53 | Accept | No | Yes | Allowed |
| VOYB-106061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:14:52 PM | $2,558.73 | Accept | No | No | Allowed |
| VOYB-106062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:18:30 PM | $567.82 | Accept | Yes | No | Allowed |
| VOYB-106063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:19:53 PM | $50,230.83 | Accept | Yes | Yes | Allowed |
| VOYB-106064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:20:55 PM | $157.73 | Accept | Yes | No | Allowed |
| VOYB-106065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:21:34 PM | $27,773.38 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1460 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:22:03 PM | $909.21 | Accept | Yes | Yes | Allowed |
| VOYB-106067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:26:25 PM | $909.08 | Accept | Yes | Yes | Allowed |
| VOYB-106068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:26:34 PM | $51.12 | Accept | Yes | Yes | Allowed |
| VOYB-106069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:28:32 PM | $12,482.56 | Accept | No | Yes | Allowed |
| VOYB-106070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:30:50 PM | $8,866.48 | Accept | Yes | No | Allowed |
| VOYB-106071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:31:40 PM | $68,879.14 | Accept | No | Yes | Allowed |
| VOYB-106072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:33:05 PM | $1,829.94 | Accept | Yes | Yes | Allowed |
| VOYB-106073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:34:30 PM | $30,817.45 | Accept | Yes | Yes | Allowed |
| VOYB-106074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:35:11 PM | $21,568.22 | Accept | No | Yes | Allowed |
| VOYB-106075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:36:17 PM | $1,626.67 | Accept | Yes | Yes | Allowed |
| VOYB-106076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:40:15 PM | $10,054.05 | Accept | Yes | Yes | Allowed |
| VOYB-106077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:40:58 PM | $741.00 | Accept | Yes | Yes | Allowed |
| VOYB-106079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:41:39 PM | $560.19 | Accept | No | No | Allowed |
| VOYB-106078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:41:39 PM | $42,046.94 | Accept | Yes | Yes | Allowed |
| VOYB-106080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:41:42 PM | $2,558.32 | Accept | Yes | Yes | Allowed |
| VOYB-106081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:50:08 PM | $2,499.87 | Accept | Yes | Yes | Allowed |
| VOYB-106082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:53:19 PM | $124,713.34 | Accept | Yes | No | Allowed |
| VOYB-106083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:54:26 PM | $20.78 | Accept | No | No | Allowed |
| VOYB-106084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:58:52 PM | $1,912.78 | Accept | Yes | Yes | Allowed |
| VOYB-106085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 11:59:20 PM | $60.00 | Accept | No | No | Allowed |
| VOYB-106086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:01:53 AM | $2,569.79 | Accept | No | No | Allowed |
| VOYB-106087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:07:59 AM | $99.27 | Accept | No | No | Allowed |
| VOYB-106088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:15:17 AM | $2,730.46 | Accept | No | No | Allowed |
| VOYB-106089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:17:39 AM | $3,481.84 | Accept | Yes | Yes | Allowed |
| VOYB-106090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:24:42 AM | $3,474.21 | Accept | Yes | Yes | Allowed |
| VOYB-106091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:27:46 AM | $331.11 | Accept | No | No | Allowed |
| VOYB-106092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:27:49 AM | $502.72 | Accept | No | No | Allowed |
| VOYB-106093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:29:20 AM | $1,962.34 | Accept | No | Yes | Allowed |
| VOYB-106094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:34:05 AM | $631.49 | Accept | No | No | Allowed |
| VOYB-106095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:39:06 AM | $24,773.79 | Accept | No | No | Allowed |
| VOYB-106096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:49:04 AM | $9,866.29 | Accept | Yes | No | Allowed |
| VOYB-106097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:49:50 AM | $888.52 | Accept | No | Yes | Allowed |
| VOYB-106098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:51:10 AM | $1,864.21 | Accept | Yes | Yes | Allowed |
| VOYB-106099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:51:24 AM | $1,428.30 | Accept | Yes | Yes | Allowed |
| VOYB-106100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:51:40 AM | $22,898.03 | Accept | No | No | Allowed |
| VOYB-106101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:54:55 AM | $8,641.71 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | Class 3 Ballots - Account Holder Claims |
|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-106102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:58:17 AM | $551.12 | Accept | No | Yes | Allowed |
| VOYB-106103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:59:50 AM | $1,917.28 | Accept | No | No | Allowed |
| VOYB-106104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:08:03 AM | $605.83 | Accept | No | No | Allowed |
| VOYB-106105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:11:40 AM | $206.28 | Accept | Yes | Yes | Allowed |
| VOYB-106106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:15:44 AM | $13.91 | Accept | Yes | No | Allowed |
| VOYB-106107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:16:07 AM | $1,562.62 | Accept | No | No | Allowed |
| VOYB-106108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:22:43 AM | $1,857.57 | Accept | No | No | Allowed |
| VOYB-106109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:24:38 AM | $6,694.65 | Accept | Yes | No | Allowed |
| VOYB-106110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:24:58 AM | $757.39 | Accept | Yes | Yes | Allowed |
| VOYB-106111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:28:34 AM | $20,675.13 | Accept | Yes | Yes | Allowed |
| VOYB-106112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:30:29 AM | $157.66 | Accept | No | No | Allowed |
| VOYB-106113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:30:40 AM | $1,885.60 | Accept | Yes | Yes | Allowed |
| VOYB-106114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:32:23 AM | $100.00 | Accept | No | Yes | Allowed |
| VOYB-106115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:32:52 AM | $228.92 | Accept | No | Yes | Allowed |
| VOYB-106116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:34:38 AM | $503.70 | Accept | Yes | Yes | Allowed |
| VOYB-106118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:43:43 AM | $5,360.81 | Accept | Yes | Yes | Allowed |
| VOYB-106119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:45:55 AM | $648.98 | Accept | Yes | Yes | Allowed |
| VOYB-106120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:50:33 AM | $3,171.66 | Accept | Yes | Yes | Allowed |
| VOYB-106122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:52:56 AM | $3,088.02 | Accept | No | No | Allowed |
| VOYB-106124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:56:59 AM | $244,889.31 | Accept | No | No | Allowed |
| VOYB-106125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:00:24 AM | $73.52 | Accept | Yes | No | Allowed |
| VOYB-106126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:02:19 AM | $10,971.12 | Accept | No | No | Allowed |
| VOYB-106127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:04:21 AM | $5,455.51 | Accept | Yes | No | Allowed |
| VOYB-106128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:04:38 AM | $7,988.10 | Accept | Yes | No | Allowed |
| VOYB-106129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:06:35 AM | $4,436.16 | Accept | No | No | Allowed |
| VOYB-106130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:06:49 AM | $1,230.77 | Accept | Yes | Yes | Allowed |
| VOYB-106131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:10:07 AM | $7,708.88 | Accept | Yes | No | Allowed |
| VOYB-106132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:11:40 AM | $8,459.05 | Accept | Yes | Yes | Allowed |
| VOYB-106133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:12:14 AM | $228.36 | Accept | Yes | No | Allowed |
| VOYB-106134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:13:00 AM | $1,110.14 | Accept | No | Yes | Allowed |
| VOYB-106135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:13:03 AM | $1,537.74 | Accept | Yes | Yes | Allowed |
| VOYB-106136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:16:20 AM | $2,324.81 | Accept | Yes | No | Allowed |
| VOYB-106137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:16:59 AM | $24,389.44 | Accept | Yes | Yes | Allowed |
| VOYB-106138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:17:05 AM | $81,052.27 | Accept | Yes | Yes | Allowed |
| VOYB-106139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:17:16 AM | $50,854.16 | Accept | Yes | Yes | Allowed |
| VOYB-106140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:27:00 AM | $174.32 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1462 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-106141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:35:51 AM | $871.63 | Accept | Yes | Yes | Allowed |
| VOYB-106142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:46:12 AM | $2,194.82 | Accept | Yes | Yes | Allowed |
| VOYB-106143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:56:49 AM | $25,142.84 | Accept | No | Yes | Allowed |
| VOYB-106144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:08:53 AM | $153.62 | Accept | Yes | Yes | Allowed |
| VOYB-106145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:12:47 AM | $1,334.81 | Accept | No | Yes | Allowed |
| VOYB-106146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:14:32 AM | $112,860.14 | Accept | Yes | No | Allowed |
| VOYB-106147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:19:00 AM | $406.43 | Accept | Yes | Yes | Allowed |
| VOYB-106148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:51:02 AM | $707.19 | Accept | No | No | Allowed |
| VOYB-106149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:57:54 AM | $2,835.89 | Accept | Yes | No | Allowed |
| VOYB-106150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:01:33 AM | $4,587.10 | Accept | No | Yes | Allowed |
| VOYB-106151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:05:53 AM | $1,103.33 | Accept | Yes | Yes | Allowed |
| VOYB-106152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:07:45 AM | $5,604.13 | Accept | No | Yes | Allowed |
| VOYB-106153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:12:49 AM | $223.28 | Accept | Yes | Yes | Allowed |
| VOYB-106154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:37:06 AM | $33.78 | Accept | Yes | Yes | Allowed |
| VOYB-106155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:47:10 AM | $65.00 | Accept | No | No | Allowed |
| VOYB-106156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:51:01 AM | $33,395.57 | Accept | No | No | Allowed |
| VOYB-106157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:51:47 AM | $718.79 | Accept | No | No | Allowed |
| VOYB-106158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:02:38 AM | $1,999.53 | Accept | No | Yes | Allowed |
| VOYB-106159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:05:29 AM | $247.57 | Accept | Yes | No | Allowed |
| VOYB-106160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:06:36 AM | $11,615.71 | Accept | No | Yes | Allowed |
| VOYB-106161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:38:52 AM | $631.72 | Accept | Yes | No | Allowed |
| VOYB-106162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:00:53 AM | $2,902.13 | Accept | No | Yes | Allowed |
| VOYB-106163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:19:40 AM | $9,873.84 | Accept | Yes | No | Allowed |
| VOYB-106164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:20:45 AM | $3,947.29 | Accept | No | No | Allowed |
| VOYB-106165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:39:32 AM | $73,602.76 | Accept | No | Yes | Allowed |
| VOYB-106166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:42:53 AM | $9,235.61 | Accept | No | Yes | Allowed |
| VOYB-106167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:43:37 AM | $27,060.46 | Accept | No | Yes | Allowed |
| VOYB-106168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:45:50 AM | $174.12 | Accept | No | No | Allowed |
| VOYB-106169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:51:22 AM | $1,448.05 | Accept | No | Yes | Allowed |
| VOYB-106170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:53:19 AM | $104.30 | Accept | Yes | Yes | Allowed |
| VOYB-106171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:54:41 AM | $181.26 | Accept | Yes | Yes | Allowed |
| VOYB-106172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:54:54 AM | $2,489.37 | Accept | No | No | Allowed |
| VOYB-106173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:58:58 AM | $7,503.22 | Accept | Yes | Yes | Allowed |
| VOYB-106174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:59:03 AM | $878.98 | Accept | Yes | Yes | Allowed |
| VOYB-106175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:02:17 AM | $4,039.97 | Accept | Yes | Yes | Allowed |
| VOYB-106176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:19:49 AM | $205.12 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:22:04 AM | $4,127.94 | Accept | Yes | Yes | Allowed |
| VOYB-106178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:24:28 AM | $10,642.14 | Accept | No | No | Allowed |
| VOYB-106179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:27:41 AM | $2,545.02 | Accept | Yes | No | Allowed |
| VOYB-106180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:30:24 AM | $253.81 | Accept | Yes | No | Allowed |
| VOYB-106181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:35:19 AM | $32.54 | Accept | Yes | No | Allowed |
| VOYB-106182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:36:52 AM | $6,226.51 | Accept | Yes | Yes | Allowed |
| VOYB-106183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:37:01 AM | $17,060.86 | Accept | No | No | Allowed |
| VOYB-106184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:44:58 AM | $3,467.01 | Accept | No | Yes | Allowed |
| VOYB-106185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:45:52 AM | $8,647.43 | Accept | Yes | Yes | Allowed |
| VOYB-106186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:50:53 AM | $27,998.52 | Accept | No | Yes | Allowed |
| VOYB-106187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:56:46 AM | $207.35 | Accept | Yes | No | Allowed |
| VOYB-106188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:07:59 AM | $1,991.55 | Accept | Yes | Yes | Allowed |
| VOYB-106189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:11:06 AM | $351.23 | Accept | Yes | No | Allowed |
| VOYB-106190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:11:19 AM | $1,851.82 | Accept | No | No | Allowed |
| VOYB-106191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:11:30 AM | $368.92 | Accept | Yes | No | Allowed |
| VOYB-106192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:15:14 AM | $4,548.35 | Accept | Yes | Yes | Allowed |
| VOYB-106193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:15:19 AM | $2,031.50 | Accept | Yes | Yes | Allowed |
| VOYB-106194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:19:05 AM | $428.45 | Accept | No | No | Allowed |
| VOYB-106195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:22:22 AM | $10,124.55 | Accept | Yes | Yes | Allowed |
| VOYB-106196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:22:24 AM | $11,198.68 | Accept | No | No | Allowed |
| VOYB-106197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:22:45 AM | $21,072.23 | Accept | Yes | Yes | Allowed |
| VOYB-106198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:23:02 AM | $3,708.57 | Accept | Yes | Yes | Allowed |
| VOYB-106199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:25:10 AM | $123.50 | Accept | Yes | Yes | Allowed |
| VOYB-106200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:26:53 AM | $5,395.42 | Accept | Yes | Yes | Allowed |
| VOYB-106201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:28:23 AM | $49,034.88 | Accept | Yes | Yes | Allowed |
| VOYB-106202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:28:28 AM | $276.08 | Accept | Yes | Yes | Allowed |
| VOYB-106203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:35:43 AM | $255.01 | Accept | No | Yes | Allowed |
| VOYB-106204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:35:56 AM | $8,995.33 | Accept | No | No | Allowed |
| VOYB-106205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:36:00 AM | $2,550.95 | Accept | No | Yes | Allowed |
| VOYB-106206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:37:02 AM | $144.27 | Accept | Yes | No | Allowed |
| VOYB-106207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:44:08 AM | $114.51 | Accept | Yes | Yes | Allowed |
| VOYB-106208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:44:22 AM | $596.78 | Accept | Yes | Yes | Allowed |
| VOYB-106209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:45:48 AM | $720.89 | Accept | Yes | Yes | Allowed |
| VOYB-106210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:45:53 AM | $898.26 | Accept | Yes | Yes | Allowed |
| VOYB-106211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:46:48 AM | $4,537.20 | Accept | Yes | Yes | Allowed |
| VOYB-106212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:47:00 AM | $450.40 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1464 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-106213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:50:10 AM | $11,892.07 | Accept | Yes | Yes | Allowed |
| VOYB-106214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:50:28 AM | $1,552.93 | Accept | Yes | No | Allowed |
| VOYB-106215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:54:16 AM | $492.72 | Accept | No | No | Allowed |
| VOYB-106216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:54:48 AM | $9,527.95 | Accept | Yes | Yes | Allowed |
| VOYB-106217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:55:20 AM | $1,478.24 | Accept | Yes | Yes | Allowed |
| VOYB-106218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:55:43 AM | $25,756.31 | Accept | Yes | Yes | Allowed |
| VOYB-106219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:56:29 AM | $464.05 | Accept | Yes | No | Allowed |
| VOYB-106220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:58:57 AM | $67.78 | Accept | Yes | Yes | Allowed |
| VOYB-106221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:01:54 AM | $541.93 | Accept | No | No | Allowed |
| VOYB-106222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:03:42 AM | $10,294.40 | Accept | Yes | No | Allowed |
| VOYB-106223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:04:31 AM | $2,221.16 | Accept | Yes | Yes | Allowed |
| VOYB-106224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:07:33 AM | $979.84 | Accept | No | No | Allowed |
| VOYB-106225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:09:19 AM | $4,008.81 | Accept | Yes | Yes | Allowed |
| VOYB-106226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:09:20 AM | $125.10 | Accept | No | Yes | Allowed |
| VOYB-106227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:11:24 AM | $178.62 | Accept | Yes | Yes | Allowed |
| VOYB-106228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:12:52 AM | $221.94 | Accept | Yes | Yes | Allowed |
| VOYB-106229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:15:27 AM | $601.69 | Accept | Yes | No | Allowed |
| VOYB-106230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:16:58 AM | $2,345.62 | Accept | Yes | Yes | Allowed |
| VOYB-106231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:18:05 AM | $1,090.02 | Accept | No | Yes | Allowed |
| VOYB-106232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:20:07 AM | $379.94 | Accept | Yes | Yes | Allowed |
| VOYB-106233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:21:09 AM | $930.85 | Accept | Yes | Yes | Allowed |
| VOYB-106234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:21:10 AM | $173.62 | Accept | No | No | Allowed |
| VOYB-106235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:22:08 AM | $29.58 | Accept | Yes | No | Allowed |
| VOYB-106236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:22:23 AM | $13,230.64 | Accept | Yes | Yes | Allowed |
| VOYB-106238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:26:02 AM | $27,147.24 | Accept | No | No | Allowed |
| VOYB-106239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:26:59 AM | $701.85 | Accept | No | No | Allowed |
| VOYB-106240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:27:55 AM | $400.29 | Accept | No | No | Allowed |
| VOYB-106241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:28:01 AM | $2,618.28 | Accept | Yes | Yes | Allowed |
| VOYB-106242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:31:15 AM | $2,281.47 | Accept | Yes | Yes | Allowed |
| VOYB-106243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:31:49 AM | $221.56 | Accept | No | No | Allowed |
| VOYB-106244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:33:33 AM | $2,057.23 | Accept | No | Yes | Allowed |
| VOYB-106245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:34:25 AM | $1,492.55 | Accept | Yes | Yes | Allowed |
| VOYB-106246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:35:18 AM | $20,319.77 | Accept | Yes | Yes | Allowed |
| VOYB-106247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:37:14 AM | $3,192.32 | Accept | No | No | Allowed |
| VOYB-106248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:39:33 AM | $1,094.04 | Accept | Yes | Yes | Allowed |
| VOYB-106249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:42:38 AM | $3,664.22 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1465 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:45:39 AM | $4,692.26 | Accept | No | Yes | Allowed |
| VOYB-106251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:47:51 AM | $14,310.92 | Accept | No | Yes | Allowed |
| VOYB-106252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:50:36 AM | $10,315.77 | Accept | No | No | Allowed |
| VOYB-106253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:50:46 AM | $1,706.12 | Accept | Yes | Yes | Allowed |
| VOYB-106254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:51:24 AM | $9,242.40 | Accept | Yes | Yes | Allowed |
| VOYB-106255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:52:48 AM | $115.19 | Accept | No | Yes | Allowed |
| VOYB-106257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:57:52 AM | $4,667.05 | Accept | Yes | Yes | Allowed |
| VOYB-106258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:58:54 AM | $7,405.12 | Accept | Yes | Yes | Allowed |
| VOYB-106259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:00:07 AM | $886.23 | Accept | Yes | No | Allowed |
| VOYB-106260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:02:22 AM | $1,671.80 | Accept | Yes | No | Allowed |
| VOYB-106261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:02:40 AM | $3,342.27 | Accept | Yes | Yes | Allowed |
| VOYB-106262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:02:42 AM | $46,512.94 | Accept | Yes | Yes | Allowed |
| VOYB-106263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:03:29 AM | $121,115.14 | Accept | Yes | Yes | Allowed |
| VOYB-106264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:03:39 AM | $15,561.00 | Accept | No | No | Allowed |
| VOYB-106265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:04:29 AM | $925.52 | Accept | Yes | Yes | Allowed |
| VOYB-106266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:04:49 AM | $51.00 | Accept | Yes | No | Allowed |
| VOYB-106267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:06:16 AM | $1,385.77 | Accept | Yes | Yes | Allowed |
| VOYB-106268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:06:30 AM | $4,100.93 | Accept | Yes | Yes | Allowed |
| VOYB-106269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:08:06 AM | $9,571.04 | Accept | No | No | Allowed |
| VOYB-106270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:09:35 AM | $449.05 | Accept | Yes | No | Allowed |
| VOYB-106271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:10:27 AM | $369.94 | Accept | Yes | Yes | Allowed |
| VOYB-106272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:10:35 AM | $831.56 | Accept | No | Yes | Allowed |
| VOYB-106273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:12:06 AM | $127.10 | Accept | Yes | No | Allowed |
| VOYB-106274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:12:08 AM | $2,418.11 | Reject | No | No | Allowed |
| VOYB-106275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:13:50 AM | $1,304.17 | Accept | No | Yes | Allowed |
| VOYB-106276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:14:05 AM | $3,018.69 | Accept | Yes | Yes | Allowed |
| VOYB-106277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:14:57 AM | $1,780.87 | Accept | No | No | Allowed |
| VOYB-106278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:15:02 AM | $1,082.22 | Accept | No | No | Allowed |
| VOYB-106279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:15:29 AM | $4,744.33 | Accept | Yes | Yes | Allowed |
| VOYB-106280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:17:17 AM | $84.34 | Reject | Yes | No | Allowed |
| VOYB-106281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:17:34 AM | $13,952.40 | Accept | Yes | No | Allowed |
| VOYB-106282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:18:38 AM | $64.47 | Accept | Yes | Yes | Allowed |
| VOYB-106283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:19:38 AM | $3,861.58 | Accept | Yes | Yes | Allowed |
| VOYB-106284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:21:12 AM | $100.13 | Accept | Yes | Yes | Allowed |
| VOYB-106285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:22:04 AM | $7,812.59 | Accept | Yes | Yes | Allowed |
| VOYB-106286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:23:01 AM | $3,666.44 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1466 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:23:34 AM | $47.95 | Accept | No | Yes | Allowed |
| VOYB-106288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:24:19 AM | $2,731.68 | Accept | No | Yes | Allowed |
| VOYB-106289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:27:12 AM | $3,604.56 | Accept | No | No | Allowed |
| VOYB-106290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:28:00 AM | $511.23 | Accept | No | No | Allowed |
| VOYB-106291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:28:18 AM | $1,848.29 | Accept | Yes | Yes | Allowed |
| VOYB-106292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:28:21 AM | $7,852.25 | Accept | No | No | Allowed |
| VOYB-106293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:31:56 AM | $552.20 | Accept | Yes | Yes | Allowed |
| VOYB-106294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:32:19 AM | $2,456.25 | Accept | Yes | Yes | Allowed |
| VOYB-106295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:36:06 AM | $15,379.88 | Accept | No | Yes | Allowed |
| VOYB-106296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:36:44 AM | $20.97 | Accept | Yes | Yes | Allowed |
| VOYB-106297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:39:50 AM | $26.00 | Accept | Yes | Yes | Allowed |
| VOYB-106298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:40:16 AM | $8,749.91 | Accept | Yes | Yes | Allowed |
| VOYB-106299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:41:30 AM | $71.60 | Reject | Yes | No | Allowed |
| VOYB-106300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:42:17 AM | $4,892.66 | Accept | Yes | Yes | Allowed |
| VOYB-106301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:42:27 AM | $2,465.67 | Accept | Yes | Yes | Allowed |
| VOYB-106302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:45:19 AM | $533.96 | Accept | Yes | Yes | Allowed |
| VOYB-106303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:46:30 AM | $906.72 | Accept | Yes | Yes | Allowed |
| VOYB-106304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:47:07 AM | $9,504.52 | Accept | No | No | Allowed |
| VOYB-106305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:52:17 AM | $3,723.81 | Accept | Yes | Yes | Allowed |
| VOYB-106306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:53:10 AM | $551.13 | Accept | Yes | Yes | Allowed |
| VOYB-106307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:54:38 AM | $6,462.89 | Accept | Yes | Yes | Allowed |
| VOYB-106308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:54:43 AM | $82.72 | Accept | Yes | No | Allowed |
| VOYB-106309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:56:07 AM | $14,505.03 | Accept | Yes | No | Allowed |
| VOYB-106310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:56:11 AM | $39,628.29 | Accept | No | Yes | Allowed |
| VOYB-106311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:57:17 AM | $453.98 | Accept | No | Yes | Allowed |
| VOYB-106312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:59:07 AM | $9,900.85 | Accept | No | No | Allowed |
| VOYB-106313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:06:33 AM | $12,311.98 | Accept | No | Yes | Allowed |
| VOYB-106314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:08:21 AM | $134.80 | Accept | No | Yes | Allowed |
| VOYB-106315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:41:41 AM | $928.92 | Accept | Yes | No | Allowed |
| VOYB-106316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:14:43 AM | $335.26 | Accept | No | No | Allowed |
| VOYB-106317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:15:53 AM | $3,925.50 | Accept | Yes | Yes | Allowed |
| VOYB-106318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:16:33 AM | $529.56 | Accept | Yes | No | Allowed |
| VOYB-106319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:18:46 AM | $13,424.99 | Accept | Yes | Yes | Allowed |
| VOYB-106320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:20:07 AM | $513.81 | Accept | Yes | No | Allowed |
| VOYB-106321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:21:32 AM | $379.20 | Reject | Yes | No | Allowed |
| VOYB-106322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:22:12 AM | $885.47 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:22:46 AM | $1,021.23 | Accept | Yes | Yes | Allowed |
| VOYB-106324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:30:44 AM | $5,430.55 | Accept | Yes | Yes | Allowed |
| VOYB-106325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:31:49 AM | $769.67 | Accept | Yes | Yes | Allowed |
| VOYB-106326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:31:54 AM | $3,026.36 | Accept | Yes | No | Allowed |
| VOYB-106327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:32:30 AM | $1,933.56 | Accept | Yes | Yes | Allowed |
| VOYB-106328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:33:01 AM | $1,686.87 | Accept | Yes | Yes | Allowed |
| VOYB-106329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:33:23 AM | $1,729.19 | Reject | No | No | Allowed |
| VOYB-106330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:33:37 AM | $24,347.03 | Accept | Yes | No | Allowed |
| VOYB-106331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:33:45 AM | $17,732.92 | Accept | Yes | Yes | Allowed |
| VOYB-106332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:34:46 AM | $811.47 | Accept | Yes | Yes | Allowed |
| VOYB-106333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:39:28 AM | $117.60 | Reject | Yes | Yes | Allowed |
| VOYB-106334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:40:02 AM | $504.97 | Reject | No | No | Allowed |
| VOYB-106335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:40:03 AM | $4,391.64 | Accept | Yes | No | Allowed |
| VOYB-106336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:40:28 AM | $10,524.38 | Accept | Yes | Yes | Allowed |
| VOYB-106337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:41:34 AM | $6,918.00 | Accept | No | Yes | Allowed |
| VOYB-106338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:45:41 AM | $21.54 | Accept | Yes | Yes | Allowed |
| VOYB-106339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:47:00 AM | $11,494.13 | Accept | No | Yes | Allowed |
| VOYB-106340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:49:02 AM | $28,021.67 | Accept | Yes | Yes | Allowed |
| VOYB-106341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:50:16 AM | $5,509.84 | Accept | Yes | Yes | Allowed |
| VOYB-106342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:50:17 AM | $9,553.33 | Accept | Yes | No | Allowed |
| VOYB-106343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:51:54 AM | $34,558.51 | Accept | Yes | Yes | Allowed |
| VOYB-106344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:52:12 AM | $13,373.55 | Accept | Yes | Yes | Allowed |
| VOYB-106345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:52:38 AM | $976.83 | Accept | Yes | No | Allowed |
| VOYB-106346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:53:02 AM | $552.88 | Accept | Yes | Yes | Allowed |
| VOYB-106347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:53:40 AM | $10,586.89 | Accept | Yes | Yes | Allowed |
| VOYB-106348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:53:44 AM | $185.05 | Accept | Yes | No | Allowed |
| VOYB-106349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:55:01 AM | $126.45 | Accept | Yes | Yes | Allowed |
| VOYB-106350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:55:29 AM | $15,647.77 | Accept | Yes | Yes | Allowed |
| VOYB-106351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:55:56 AM | $33.24 | Reject | Yes | Yes | Allowed |
| VOYB-106352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:56:24 AM | $326.45 | Accept | No | No | Allowed |
| VOYB-106353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:56:41 AM | $912.20 | Accept | Yes | No | Allowed |
| VOYB-106354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:58:01 AM | $12.88 | Accept | Yes | Yes | Allowed |
| VOYB-106355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:00:11 PM | $2,911.71 | Accept | Yes | No | Allowed |
| VOYB-106356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:00:54 PM | $3,711.15 | Accept | No | No | Allowed |
| VOYB-106357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:04:21 PM | $1,792.79 | Accept | Yes | Yes | Allowed |
| VOYB-106358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:04:33 PM | $1,895.89 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-106359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:05:33 PM | $2,824.24 | Accept | Yes | Yes | Allowed |
| VOYB-106360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:07:35 PM | $1,018.86 | Accept | Yes | Yes | Allowed |
| VOYB-106361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:07:39 PM | $109.92 | Accept | Yes | Yes | Allowed |
| VOYB-106362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:10:12 PM | $4,817.89 | Accept | Yes | Yes | Allowed |
| VOYB-106363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:10:46 PM | $1,397.88 | Accept | No | Yes | Allowed |
| VOYB-106364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:11:58 PM | $1,602.90 | Accept | Yes | Yes | Allowed |
| VOYB-106365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:16:51 PM | $1,465.34 | Accept | No | No | Allowed |
| VOYB-106366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:18:27 PM | $3,421.99 | Accept | Yes | Yes | Allowed |
| VOYB-106367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:19:15 PM | $25,420.24 | Accept | Yes | Yes | Allowed |
| VOYB-106368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:19:54 PM | $265.55 | Accept | Yes | Yes | Allowed |
| VOYB-106369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:21:24 PM | $297.71 | Accept | No | No | Allowed |
| VOYB-106370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:21:37 PM | $39.65 | Accept | Yes | Yes | Allowed |
| VOYB-106371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:23:31 PM | $9,006.16 | Accept | Yes | Yes | Allowed |
| VOYB-106372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:23:35 PM | $1,119.85 | Accept | Yes | Yes | Allowed |
| VOYB-106373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:23:43 PM | $2,127.23 | Accept | No | No | Allowed |
| VOYB-106374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:24:53 PM | $2,437.23 | Accept | Yes | Yes | Allowed |
| VOYB-106375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:26:01 PM | $7,410.95 | Accept | No | Yes | Allowed |
| VOYB-106376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:26:05 PM | $2,751.28 | Accept | Yes | Yes | Allowed |
| VOYB-106378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:28:17 PM | $10,502.37 | Accept | No | Yes | Allowed |
| VOYB-106379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:28:28 PM | $263.22 | Accept | Yes | Yes | Allowed |
| VOYB-106380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:29:05 PM | $170.59 | Accept | Yes | Yes | Allowed |
| VOYB-106381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:30:29 PM | $2,496.14 | Accept | Yes | Yes | Allowed |
| VOYB-106382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:30:35 PM | $268.05 | Accept | No | Yes | Allowed |
| VOYB-106383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:30:41 PM | $8,627.59 | Accept | No | Yes | Allowed |
| VOYB-106384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:31:33 PM | $91.33 | Accept | Yes | Yes | Allowed |
| VOYB-106385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:31:56 PM | $5,296.01 | Accept | Yes | Yes | Allowed |
| VOYB-106386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:33:06 PM | $16,912.51 | Accept | No | Yes | Allowed |
| VOYB-106387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:33:13 PM | $15,123.92 | Accept | No | Yes | Allowed |
| VOYB-106388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:33:44 PM | $3,174.34 | Accept | No | Yes | Allowed |
| VOYB-106389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:36:20 PM | $867.65 | Accept | Yes | Yes | Allowed |
| VOYB-106390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:37:04 PM | $1,102.06 | Accept | Yes | Yes | Allowed |
| VOYB-106391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:38:08 PM | $16,276.28 | Accept | Yes | No | Allowed |
| VOYB-106392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:38:22 PM | $373.55 | Accept | No | Yes | Allowed |
| VOYB-106393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:38:41 PM | $1,268.64 | Accept | Yes | Yes | Allowed |
| VOYB-106395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:39:44 PM | $5,434.26 | Accept | Yes | No | Allowed |
| VOYB-106394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:39:44 PM | $21,634.52 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:39:57 PM | $4,594.57 | Accept | Yes | No | Allowed |
| VOYB-106397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:41:17 PM | $4,684.62 | Accept | Yes | Yes | Allowed |
| VOYB-106398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:41:51 PM | $12,766.69 | Accept | No | Yes | Allowed |
| VOYB-106399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:42:57 PM | $129.31 | Reject | No | No | Allowed |
| VOYB-106400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:43:10 PM | $5,062.89 | Accept | Yes | No | Allowed |
| VOYB-106401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:43:14 PM | $2,521.69 | Accept | Yes | Yes | Allowed |
| VOYB-106402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:43:44 PM | $78.42 | Accept | Yes | Yes | Allowed |
| VOYB-106403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:46:35 PM | $22,799.95 | Accept | Yes | Yes | Allowed |
| VOYB-106404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:49:05 PM | $36,266.84 | Accept | No | No | Allowed |
| VOYB-106405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:49:28 PM | $80.30 | Accept | Yes | Yes | Allowed |
| VOYB-106406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:49:59 PM | $5,790.59 | Accept | Yes | Yes | Allowed |
| VOYB-106407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:51:05 PM | $0.63 | Accept | Yes | No | Allowed |
| VOYB-106408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:51:39 PM | $34,886.94 | Reject | No | No | Allowed |
| VOYB-106409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:51:50 PM | $20,437.95 | Accept | No | No | Allowed |
| VOYB-106410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:53:09 PM | $1,307.32 | Accept | Yes | Yes | Allowed |
| VOYB-106411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:53:17 PM | $3,423.31 | Accept | Yes | No | Allowed |
| VOYB-106412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:58:42 PM | $38,147.29 | Accept | Yes | Yes | Allowed |
| VOYB-106413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:00:50 PM | $845.29 | Reject | No | No | Allowed |
| VOYB-106414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:02:01 PM | $634.97 | Accept | Yes | No | Allowed |
| VOYB-106415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:02:35 PM | $2,830.69 | Accept | Yes | Yes | Allowed |
| VOYB-106416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:03:04 PM | $527.34 | Accept | No | No | Allowed |
| VOYB-106417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:03:49 PM | $762.53 | Accept | Yes | No | Allowed |
| VOYB-106418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:05:40 PM | $159,071.26 | Accept | No | No | Allowed |
| VOYB-106419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:10:14 PM | $4,252.77 | Accept | No | Yes | Allowed |
| VOYB-106420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:11:46 PM | $3,939.94 | Accept | Yes | Yes | Allowed |
| VOYB-106421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:12:09 PM | $3,058.82 | Accept | Yes | No | Allowed |
| VOYB-106422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:13:02 PM | $5,009.18 | Accept | Yes | Yes | Allowed |
| VOYB-106423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:13:04 PM | $2,245.93 | Accept | Yes | No | Allowed |
| VOYB-106424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:15:15 PM | $2,190.58 | Accept | No | No | Allowed |
| VOYB-106425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:16:41 PM | $9,161.02 | Accept | Yes | No | Allowed |
| VOYB-106427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:17:55 PM | $2.52 | Accept | Yes | No | Allowed |
| VOYB-106428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:18:07 PM | $452.21 | Accept | No | Yes | Allowed |
| VOYB-106429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:20:24 PM | $508,597.70 | Accept | No | Yes | Allowed |
| VOYB-106430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:21:51 PM | $36,331.55 | Accept | Yes | Yes | Allowed |
| VOYB-106431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:23:59 PM | $16,235.47 | Accept | No | No | Allowed |
| VOYB-106432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:25:12 PM | $3,252.40 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1470 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:26:52 PM | $890.78 | Accept | Yes | Yes | Allowed |
| VOYB-106434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:27:34 PM | $1,862.62 | Accept | Yes | No | Allowed |
| VOYB-106435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:28:23 PM | $3,866.68 | Accept | Yes | No | Allowed |
| VOYB-106436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:29:05 PM | $2,229.67 | Accept | Yes | Yes | Allowed |
| VOYB-106437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:29:46 PM | $5,693.28 | Accept | Yes | Yes | Allowed |
| VOYB-106438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:30:12 PM | $1,411.95 | Accept | Yes | Yes | Allowed |
| VOYB-106439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:33:23 PM | $848.90 | Accept | Yes | Yes | Allowed |
| VOYB-106440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:33:40 PM | $1,281.96 | Accept | Yes | Yes | Allowed |
| VOYB-106441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:34:26 PM | $20,336.60 | Accept | No | Yes | Allowed |
| VOYB-106442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:35:35 PM | $2,781.37 | Accept | Yes | Yes | Allowed |
| VOYB-106443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:42:04 PM | $307.22 | Accept | No | No | Allowed |
| VOYB-106444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:42:42 PM | $2,985.57 | Accept | No | No | Allowed |
| VOYB-106445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:42:44 PM | $1,151.44 | Accept | No | No | Allowed |
| VOYB-106446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:44:42 PM | $91.95 | Accept | No | Yes | Allowed |
| VOYB-106447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:45:27 PM | $1,410.93 | Accept | Yes | Yes | Allowed |
| VOYB-106448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:45:40 PM | $3,484.71 | Accept | Yes | Yes | Allowed |
| VOYB-106449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:46:55 PM | $663.21 | Accept | Yes | Yes | Allowed |
| VOYB-106450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:48:02 PM | $242.56 | Reject | No | No | Allowed |
| VOYB-106451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:49:45 PM | $18.80 | Accept | No | Yes | Allowed |
| VOYB-106452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:51:21 PM | $144.23 | Accept | No | No | Allowed |
| VOYB-106453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:52:15 PM | $539.32 | Accept | Yes | Yes | Allowed |
| VOYB-106454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:52:19 PM | $635.53 | Accept | Yes | Yes | Allowed |
| VOYB-106455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:52:43 PM | $3,639.23 | Accept | No | Yes | Allowed |
| VOYB-106456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:53:55 PM | $840.40 | Accept | Yes | No | Allowed |
| VOYB-106457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:54:04 PM | $3,194.50 | Accept | Yes | No | Allowed |
| VOYB-106458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:54:31 PM | $764.90 | Accept | Yes | Yes | Allowed |
| VOYB-106459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:55:24 PM | $972.14 | Accept | Yes | Yes | Allowed |
| VOYB-106460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:55:24 PM | $17,393.94 | Accept | No | No | Allowed |
| VOYB-106461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:56:09 PM | $2,818,511.00 | Accept | No | Yes | Allowed |
| VOYB-106462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:56:49 PM | $129.51 | Accept | Yes | No | Allowed |
| VOYB-106463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:58:50 PM | $2,164.02 | Accept | Yes | Yes | Allowed |
| VOYB-106464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:59:56 PM | $1,537.52 | Accept | Yes | Yes | Allowed |
| VOYB-106465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:59:57 PM | $7,504.73 | Accept | Yes | Yes | Allowed |
| VOYB-106466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:00:13 PM | $7,712.98 | Accept | Yes | Yes | Allowed |
| VOYB-106467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:02:18 PM | $3,087.94 | Accept | Yes | No | Allowed |
| VOYB-106468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:03:58 PM | $1,361.37 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1471 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-106469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:06:15 PM | $238.77 | Accept | No | No | Allowed |
| VOYB-106470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:06:47 PM | $1,804.44 | Accept | No | Yes | Allowed |
| VOYB-106471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:08:11 PM | $4.83 | Accept | Yes | No | Allowed |
| VOYB-106472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:08:55 PM | $5,524.67 | Accept | No | No | Allowed |
| VOYB-106473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:10:24 PM | $78.67 | Accept | No | No | Allowed |
| VOYB-106474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:17:39 PM | $490.09 | Accept | Yes | Yes | Allowed |
| VOYB-106475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:19:13 PM | $4,319.64 | Reject | No | No | Allowed |
| VOYB-106476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:26:08 PM | $220.52 | Accept | No | No | Allowed |
| VOYB-106477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:30:02 PM | $11,227.51 | Accept | No | Yes | Allowed |
| VOYB-106478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:33:18 PM | $7,322.73 | Accept | No | Yes | Allowed |
| VOYB-106479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:34:54 PM | $82.00 | Accept | Yes | No | Allowed |
| VOYB-106480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:35:56 PM | $6,808.64 | Accept | Yes | Yes | Allowed |
| VOYB-106481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:37:58 PM | $7,628.51 | Accept | No | Yes | Allowed |
| VOYB-106482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:40:39 PM | $4,517.52 | Accept | No | No | Allowed |
| VOYB-106483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:41:06 PM | $593.78 | Accept | No | No | Allowed |
| VOYB-106484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:41:14 PM | $18,469.63 | Accept | Yes | Yes | Allowed |
| VOYB-106485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:43:24 PM | $101.01 | Reject | Yes | Yes | Allowed |
| VOYB-106486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:44:09 PM | $46,689.97 | Accept | No | No | Allowed |
| VOYB-106487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:44:42 PM | $4,690.53 | Accept | Yes | Yes | Allowed |
| VOYB-106488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:45:29 PM | $671.82 | Accept | Yes | No | Allowed |
| VOYB-106489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:46:50 PM | $611.39 | Accept | Yes | Yes | Allowed |
| VOYB-106490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:49:03 PM | $1,799.27 | Accept | Yes | No | Allowed |
| VOYB-106491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:49:52 PM | $11,081.80 | Accept | Yes | Yes | Allowed |
| VOYB-106492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:49:59 PM | $616.57 | Accept | Yes | Yes | Allowed |
| VOYB-106493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:50:00 PM | $200.79 | Accept | Yes | No | Allowed |
| VOYB-106494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:53:20 PM | $4,037.28 | Accept | No | Yes | Allowed |
| VOYB-106495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:53:44 PM | $579.58 | Accept | No | No | Allowed |
| VOYB-106496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:57:16 PM | $1,253.23 | Accept | Yes | Yes | Allowed |
| VOYB-106497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:58:39 PM | $4,169.53 | Accept | Yes | Yes | Allowed |
| VOYB-106499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:59:27 PM | $1,292.42 | Accept | Yes | No | Allowed |
| VOYB-106500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:03:06 PM | $14,627.05 | Accept | Yes | Yes | Allowed |
| VOYB-106501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:04:20 PM | $473.25 | Accept | No | No | Allowed |
| VOYB-106502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:04:22 PM | $11,523.34 | Accept | Yes | Yes | Allowed |
| VOYB-106503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:05:49 PM | $35,372.36 | Accept | Yes | Yes | Allowed |
| VOYB-106504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:07:14 PM | $2,142.56 | Accept | Yes | Yes | Allowed |
| VOYB-106505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:09:11 PM | $11,192.20 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:10:29 PM | $177.13 | Accept | No | Yes | Allowed |
| VOYB-106507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:11:05 PM | $6,455.87 | Accept | Yes | Yes | Allowed |
| VOYB-106508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:11:08 PM | $9,482.67 | Accept | Yes | Yes | Allowed |
| VOYB-106509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:12:02 PM | $2,044.95 | Accept | Yes | Yes | Allowed |
| VOYB-106510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:12:28 PM | $675.13 | Accept | No | Yes | Allowed |
| VOYB-106511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:14:43 PM | $1,257.86 | Accept | Yes | Yes | Allowed |
| VOYB-106512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:14:44 PM | $12,031.12 | Accept | Yes | Yes | Allowed |
| VOYB-106513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:15:18 PM | $182.56 | Accept | No | No | Allowed |
| VOYB-106514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:16:56 PM | $9,681.27 | Accept | No | Yes | Allowed |
| VOYB-106515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:19:31 PM | $5,045.04 | Accept | Yes | Yes | Allowed |
| VOYB-106516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:21:08 PM | $361.61 | Accept | Yes | Yes | Allowed |
| VOYB-106517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:21:08 PM | $3,022.49 | Accept | Yes | No | Allowed |
| VOYB-106518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:23:42 PM | $728.18 | Accept | Yes | No | Allowed |
| VOYB-106519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:25:14 PM | $5,057.39 | Accept | Yes | No | Allowed |
| VOYB-106520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:26:43 PM | $1,005.83 | Accept | Yes | No | Allowed |
| VOYB-106521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:26:47 PM | $162.14 | Accept | Yes | Yes | Allowed |
| VOYB-106522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:27:44 PM | $10,100.84 | Accept | Yes | Yes | Allowed |
| VOYB-106524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:31:50 PM | $123.36 | Accept | Yes | Yes | Allowed |
| VOYB-106525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:32:59 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-106526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:33:12 PM | $2,034,402.15 | Accept | No | Yes | Allowed |
| VOYB-106527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:34:33 PM | $6,666.79 | Accept | No | Yes | Allowed |
| VOYB-106528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:36:18 PM | $105,460.41 | Accept | Yes | Yes | Allowed |
| VOYB-106529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:38:25 PM | $2,295.57 | Accept | Yes | Yes | Allowed |
| VOYB-106530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:39:48 PM | $149.57 | Accept | Yes | No | Allowed |
| VOYB-106531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:40:38 PM | $395.62 | Accept | Yes | No | Allowed |
| VOYB-106532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:41:01 PM | $26,894.59 | Accept | No | Yes | Allowed |
| VOYB-106533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:41:09 PM | $94,506.47 | Accept | No | No | Allowed |
| VOYB-106534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:42:53 PM | $1,545.24 | Accept | No | Yes | Allowed |
| VOYB-106535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:43:45 PM | $789.48 | Accept | No | Yes | Allowed |
| VOYB-106536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:45:02 PM | $33,977.94 | Accept | Yes | Yes | Allowed |
| VOYB-106537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:47:48 PM | $1,157.28 | Accept | No | Yes | Allowed |
| VOYB-106538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:48:50 PM | $84.81 | Accept | Yes | Yes | Allowed |
| VOYB-106539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:49:57 PM | $28.12 | Accept | Yes | Yes | Allowed |
| VOYB-106540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:51:07 PM | $601.99 | Accept | Yes | Yes | Allowed |
| VOYB-106541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:51:31 PM | $21,282.59 | Accept | No | Yes | Allowed |
| VOYB-106542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:53:43 PM | $1,791.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1473 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status | |
| VOYB-106543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:56:11 PM | $142,124.42 | Accept | Yes | No | Allowed | |
| VOYB-106544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:57:56 PM | $915.47 | Accept | No | Yes | Allowed | |
| VOYB-106545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:00:01 PM | $1,302.43 | Accept | Yes | Yes | Allowed | |
| VOYB-106546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:00:30 PM | $39,379.89 | Accept | Yes | Yes | Allowed | |
| VOYB-106547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:01:36 PM | $603.16 | Accept | Yes | Yes | Allowed | |
| VOYB-106548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:02:40 PM | $1,862.96 | Accept | Yes | Yes | Allowed | |
| VOYB-106549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:04:11 PM | $370.34 | Accept | No | No | Allowed | |
| VOYB-106550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:04:12 PM | $749.76 | Accept | Yes | Yes | Allowed | |
| VOYB-106551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:06:29 PM | $35,986.59 | Accept | No | No | Allowed | |
| VOYB-106552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:07:16 PM | $1,523.42 | Accept | Yes | Yes | Allowed | |
| VOYB-106553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:08:24 PM | $364.85 | Accept | Yes | No | Allowed | |
| VOYB-106554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:08:56 PM | $362.61 | Accept | Yes | Yes | Allowed | |
| VOYB-106555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:10:47 PM | $224.68 | Accept | Yes | Yes | Allowed | |
| VOYB-106556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:11:09 PM | $50,283.12 | Accept | No | Yes | Allowed | |
| VOYB-106557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:14:44 PM | $1,161.95 | Accept | Yes | No | Allowed | |
| VOYB-106558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:14:54 PM | $35,517.60 | Accept | No | Yes | Allowed | |
| VOYB-106559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:16:07 PM | $820.67 | Reject | Yes | Yes | Allowed | |
| VOYB-106560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:17:38 PM | $5,180.51 | Reject | Yes | No | Allowed | |
| VOYB-106561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:18:05 PM | $1,789.40 | Accept | Yes | Yes | Allowed | |
| VOYB-106562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:18:30 PM | $312.75 | Accept | Yes | Yes | Allowed | |
| VOYB-106563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:22:25 PM | $895.10 | Accept | Yes | Yes | Allowed | |
| VOYB-106564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:22:59 PM | $2,442.72 | Accept | Yes | No | Allowed | |
| VOYB-106565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:23:23 PM | $3,003.08 | Accept | No | Yes | Allowed | |
| VOYB-106566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:24:31 PM | $79,329.84 | Accept | No | Yes | Allowed | |
| VOYB-106567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:30:42 PM | $1,568.12 | Accept | No | Yes | Allowed | |
| VOYB-106568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:32:00 PM | $362.38 | Accept | No | Yes | Allowed | |
| VOYB-106569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:32:04 PM | $5,739.71 | Accept | Yes | Yes | Allowed | |
| VOYB-106570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:32:58 PM | $34,730.64 | Accept | Yes | Yes | Allowed | |
| VOYB-106571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:33:20 PM | $35,963.41 | Accept | No | No | Allowed | |
| VOYB-106572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:33:30 PM | $42.94 | Accept | Yes | No | Allowed | |
| VOYB-106573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:33:31 PM | $1,927.11 | Accept | Yes | Yes | Allowed | |
| VOYB-106574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:34:12 PM | $362.04 | Accept | No | Yes | Allowed | |
| VOYB-106575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:35:19 PM | $924.88 | Accept | Yes | No | Allowed | |
| VOYB-106576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:36:10 PM | $4,926.71 | Accept | No | No | Allowed | |
| VOYB-106577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:38:15 PM | $84,805.00 | Accept | Yes | Yes | Allowed | |
| VOYB-106578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:40:04 PM | $851.47 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:41:13 PM | $191.10 | Accept | Yes | No | Allowed |
| VOYB-106580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:41:43 PM | $2,783.88 | Accept | No | No | Allowed |
| VOYB-106581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:42:00 PM | $9,679.61 | Accept | No | Yes | Allowed |
| VOYB-106582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:43:01 PM | $11,275.44 | Accept | Yes | Yes | Allowed |
| VOYB-106583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:43:54 PM | $1,165.94 | Reject | Yes | Yes | Allowed |
| VOYB-106584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:44:18 PM | $246.83 | Accept | Yes | Yes | Allowed |
| VOYB-106585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:48:02 PM | $136.48 | Accept | Yes | Yes | Allowed |
| VOYB-106586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:48:12 PM | $575.13 | Accept | Yes | Yes | Allowed |
| VOYB-106587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:48:29 PM | $9,269.84 | Accept | Yes | Yes | Allowed |
| VOYB-106588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:48:58 PM | $214.26 | Accept | No | No | Allowed |
| VOYB-106589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:49:16 PM | $5,344.95 | Accept | No | No | Allowed |
| VOYB-106590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:49:33 PM | $2,957.06 | Accept | Yes | No | Allowed |
| VOYB-106591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:51:41 PM | $918.98 | Accept | Yes | Yes | Allowed |
| VOYB-106592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:54:34 PM | $2,909.19 | Accept | Yes | Yes | Allowed |
| VOYB-106593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:54:40 PM | $790.35 | Accept | Yes | No | Allowed |
| VOYB-106594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 4:54:47 PM | $906.22 | Accept | No | Yes | Allowed |
| VOYB-106595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:00:09 PM | $25.70 | Accept | Yes | Yes | Allowed |
| VOYB-106596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:00:45 PM | $2.96 | Accept | Yes | Yes | Allowed |
| VOYB-106597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:01:01 PM | $128.29 | Accept | No | No | Allowed |
| VOYB-106598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:01:42 PM | $30,855.68 | Accept | Yes | Yes | Allowed |
| VOYB-106599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:03:15 PM | $1,100.31 | Accept | Yes | Yes | Allowed |
| VOYB-106600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:03:43 PM | $573.58 | Accept | Yes | Yes | Allowed |
| VOYB-106601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:03:52 PM | $2,831.25 | Accept | No | Yes | Allowed |
| VOYB-106602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:04:45 PM | $1,255.13 | Accept | Yes | Yes | Allowed |
| VOYB-106603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:07:05 PM | $7,695.06 | Accept | No | No | Allowed |
| VOYB-106604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:08:01 PM | $3,376.42 | Accept | No | Yes | Allowed |
| VOYB-106605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:08:43 PM | $39,553.69 | Accept | No | Yes | Allowed |
| VOYB-106606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:11:33 PM | $9,977.60 | Accept | Yes | Yes | Allowed |
| VOYB-106607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:13:37 PM | $5,484.31 | Accept | Yes | Yes | Allowed |
| VOYB-106608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:14:31 PM | $24,913.15 | Accept | Yes | Yes | Allowed |
| VOYB-106609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:16:57 PM | $1,198.90 | Accept | No | No | Allowed |
| VOYB-106610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:18:26 PM | $2,592.67 | Accept | Yes | Yes | Allowed |
| VOYB-106611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:21:00 PM | $518.36 | Accept | Yes | Yes | Allowed |
| VOYB-106612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:21:26 PM | $281.63 | Accept | Yes | No | Allowed |
| VOYB-106613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:23:57 PM | $365.62 | Accept | Yes | Yes | Allowed |
| VOYB-106614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:24:04 PM | $4,023.89 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1475 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-106615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:24:31 PM | $1,806.67 | Accept | Yes | Yes | Allowed |
| VOYB-106616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:25:49 PM | $5,438.92 | Accept | No | Yes | Allowed |
| VOYB-106617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:27:44 PM | $962.30 | Accept | Yes | Yes | Allowed |
| VOYB-106618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:28:24 PM | $2,173.11 | Accept | Yes | Yes | Allowed |
| VOYB-106619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:30:05 PM | $3,781.71 | Accept | Yes | No | Allowed |
| VOYB-106620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:30:32 PM | $94.73 | Accept | No | No | Allowed |
| VOYB-106621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:31:15 PM | $7,552.23 | Accept | Yes | Yes | Allowed |
| VOYB-106622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:31:43 PM | $1,996.53 | Accept | No | No | Allowed |
| VOYB-106623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:31:55 PM | $354.02 | Accept | No | Yes | Allowed |
| VOYB-106624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:32:49 PM | $115.05 | Accept | Yes | No | Allowed |
| VOYB-106625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:33:19 PM | $7,633.81 | Accept | Yes | No | Allowed |
| VOYB-106626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:35:13 PM | $25,593.39 | Accept | Yes | No | Allowed |
| VOYB-106627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:35:22 PM | $6,103.56 | Accept | No | No | Allowed |
| VOYB-106628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:35:37 PM | $10,379.82 | Accept | Yes | Yes | Allowed |
| VOYB-106629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:36:30 PM | $4,137.06 | Accept | Yes | Yes | Allowed |
| VOYB-106630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:37:03 PM | $52.87 | Accept | Yes | Yes | Allowed |
| VOYB-106631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:37:40 PM | $24,800.95 | Accept | Yes | Yes | Allowed |
| VOYB-106632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:38:14 PM | $1,605.00 | Accept | Yes | No | Allowed |
| VOYB-106633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:38:15 PM | $3,642.15 | Accept | Yes | No | Allowed |
| VOYB-106634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:38:18 PM | $1,786.94 | Accept | No | No | Allowed |
| VOYB-106635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:40:06 PM | $4,988.68 | Accept | No | No | Allowed |
| VOYB-106636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:40:11 PM | $31,534.33 | Accept | Yes | No | Allowed |
| VOYB-106637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:41:12 PM | $36,676.45 | Accept | Yes | Yes | Allowed |
| VOYB-106638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:41:16 PM | $29,701.71 | Accept | No | No | Allowed |
| VOYB-106639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:43:09 PM | $1,175.97 | Accept | Yes | Yes | Allowed |
| VOYB-106640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:44:52 PM | $1,628.94 | Accept | Yes | Yes | Allowed |
| VOYB-106641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:45:05 PM | $94.60 | Accept | Yes | No | Allowed |
| VOYB-106642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:45:30 PM | $9,977.88 | Accept | Yes | Yes | Allowed |
| VOYB-106643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:47:08 PM | $263.59 | Accept | Yes | No | Allowed |
| VOYB-106644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:47:09 PM | $1,635.95 | Accept | Yes | Yes | Allowed |
| VOYB-106645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:48:21 PM | $16,152.30 | Accept | No | Yes | Allowed |
| VOYB-106646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:48:48 PM | $1,221.11 | Accept | Yes | Yes | Allowed |
| VOYB-106647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:52:48 PM | $1,537.56 | Accept | Yes | Yes | Allowed |
| VOYB-106648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:55:23 PM | $11,992.72 | Accept | No | No | Allowed |
| VOYB-106649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:56:41 PM | $19,454.47 | Accept | Yes | Yes | Allowed |
| VOYB-106650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:57:51 PM | $608.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1476 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:58:43 PM | $8,249.50 | Accept | No | No | Allowed |
| VOYB-106653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:59:32 PM | $6,257.97 | Accept | No | No | Allowed |
| VOYB-106654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:59:49 PM | $2,178.50 | Accept | No | No | Allowed |
| VOYB-106655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:01:44 PM | $89.61 | Accept | No | No | Allowed |
| VOYB-106656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:02:25 PM | $2,795.98 | Accept | Yes | Yes | Allowed |
| VOYB-106657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:03:29 PM | $9,204.65 | Accept | No | Yes | Allowed |
| VOYB-106658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:05:08 PM | $651.31 | Accept | Yes | No | Allowed |
| VOYB-106659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:08:07 PM | $2,798.78 | Accept | Yes | Yes | Allowed |
| VOYB-106660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:09:17 PM | $845.30 | Accept | Yes | Yes | Allowed |
| VOYB-106661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:10:52 PM | $322.62 | Accept | Yes | Yes | Allowed |
| VOYB-106662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:14:34 PM | $697.21 | Accept | Yes | No | Allowed |
| VOYB-106663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:17:57 PM | $4,635.40 | Accept | Yes | Yes | Allowed |
| VOYB-106664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:19:59 PM | $3,456.40 | Accept | Yes | Yes | Allowed |
| VOYB-106665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:22:19 PM | $187,762.97 | Accept | No | Yes | Allowed |
| VOYB-106666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:25:35 PM | $9,926.32 | Accept | Yes | No | Allowed |
| VOYB-106667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:27:06 PM | $3,904.33 | Accept | Yes | No | Allowed |
| VOYB-106668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:33:22 PM | $9,413.61 | Accept | Yes | No | Allowed |
| VOYB-106669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:34:07 PM | $4,822.74 | Accept | Yes | Yes | Allowed |
| VOYB-106670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:35:09 PM | $251.01 | Accept | Yes | Yes | Allowed |
| VOYB-106671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:35:45 PM | $10,255.31 | Accept | No | No | Allowed |
| VOYB-106672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:35:57 PM | $7,556.41 | Accept | Yes | Yes | Allowed |
| VOYB-106673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:39:59 PM | $3,329.47 | Accept | Yes | No | Allowed |
| VOYB-106674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:40:09 PM | $3,400.60 | Accept | Yes | Yes | Allowed |
| VOYB-106675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:40:24 PM | $91,226.83 | Accept | No | No | Allowed |
| VOYB-106676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:41:11 PM | $1,263.95 | Accept | No | Yes | Allowed |
| VOYB-106677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:43:07 PM | $131.57 | Accept | No | No | Allowed |
| VOYB-106678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:44:11 PM | $1,557.42 | Accept | No | No | Allowed |
| VOYB-106679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:44:46 PM | $1,188.57 | Accept | No | Yes | Allowed |
| VOYB-106680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:45:00 PM | $1,014.08 | Accept | No | Yes | Allowed |
| VOYB-106681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:45:01 PM | $1,038.08 | Accept | No | Yes | Allowed |
| VOYB-106682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:46:40 PM | $281.55 | Accept | Yes | No | Allowed |
| VOYB-106683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:48:26 PM | $2,692.77 | Accept | Yes | Yes | Allowed |
| VOYB-106684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:49:38 PM | $5.28 | Accept | No | No | Allowed |
| VOYB-106685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:55:53 PM | $36,046.50 | Accept | Yes | Yes | Allowed |
| VOYB-106686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:56:01 PM | $7,820.19 | Accept | Yes | Yes | Allowed |
| VOYB-106687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 6:58:00 PM | $217.69 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1477 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:06:24 PM | $323.21 | Accept | Yes | Yes | Allowed |
| VOYB-106689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:09:24 PM | $1,817.85 | Accept | Yes | Yes | Allowed |
| VOYB-106690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:09:52 PM | $3,302.25 | Accept | No | No | Allowed |
| VOYB-106691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:10:03 PM | $859.01 | Accept | Yes | Yes | Allowed |
| VOYB-106692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:10:26 PM | $1,820.07 | Accept | Yes | No | Allowed |
| VOYB-106693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:13:40 PM | $207.93 | Accept | Yes | No | Allowed |
| VOYB-106694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:14:08 PM | $4,505.11 | Accept | Yes | Yes | Allowed |
| VOYB-106695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:16:34 PM | $2,987.18 | Accept | Yes | Yes | Allowed |
| VOYB-106696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:18:07 PM | $6,720.32 | Accept | Yes | Yes | Allowed |
| VOYB-106697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:19:07 PM | $780.89 | Accept | No | No | Allowed |
| VOYB-106698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:21:14 PM | $710.03 | Accept | Yes | No | Allowed |
| VOYB-106699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:22:01 PM | $873.39 | Accept | No | Yes | Allowed |
| VOYB-106700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:23:33 PM | $1,281.04 | Accept | Yes | No | Allowed |
| VOYB-106701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:25:20 PM | $8.69 | Accept | Yes | Yes | Allowed |
| VOYB-106702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:28:57 PM | $529.25 | Accept | Yes | No | Allowed |
| VOYB-106703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:29:55 PM | $487.56 | Accept | No | Yes | Allowed |
| VOYB-106704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:34:21 PM | $6,895.17 | Accept | Yes | Yes | Allowed |
| VOYB-106705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:37:58 PM | $867.22 | Accept | Yes | No | Allowed |
| VOYB-106706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:38:53 PM | $283.95 | Accept | Yes | Yes | Allowed |
| VOYB-106707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:39:13 PM | $15,534.79 | Accept | Yes | Yes | Allowed |
| VOYB-106708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:42:04 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-106709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:43:57 PM | $603.35 | Accept | Yes | Yes | Allowed |
| VOYB-106710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:45:08 PM | $13,098.75 | Accept | No | No | Allowed |
| VOYB-106711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:48:05 PM | $6,490.86 | Accept | No | No | Allowed |
| VOYB-106712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:49:35 PM | $278,761.26 | Accept | Yes | No | Allowed |
| VOYB-106713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:52:34 PM | $288.73 | Accept | No | Yes | Allowed |
| VOYB-106714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:55:05 PM | $609.84 | Accept | Yes | Yes | Allowed |
| VOYB-106715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:55:29 PM | $3,579.32 | Accept | Yes | No | Allowed |
| VOYB-106716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 7:57:04 PM | $27,960.04 | Accept | Yes | Yes | Allowed |
| VOYB-106717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:01:14 PM | $28,509.06 | Accept | No | Yes | Allowed |
| VOYB-106718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:01:34 PM | $332.56 | Accept | Yes | Yes | Allowed |
| VOYB-106719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:03:47 PM | $547.04 | Accept | No | No | Allowed |
| VOYB-106720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:04:34 PM | $60,314.69 | Accept | Yes | Yes | Allowed |
| VOYB-106721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:05:44 PM | $1,434.00 | Accept | No | No | Allowed |
| VOYB-106722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:07:42 PM | $369.39 | Accept | Yes | Yes | Allowed |
| VOYB-106723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:09:20 PM | $3,889.69 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-106724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:14:18 PM | $4,160.26 | Reject | Yes | Yes | Allowed | |
| VOYB-106725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:14:34 PM | $23,964.49 | Accept | No | No | Allowed | |
| VOYB-106726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:15:30 PM | $548.98 | Accept | No | No | Allowed | |
| VOYB-106727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:15:59 PM | $20,378.02 | Accept | No | Yes | Allowed | |
| VOYB-106728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:17:55 PM | $308.51 | Accept | Yes | Yes | Allowed | |
| VOYB-106729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:18:21 PM | $4,490.20 | Accept | Yes | Yes | Allowed | |
| VOYB-106730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:19:49 PM | $5,152.77 | Accept | No | No | Allowed | |
| VOYB-106731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:20:58 PM | $880.85 | Accept | No | Yes | Allowed | |
| VOYB-106732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:21:22 PM | $384.16 | Accept | Yes | No | Allowed | |
| VOYB-106733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:26:33 PM | $1,113.79 | Accept | No | No | Allowed | |
| VOYB-106734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:27:02 PM | $3,045.06 | Accept | Yes | No | Allowed | |
| VOYB-106735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:28:20 PM | $33.70 | Accept | Yes | Yes | Allowed | |
| VOYB-106736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:33:02 PM | $3,248.63 | Accept | Yes | Yes | Allowed | |
| VOYB-106737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:33:11 PM | $3,626.02 | Accept | Yes | No | Allowed | |
| VOYB-106738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:33:54 PM | $229.32 | Accept | Yes | Yes | Allowed | |
| VOYB-106739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:34:08 PM | $2,746.04 | Accept | Yes | Yes | Allowed | |
| VOYB-106740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:35:06 PM | $1,175.18 | Accept | No | No | Allowed | |
| VOYB-106741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:35:44 PM | $193.44 | Accept | Yes | Yes | Allowed | |
| VOYB-106742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:36:14 PM | $6,634.12 | Accept | Yes | Yes | Allowed | |
| VOYB-106743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:36:37 PM | $30.98 | Accept | Yes | Yes | Allowed | |
| VOYB-106744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:38:30 PM | $2,784.12 | Accept | Yes | Yes | Allowed | |
| VOYB-106745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:41:46 PM | $3,232.87 | Accept | No | No | Allowed | |
| VOYB-106746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:42:14 PM | $50,441.89 | Accept | Yes | Yes | Allowed | |
| VOYB-106747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:42:57 PM | $1,182.99 | Accept | Yes | No | Allowed | |
| VOYB-106748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:43:12 PM | $1,037.35 | Accept | Yes | No | Allowed | |
| VOYB-106749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:43:35 PM | $8,802.15 | Accept | No | Yes | Allowed | |
| VOYB-106750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:43:49 PM | $411.72 | Accept | Yes | No | Allowed | |
| VOYB-106751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:46:37 PM | $876.82 | Accept | Yes | Yes | Allowed | |
| VOYB-106752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:46:53 PM | $6,499.84 | Accept | No | Yes | Allowed | |
| VOYB-106753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:49:27 PM | $3.94 | Accept | No | No | Allowed | |
| VOYB-106754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:50:36 PM | $2,558.36 | Accept | Yes | Yes | Allowed | |
| VOYB-106755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:51:43 PM | $767.88 | Accept | Yes | No | Allowed | |
| VOYB-106756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:54:06 PM | $6,229.67 | Accept | Yes | No | Allowed | |
| VOYB-106757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:55:06 PM | $97.49 | Accept | Yes | Yes | Allowed | |
| VOYB-106758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 8:58:36 PM | $7,728.07 | Accept | Yes | Yes | Allowed | |
| VOYB-106759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:02:31 PM | $308.85 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-106760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:05:52 PM | $653.49 | Accept | Yes | Yes | Allowed |
| VOYB-106761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:06:47 PM | $340.45 | Accept | Yes | Yes | Allowed |
| VOYB-106762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:08:36 PM | $532.62 | Accept | Yes | No | Allowed |
| VOYB-106763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:10:33 PM | $3,422.86 | Accept | Yes | Yes | Allowed |
| VOYB-106764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:11:54 PM | $2,168.50 | Accept | No | No | Allowed |
| VOYB-106765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:12:35 PM | $135.86 | Accept | Yes | Yes | Allowed |
| VOYB-106766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:12:45 PM | $190.83 | Accept | Yes | Yes | Allowed |
| VOYB-106767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:12:52 PM | $2,911.70 | Accept | No | No | Allowed |
| VOYB-106768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:14:09 PM | $88,173.33 | Accept | No | Yes | Allowed |
| VOYB-106769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:15:06 PM | $6,514.82 | Accept | Yes | Yes | Allowed |
| VOYB-106770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:15:11 PM | $1,982.88 | Accept | No | No | Allowed |
| VOYB-106771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:16:55 PM | $72.55 | Accept | No | Yes | Allowed |
| VOYB-106772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:17:01 PM | $744.53 | Reject | No | No | Allowed |
| VOYB-106773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:17:03 PM | $7,607.71 | Accept | Yes | No | Allowed |
| VOYB-106774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:18:08 PM | $8,819.68 | Accept | Yes | No | Allowed |
| VOYB-106775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:20:04 PM | $13,409.37 | Accept | Yes | Yes | Allowed |
| VOYB-106776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:22:22 PM | $1,751.59 | Accept | Yes | Yes | Allowed |
| VOYB-106777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:24:25 PM | $3,924.28 | Accept | Yes | Yes | Allowed |
| VOYB-106778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:25:29 PM | $5,294.66 | Accept | No | Yes | Allowed |
| VOYB-106779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:27:09 PM | $13,212.58 | Accept | Yes | Yes | Allowed |
| VOYB-106780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:27:42 PM | $2,312.37 | Accept | Yes | No | Allowed |
| VOYB-106781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:29:37 PM | $20,716.45 | Accept | Yes | No | Allowed |
| VOYB-106782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:32:49 PM | $665.58 | Accept | Yes | Yes | Allowed |
| VOYB-106783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:34:09 PM | $138.19 | Accept | Yes | Yes | Allowed |
| VOYB-106784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:34:43 PM | $39,719.91 | Accept | Yes | Yes | Allowed |
| VOYB-106785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:34:54 PM | $265.59 | Accept | Yes | No | Allowed |
| VOYB-106786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:38:06 PM | $4,152.41 | Accept | Yes | Yes | Allowed |
| VOYB-106787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:38:33 PM | $1,850.74 | Accept | Yes | No | Allowed |
| VOYB-106788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:40:42 PM | $5,337.45 | Accept | Yes | Yes | Allowed |
| VOYB-106789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:42:05 PM | $546.22 | Accept | Yes | No | Allowed |
| VOYB-106790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:42:21 PM | $7,189.46 | Accept | No | No | Allowed |
| VOYB-106791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:42:33 PM | $6,533.29 | Reject | No | No | Allowed |
| VOYB-106792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:43:23 PM | $5,516.74 | Accept | No | No | Allowed |
| VOYB-106793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:43:30 PM | $149.72 | Accept | Yes | Yes | Allowed |
| VOYB-106794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:43:47 PM | $870.48 | Accept | Yes | No | Allowed |
| VOYB-106795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:45:07 PM | $4,104.53 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-106796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:45:11 PM | $2,369.65 | Accept | Yes | No | Allowed | |
| VOYB-106797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:49:14 PM | $4,958.23 | Accept | Yes | Yes | Allowed | |
| VOYB-106798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:51:38 PM | $66,832.13 | Accept | Yes | Yes | Allowed | |
| VOYB-106799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:52:46 PM | $1,117.43 | Accept | Yes | Yes | Allowed | |
| VOYB-106800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:53:08 PM | $763.04 | Accept | No | No | Allowed | |
| VOYB-106801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:54:16 PM | $2,581.42 | Accept | No | Yes | Allowed | |
| VOYB-106802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:54:22 PM | $439.94 | Accept | Yes | No | Allowed | |
| VOYB-106803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:54:36 PM | $926.03 | Accept | No | No | Allowed | |
| VOYB-106804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:54:45 PM | $6,567.54 | Accept | Yes | No | Allowed | |
| VOYB-106805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:55:56 PM | $5,420.08 | Accept | Yes | Yes | Allowed | |
| VOYB-106806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:59:11 PM | $199.29 | Accept | No | Yes | Allowed | |
| VOYB-106807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:02:18 PM | $3,947.68 | Accept | Yes | No | Allowed | |
| VOYB-106808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:02:56 PM | $1,063.69 | Accept | Yes | Yes | Allowed | |
| VOYB-106809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:04:34 PM | $32,396.52 | Accept | Yes | Yes | Allowed | |
| VOYB-106810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:05:57 PM | $559.97 | Accept | Yes | No | Allowed | |
| VOYB-106812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:06:39 PM | $394.29 | Accept | Yes | No | Allowed | |
| VOYB-106811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:06:39 PM | $758.51 | Accept | Yes | Yes | Allowed | |
| VOYB-106813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:09:51 PM | $5,390.72 | Accept | Yes | Yes | Allowed | |
| VOYB-106814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:10:11 PM | $9,174.99 | Accept | Yes | No | Allowed | |
| VOYB-106815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:12:08 PM | $25,136.86 | Accept | No | Yes | Allowed | |
| VOYB-106816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:17:21 PM | $10,299.41 | Accept | No | No | Allowed | |
| VOYB-106817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:18:00 PM | $657.41 | Accept | Yes | No | Allowed | |
| VOYB-106818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:19:59 PM | $109.89 | Accept | Yes | Yes | Allowed | |
| VOYB-106819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:20:41 PM | $5,664.84 | Accept | Yes | Yes | Allowed | |
| VOYB-106820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:23:22 PM | $1,095.01 | Accept | Yes | Yes | Allowed | |
| VOYB-106821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:28:28 PM | $3,793.90 | Accept | No | No | Allowed | |
| VOYB-106822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:30:56 PM | $3,748.79 | Accept | Yes | Yes | Allowed | |
| VOYB-106823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:31:07 PM | $219.81 | Accept | Yes | Yes | Allowed | |
| VOYB-106824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:32:14 PM | $3,103.83 | Accept | Yes | Yes | Allowed | |
| VOYB-106825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:33:40 PM | $1,592.03 | Accept | Yes | Yes | Allowed | |
| VOYB-106826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:33:50 PM | $703.03 | Accept | Yes | No | Allowed | |
| VOYB-106827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:35:25 PM | $137.27 | Reject | No | No | Allowed | |
| VOYB-106828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:36:29 PM | $2,648.22 | Accept | Yes | Yes | Allowed | |
| VOYB-106829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:37:04 PM | $2,546.83 | Accept | No | Yes | Allowed | |
| VOYB-106830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:37:54 PM | $1,195.88 | Accept | Yes | No | Allowed | |
| VOYB-106831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:38:48 PM | $6,015.41 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1481 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-106832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:38:50 PM | $14,789.77 | Accept | Yes | Yes | Allowed | |
| VOYB-106833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:40:46 PM | $358.62 | Accept | No | Yes | Allowed | |
| VOYB-106834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:43:29 PM | $961.38 | Accept | Yes | No | Allowed | |
| VOYB-106835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:44:13 PM | $412.18 | Accept | Yes | Yes | Allowed | |
| VOYB-106836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:47:45 PM | $466.74 | Accept | Yes | No | Allowed | |
| VOYB-106837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:48:09 PM | $442.86 | Reject | Yes | Yes | Allowed | |
| VOYB-106838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:50:05 PM | $1,908.93 | Accept | Yes | Yes | Allowed | |
| VOYB-106839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:52:00 PM | $299.12 | Accept | Yes | Yes | Allowed | |
| VOYB-106840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:52:39 PM | $530.47 | Accept | No | No | Allowed | |
| VOYB-106841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:53:25 PM | $180.41 | Accept | No | Yes | Allowed | |
| VOYB-106842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:55:16 PM | $28,483.25 | Accept | Yes | Yes | Allowed | |
| VOYB-106843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:56:44 PM | $8,417.15 | Accept | No | Yes | Allowed | |
| VOYB-106844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 10:59:47 PM | $222,525.11 | Accept | No | No | Allowed | |
| VOYB-106845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:00:05 PM | $20,972.91 | Accept | Yes | Yes | Allowed | |
| VOYB-106846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:01:11 PM | $5,344.41 | Accept | No | No | Allowed | |
| VOYB-106847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:06:03 PM | $391.82 | Accept | No | Yes | Allowed | |
| VOYB-106848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:07:55 PM | $14,207.65 | Accept | Yes | Yes | Allowed | |
| VOYB-106849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:08:15 PM | $164,396.79 | Reject | No | No | Allowed | |
| VOYB-106850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:08:57 PM | $1,252.22 | Accept | No | No | Allowed | |
| VOYB-106851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:11:48 PM | $1.32 | Reject | Yes | No | Allowed | |
| VOYB-106852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:15:02 PM | $3,176.48 | Accept | No | No | Allowed | |
| VOYB-106853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:16:18 PM | $232.37 | Accept | Yes | Yes | Allowed | |
| VOYB-106854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:17:49 PM | $9,270.91 | Accept | Yes | Yes | Allowed | |
| VOYB-106855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:19:18 PM | $7,190.41 | Accept | Yes | Yes | Allowed | |
| VOYB-106856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:19:58 PM | $103.69 | Accept | No | No | Allowed | |
| VOYB-106857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:20:14 PM | $21,654.31 | Accept | No | No | Allowed | |
| VOYB-106858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:27:04 PM | $1,602.64 | Accept | Yes | Yes | Allowed | |
| VOYB-106859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:28:09 PM | $2,148.08 | Accept | No | No | Allowed | |
| VOYB-106860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:31:48 PM | $616.95 | Reject | No | No | Allowed | |
| VOYB-106861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:33:10 PM | $340.74 | Accept | No | Yes | Allowed | |
| VOYB-106862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:35:22 PM | $3,005.77 | Accept | No | No | Allowed | |
| VOYB-106863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:37:31 PM | $23,393.06 | Accept | Yes | Yes | Allowed | |
| VOYB-106864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:38:51 PM | $25,625.36 | Accept | Yes | Yes | Allowed | |
| VOYB-106865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:39:01 PM | $10,610.99 | Accept | Yes | No | Allowed | |
| VOYB-106866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:44:44 PM | $4,503.40 | Accept | Yes | Yes | Allowed | |
| VOYB-106867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:46:10 PM | $4,670.13 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1482 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:48:38 PM | $478.86 | Accept | Yes | No | Allowed |
| VOYB-106869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:48:41 PM | $419.56 | Accept | Yes | Yes | Allowed |
| VOYB-106870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:49:46 PM | $2,204.53 | Accept | Yes | Yes | Allowed |
| VOYB-106871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:49:51 PM | $1,794.30 | Accept | Yes | Yes | Allowed |
| VOYB-106872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:57:08 PM | $809.45 | Accept | Yes | No | Allowed |
| VOYB-106873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:57:59 PM | $1,314.44 | Accept | No | No | Allowed |
| VOYB-106874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:58:27 PM | $7,839.41 | Accept | Yes | Yes | Allowed |
| VOYB-106875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 11:59:17 PM | $45,157.91 | Accept | Yes | Yes | Allowed |
| VOYB-106876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:02:24 AM | $4,244.13 | Accept | No | No | Allowed |
| VOYB-106877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:02:42 AM | $291.60 | Accept | Yes | Yes | Allowed |
| VOYB-106878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:02:44 AM | $410.00 | Accept | Yes | Yes | Allowed |
| VOYB-106879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:03:15 AM | $22,900.29 | Accept | Yes | No | Allowed |
| VOYB-106880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:04:07 AM | $2,746.17 | Accept | Yes | Yes | Allowed |
| VOYB-106881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:04:11 AM | $6,077.20 | Accept | No | Yes | Allowed |
| VOYB-106882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:04:13 AM | $1,706.23 | Accept | No | No | Allowed |
| VOYB-106883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:04:44 AM | $23,663.86 | Accept | Yes | Yes | Allowed |
| VOYB-106884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:05:24 AM | $114.19 | Accept | Yes | No | Allowed |
| VOYB-106885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:07:41 AM | $1,779.67 | Accept | Yes | No | Allowed |
| VOYB-106886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:09:34 AM | $1,821.16 | Accept | No | Yes | Allowed |
| VOYB-106887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:10:06 AM | $961.41 | Accept | Yes | No | Allowed |
| VOYB-106888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:10:10 AM | $794.88 | Accept | Yes | No | Allowed |
| VOYB-106889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:11:15 AM | $794.59 | Accept | Yes | No | Allowed |
| VOYB-106890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:14:09 AM | $2,491.95 | Accept | Yes | Yes | Allowed |
| VOYB-106891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:15:29 AM | $11,769.94 | Accept | No | No | Allowed |
| VOYB-106892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:15:47 AM | $224.93 | Accept | No | No | Allowed |
| VOYB-106893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:17:06 AM | $434.01 | Accept | No | No | Allowed |
| VOYB-106894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:23:33 AM | $768.51 | Accept | No | Yes | Allowed |
| VOYB-106895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:24:11 AM | $189.72 | Accept | No | No | Allowed |
| VOYB-106896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:27:07 AM | $231.85 | Accept | No | No | Allowed |
| VOYB-106897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:27:25 AM | $14,620.80 | Accept | Yes | Yes | Allowed |
| VOYB-106898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:33:51 AM | $274.37 | Accept | Yes | Yes | Allowed |
| VOYB-106899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:39:14 AM | $1,352.20 | Accept | Yes | Yes | Allowed |
| VOYB-106900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:44:21 AM | $5,365.80 | Accept | No | No | Allowed |
| VOYB-106901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:44:40 AM | $8,120.18 | Accept | Yes | Yes | Allowed |
| VOYB-106902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:54:07 AM | $104.78 | Accept | No | No | Allowed |
| VOYB-106903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:58:51 AM | $5,723.57 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1483 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-106904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:59:05 AM | $1,535.36 | Accept | Yes | No | Allowed |
| VOYB-106905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:05:48 AM | $104.61 | Accept | Yes | Yes | Allowed |
| VOYB-106906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:26:05 AM | $192.89 | Reject | Yes | Yes | Allowed |
| VOYB-106907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:27:32 AM | $6,073.62 | Accept | No | No | Allowed |
| VOYB-106908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:30:25 AM | $2,844.40 | Accept | No | No | Allowed |
| VOYB-106909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:34:34 AM | $3,500.46 | Accept | Yes | Yes | Allowed |
| VOYB-106910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:40:22 AM | $12,183.21 | Accept | Yes | Yes | Allowed |
| VOYB-106911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:40:25 AM | $428,625.59 | Accept | Yes | Yes | Allowed |
| VOYB-106912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:40:49 AM | $1,062.33 | Accept | Yes | No | Allowed |
| VOYB-106913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:48:34 AM | $5,864.40 | Accept | No | No | Allowed |
| VOYB-106914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:50:05 AM | $1,808.78 | Accept | No | No | Allowed |
| VOYB-106915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:59:45 AM | $1,458.87 | Accept | Yes | No | Allowed |
| VOYB-106916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:02:05 AM | $2,147.90 | Accept | Yes | Yes | Allowed |
| VOYB-106917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:07:58 AM | $454.69 | Accept | Yes | No | Allowed |
| VOYB-106918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:09:00 AM | $115.37 | Accept | No | No | Allowed |
| VOYB-106919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:11:37 AM | $138.46 | Accept | Yes | Yes | Allowed |
| VOYB-106920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:17:28 AM | $667.83 | Accept | No | Yes | Allowed |
| VOYB-106921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:24:25 AM | $24,469.18 | Accept | Yes | Yes | Allowed |
| VOYB-106922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:24:32 AM | $1,137.18 | Accept | No | No | Allowed |
| VOYB-106923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:39:19 AM | $12,190.69 | Accept | Yes | Yes | Allowed |
| VOYB-106924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:46:54 AM | $1,112.86 | Accept | Yes | Yes | Allowed |
| VOYB-106925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:49:39 AM | $6,723.71 | Accept | Yes | No | Allowed |
| VOYB-106926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:53:24 AM | $1,601.96 | Accept | No | Yes | Allowed |
| VOYB-106927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:54:03 AM | $3,791.52 | Accept | No | Yes | Allowed |
| VOYB-106928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:03:09 AM | $895.53 | Accept | Yes | Yes | Allowed |
| VOYB-106929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:03:38 AM | $35,895.30 | Accept | No | Yes | Allowed |
| VOYB-106930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:05:48 AM | $1,185.13 | Accept | Yes | No | Allowed |
| VOYB-106931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:07:37 AM | $31,836.58 | Accept | No | Yes | Allowed |
| VOYB-106932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:15:47 AM | $618.95 | Reject | No | No | Allowed |
| VOYB-106933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:18:20 AM | $26.74 | Accept | Yes | Yes | Allowed |
| VOYB-106934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:51:06 AM | $11,621.87 | Accept | Yes | No | Allowed |
| VOYB-106935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:09:46 AM | $1,908.30 | Accept | No | Yes | Allowed |
| VOYB-106936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:11:08 AM | $248.38 | Accept | No | No | Allowed |
| VOYB-106937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:41:44 AM | $229.63 | Accept | Yes | No | Allowed |
| VOYB-106938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:54:33 AM | $2,757.19 | Accept | Yes | Yes | Allowed |
| VOYB-106939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:59:08 AM | $9,234.65 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1484 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-106940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:05:05 AM | $6,285.04 | Accept | Yes | No | Allowed |
| VOYB-106941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:13:13 AM | $3,388.90 | Accept | Yes | Yes | Allowed |
| VOYB-106942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:17:16 AM | $40.05 | Accept | Yes | Yes | Allowed |
| VOYB-106943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:25:23 AM | $1,039.17 | Accept | No | No | Allowed |
| VOYB-106944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:40:01 AM | $13,760.29 | Accept | Yes | Yes | Allowed |
| VOYB-106945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:00:12 AM | $47,587.19 | Reject | Yes | Yes | Allowed |
| VOYB-106946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:03:31 AM | $8,115.12 | Accept | Yes | Yes | Allowed |
| VOYB-106947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:10:20 AM | $230.10 | Accept | Yes | Yes | Allowed |
| VOYB-106948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:14:01 AM | $1,383.32 | Accept | Yes | No | Allowed |
| VOYB-106949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:22:35 AM | $156.81 | Accept | Yes | Yes | Allowed |
| VOYB-106950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:24:35 AM | $4,647.53 | Accept | Yes | Yes | Allowed |
| VOYB-106951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:24:54 AM | $337.98 | Accept | Yes | Yes | Allowed |
| VOYB-106952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:27:44 AM | $1,383.18 | Accept | No | No | Allowed |
| VOYB-106953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:29:29 AM | $802.09 | Accept | Yes | No | Allowed |
| VOYB-106954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:35:26 AM | $6,582.87 | Accept | No | No | Allowed |
| VOYB-106955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:44:16 AM | $1,638.37 | Accept | No | No | Allowed |
| VOYB-106956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:58:55 AM | $500.60 | Accept | No | No | Allowed |
| VOYB-106957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:01:18 AM | $2,021.18 | Accept | No | No | Allowed |
| VOYB-106958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:02:41 AM | $1,967.64 | Accept | No | Yes | Allowed |
| VOYB-106959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:05:15 AM | $647.02 | Accept | Yes | Yes | Allowed |
| VOYB-106960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:05:39 AM | $2,228.26 | Accept | Yes | Yes | Allowed |
| VOYB-106961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:11:47 AM | $847.55 | Accept | Yes | Yes | Allowed |
| VOYB-106962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:20:17 AM | $286,418.51 | Accept | Yes | Yes | Allowed |
| VOYB-106963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:22:40 AM | $196.76 | Accept | Yes | Yes | Allowed |
| VOYB-106964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:31:04 AM | $1,560.24 | Accept | No | No | Allowed |
| VOYB-106965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:34:07 AM | $1,104.98 | Accept | Yes | No | Allowed |
| VOYB-106966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:35:35 AM | $2,349.63 | Accept | Yes | No | Allowed |
| VOYB-106967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:42:14 AM | $3,536.67 | Accept | Yes | Yes | Allowed |
| VOYB-106968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:52:53 AM | $339.13 | Accept | Yes | Yes | Allowed |
| VOYB-106969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:56:19 AM | $221.66 | Accept | Yes | No | Allowed |
| VOYB-106970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:03:56 AM | $6,373.09 | Accept | Yes | Yes | Allowed |
| VOYB-106971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:06:26 AM | $3,107.80 | Accept | Yes | Yes | Allowed |
| VOYB-106972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:08:50 AM | $1,337.13 | Accept | Yes | Yes | Allowed |
| VOYB-106973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:09:09 AM | $66.34 | Accept | Yes | Yes | Allowed |
| VOYB-106974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:10:33 AM | $2,182.32 | Accept | Yes | Yes | Allowed |
| VOYB-106975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:21:52 AM | $1,787.04 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-106976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:27:30 AM | $502.41 | Accept | Yes | No | Allowed |
| VOYB-106977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:28:57 AM | $53.37 | Accept | Yes | No | Allowed |
| VOYB-106978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:30:43 AM | $9,974.84 | Accept | Yes | No | Allowed |
| VOYB-106979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:31:30 AM | $1,609.93 | Accept | Yes | No | Allowed |
| VOYB-106980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:31:57 AM | $5,057.29 | Accept | No | No | Allowed |
| VOYB-106981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:33:21 AM | $914.74 | Accept | Yes | Yes | Allowed |
| VOYB-106982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:33:57 AM | $297.31 | Accept | Yes | No | Allowed |
| VOYB-106983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:35:59 AM | $4,622.69 | Accept | No | No | Allowed |
| VOYB-106984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:40:18 AM | $2,522.19 | Accept | No | Yes | Allowed |
| VOYB-106985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:41:16 AM | $48.76 | Accept | No | Yes | Allowed |
| VOYB-106986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:43:42 AM | $30,581.19 | Accept | Yes | No | Allowed |
| VOYB-106987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:44:17 AM | $23,816.88 | Accept | No | No | Allowed |
| VOYB-106988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:48:26 AM | $7,885.06 | Accept | Yes | Yes | Allowed |
| VOYB-106989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:49:21 AM | $3,821.35 | Accept | Yes | No | Allowed |
| VOYB-106990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:51:04 AM | $10,241.40 | Accept | Yes | No | Allowed |
| VOYB-106991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:53:36 AM | $2,196.96 | Accept | Yes | Yes | Allowed |
| VOYB-106992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:55:37 AM | $3,908.01 | Accept | Yes | No | Allowed |
| VOYB-106993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:55:50 AM | $630.56 | Reject | Yes | Yes | Allowed |
| VOYB-106994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:58:01 AM | $2.75 | Accept | No | No | Allowed |
| VOYB-106995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:58:14 AM | $1,258.00 | Accept | Yes | Yes | Allowed |
| VOYB-106996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:58:37 AM | $3,537.83 | Accept | Yes | Yes | Allowed |
| VOYB-106997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:58:39 AM | $485.20 | Accept | No | No | Allowed |
| VOYB-106998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:59:27 AM | $306.13 | Accept | Yes | No | Allowed |
| VOYB-106999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:00:04 AM | $11,882.77 | Accept | Yes | Yes | Allowed |
| VOYB-107000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:00:26 AM | $3,045.42 | Accept | Yes | Yes | Allowed |
| VOYB-107001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:05:55 AM | $2,507.74 | Accept | Yes | Yes | Allowed |
| VOYB-107002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:06:28 AM | $280.49 | Accept | No | No | Allowed |
| VOYB-107003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:07:47 AM | $168.27 | Accept | Yes | Yes | Allowed |
| VOYB-107004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:14:23 AM | $659.05 | Accept | Yes | No | Allowed |
| VOYB-107005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:17:04 AM | $1,098.73 | Accept | Yes | No | Allowed |
| VOYB-107006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:17:19 AM | $310.74 | Accept | No | Yes | Allowed |
| VOYB-107007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:17:36 AM | $43,186.06 | Accept | No | Yes | Allowed |
| VOYB-107008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:18:08 AM | $281.64 | Accept | Yes | No | Allowed |
| VOYB-107009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:18:30 AM | $2,479.93 | Accept | Yes | Yes | Allowed |
| VOYB-107010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:20:23 AM | $7,658.78 | Accept | No | Yes | Allowed |
| VOYB-107011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:27:31 AM | $802.81 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1486 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-107012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:28:24 AM | $13,802.90 | Accept | Yes | No | Allowed |
| VOYB-107013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:30:12 AM | $805.88 | Accept | No | No | Allowed |
| VOYB-107015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:31:16 AM | $265.04 | Accept | Yes | No | Allowed |
| VOYB-107016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:32:41 AM | $458.43 | Accept | No | Yes | Allowed |
| VOYB-107017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:34:11 AM | $4,423.23 | Accept | Yes | Yes | Allowed |
| VOYB-107018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:36:40 AM | $706.96 | Accept | No | Yes | Allowed |
| VOYB-107019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:39:41 AM | $8,486.22 | Accept | No | No | Allowed |
| VOYB-107020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:40:01 AM | $256.17 | Accept | Yes | Yes | Allowed |
| VOYB-107021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:41:43 AM | $1,059.42 | Accept | No | Yes | Allowed |
| VOYB-107022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:44:24 AM | $7,314.13 | Accept | No | Yes | Allowed |
| VOYB-107023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:46:07 AM | $12,251.24 | Accept | Yes | Yes | Allowed |
| VOYB-107024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:46:10 AM | $8,885.64 | Accept | Yes | Yes | Allowed |
| VOYB-107025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:46:36 AM | $252.72 | Accept | Yes | Yes | Allowed |
| VOYB-107026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:47:11 AM | $5,859.85 | Accept | Yes | No | Allowed |
| VOYB-107027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:50:52 AM | $11,582.40 | Accept | Yes | Yes | Allowed |
| VOYB-107028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:56:19 AM | $2,323.66 | Accept | Yes | Yes | Allowed |
| VOYB-107029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:57:02 AM | $2,180.65 | Accept | Yes | Yes | Allowed |
| VOYB-107030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:57:42 AM | $7,070.18 | Accept | No | Yes | Allowed |
| VOYB-107031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:59:28 AM | $785.84 | Accept | Yes | Yes | Allowed |
| VOYB-107032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:00:15 AM | $7,546.06 | Accept | No | No | Allowed |
| VOYB-107033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:00:46 AM | $3,547.56 | Accept | Yes | No | Allowed |
| VOYB-107034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:05:03 AM | $970.75 | Accept | Yes | No | Allowed |
| VOYB-107035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:07:52 AM | $7,285.98 | Accept | Yes | No | Allowed |
| VOYB-107036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:09:15 AM | $14,155.61 | Accept | No | No | Allowed |
| VOYB-107037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:09:55 AM | $45,225.92 | Accept | Yes | Yes | Allowed |
| VOYB-107038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:10:00 AM | $3,548.79 | Accept | Yes | Yes | Allowed |
| VOYB-107039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:10:08 AM | $667.67 | Accept | No | No | Allowed |
| VOYB-107040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:12:45 AM | $4,832.15 | Accept | Yes | Yes | Allowed |
| VOYB-107041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:16:30 AM | $2,919.28 | Accept | Yes | Yes | Allowed |
| VOYB-107042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:17:52 AM | $1,059.28 | Accept | No | No | Allowed |
| VOYB-107043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:19:21 AM | $2,834.83 | Accept | No | Yes | Allowed |
| VOYB-107044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:19:57 AM | $18,128.47 | Accept | No | No | Allowed |
| VOYB-107045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:23:11 AM | $5,216.57 | Accept | Yes | No | Allowed |
| VOYB-107046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:23:52 AM | $1,721.82 | Accept | No | Yes | Allowed |
| VOYB-107047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:25:11 AM | $82,738.36 | Accept | Yes | Yes | Allowed |
| VOYB-107048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:26:47 AM | $397.04 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1487 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:30:33 AM | $389.22 | Accept | Yes | Yes | Allowed |
| VOYB-107050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:32:16 AM | $2,636.91 | Accept | No | Yes | Allowed |
| VOYB-107051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:32:27 AM | $37,259.27 | Accept | No | Yes | Allowed |
| VOYB-107052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:32:37 AM | $1,598.27 | Accept | No | Yes | Allowed |
| VOYB-107053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:33:59 AM | $137.45 | Accept | Yes | No | Allowed |
| VOYB-107054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:34:37 AM | $191.69 | Accept | Yes | Yes | Allowed |
| VOYB-107055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:35:32 AM | $5,362.68 | Accept | Yes | No | Allowed |
| VOYB-107056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:35:34 AM | $4,673.82 | Accept | Yes | Yes | Allowed |
| VOYB-107057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:37:23 AM | $1,378.02 | Accept | Yes | No | Allowed |
| VOYB-107058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:37:38 AM | $3,281.18 | Accept | Yes | Yes | Allowed |
| VOYB-107059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:38:16 AM | $15,551.12 | Accept | No | Yes | Allowed |
| VOYB-107060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:38:32 AM | $11,182.21 | Accept | No | Yes | Allowed |
| VOYB-107061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:40:03 AM | $7,793.18 | Accept | No | Yes | Allowed |
| VOYB-107062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:40:40 AM | $947.95 | Accept | Yes | Yes | Allowed |
| VOYB-107063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:40:47 AM | $681.61 | Accept | Yes | No | Allowed |
| VOYB-107064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:41:45 AM | $16,453.84 | Accept | Yes | No | Allowed |
| VOYB-107065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:45:52 AM | $605.53 | Accept | Yes | Yes | Allowed |
| VOYB-107066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:46:00 AM | $3,303.42 | Accept | No | No | Allowed |
| VOYB-107067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:47:17 AM | $958.97 | Accept | No | No | Allowed |
| VOYB-107068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:48:56 AM | $742.94 | Accept | Yes | No | Allowed |
| VOYB-107069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:49:43 AM | $8,121.02 | Accept | No | Yes | Allowed |
| VOYB-107070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:50:24 AM | $4,513.00 | Accept | No | Yes | Allowed |
| VOYB-107071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:50:38 AM | $8,118.68 | Accept | Yes | No | Allowed |
| VOYB-107072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:51:03 AM | $10,081.56 | Accept | No | Yes | Allowed |
| VOYB-107073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:53:00 AM | $10,097.77 | Accept | No | Yes | Allowed |
| VOYB-107074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:54:31 AM | $143.70 | Accept | No | No | Allowed |
| VOYB-107075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:55:41 AM | $60.16 | Accept | Yes | Yes | Allowed |
| VOYB-107076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:58:26 AM | $411.25 | Accept | No | No | Allowed |
| VOYB-107077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:01:51 AM | $5,861.53 | Accept | Yes | Yes | Allowed |
| VOYB-107078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:02:35 AM | $89,236.19 | Accept | Yes | Yes | Allowed |
| VOYB-107079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:02:49 AM | $5,118.06 | Accept | Yes | No | Allowed |
| VOYB-107080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:03:36 AM | $1,843.29 | Accept | No | No | Allowed |
| VOYB-107081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:04:27 AM | $13,581.69 | Accept | No | Yes | Allowed |
| VOYB-107083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:10:23 AM | $48,717.63 | Accept | Yes | Yes | Allowed |
| VOYB-107084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:11:37 AM | $0.71 | Accept | No | No | Allowed |
| VOYB-107085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:17:14 AM | $2,709.20 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:18:20 AM | $7,976.38 | Accept | No | No | Allowed |
| VOYB-107087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:18:51 AM | $5,982.51 | Accept | Yes | No | Allowed |
| VOYB-107088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:19:40 AM | $6,864.22 | Accept | Yes | No | Allowed |
| VOYB-107089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:20:01 AM | $9,941.52 | Accept | Yes | Yes | Allowed |
| VOYB-107090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:21:00 AM | $4,973.69 | Accept | No | No | Allowed |
| VOYB-107091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:21:14 AM | $562.95 | Accept | Yes | No | Allowed |
| VOYB-107092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:21:21 AM | $2,521.36 | Accept | Yes | Yes | Allowed |
| VOYB-107093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:22:26 AM | $474.20 | Accept | Yes | Yes | Allowed |
| VOYB-107094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:25:00 AM | $43,362.49 | Accept | No | No | Allowed |
| VOYB-107095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:25:34 AM | $37.92 | Accept | No | No | Allowed |
| VOYB-107097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:27:26 AM | $3,181.10 | Accept | Yes | No | Allowed |
| VOYB-107098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:28:57 AM | $2,332.28 | Accept | Yes | Yes | Allowed |
| VOYB-107099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:29:05 AM | $33,266.05 | Accept | Yes | No | Allowed |
| VOYB-107100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:29:31 AM | $544.18 | Reject | No | No | Allowed |
| VOYB-107101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:30:11 AM | $1,281.36 | Accept | Yes | Yes | Allowed |
| VOYB-107102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:30:22 AM | $13,966.94 | Accept | Yes | Yes | Allowed |
| VOYB-107103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:31:23 AM | $7,443.36 | Reject | No | No | Allowed |
| VOYB-107104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:31:33 AM | $23,219.71 | Accept | No | Yes | Allowed |
| VOYB-107105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:32:59 AM | $2,250.76 | Accept | Yes | No | Allowed |
| VOYB-107106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:35:10 AM | $435.65 | Accept | No | No | Allowed |
| VOYB-107107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:38:08 AM | $15,857.01 | Accept | Yes | Yes | Allowed |
| VOYB-107108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:43:02 AM | $1,634.02 | Accept | No | No | Allowed |
| VOYB-107109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:45:11 AM | $47.63 | Reject | No | No | Allowed |
| VOYB-107110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:46:58 AM | $1,367.11 | Accept | Yes | Yes | Allowed |
| VOYB-107111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:50:36 AM | $319.36 | Accept | No | Yes | Allowed |
| VOYB-107112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:51:44 AM | $3,263.46 | Accept | Yes | No | Allowed |
| VOYB-107113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:52:12 AM | $3,751.75 | Accept | Yes | Yes | Allowed |
| VOYB-107114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:52:54 AM | $2,310.54 | Accept | Yes | Yes | Allowed |
| VOYB-107115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:54:42 AM | $5,984.59 | Accept | Yes | Yes | Allowed |
| VOYB-107116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:55:45 AM | $96.08 | Accept | Yes | No | Allowed |
| VOYB-107117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:55:47 AM | $79,667.97 | Accept | Yes | Yes | Allowed |
| VOYB-107118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:56:02 AM | $8,983.68 | Accept | Yes | Yes | Allowed |
| VOYB-107119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:56:50 AM | $4,465.17 | Accept | Yes | No | Allowed |
| VOYB-107120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:01:06 PM | $1,450.34 | Accept | Yes | No | Allowed |
| VOYB-107121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:07:35 PM | $5,731.78 | Accept | Yes | Yes | Allowed |
| VOYB-107122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:07:36 PM | $2,391.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1489 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-107123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:08:50 PM | $314.36 | Accept | Yes | Yes | Allowed | |
| VOYB-107124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:13:00 PM | $471.98 | Accept | Yes | Yes | Allowed | |
| VOYB-107125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:13:09 PM | $632.74 | Accept | No | Yes | Allowed | |
| VOYB-107126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:14:05 PM | $1,049.49 | Accept | Yes | Yes | Allowed | |
| VOYB-107127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:15:33 PM | $74.66 | Accept | Yes | No | Allowed | |
| VOYB-107128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:18:19 PM | $819.38 | Accept | Yes | Yes | Allowed | |
| VOYB-107129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:19:36 PM | $16,040.82 | Accept | Yes | Yes | Allowed | |
| VOYB-107130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:19:37 PM | $484.14 | Accept | No | Yes | Allowed | |
| VOYB-107131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:20:31 PM | $304.73 | Accept | No | Yes | Allowed | |
| VOYB-107132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:22:52 PM | $3,195.85 | Accept | No | No | Allowed | |
| VOYB-107133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:23:10 PM | $7,052.75 | Accept | Yes | Yes | Allowed | |
| VOYB-107134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:24:18 PM | $6,956.76 | Accept | Yes | Yes | Allowed | |
| VOYB-107135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:25:26 PM | $400.20 | Accept | Yes | Yes | Allowed | |
| VOYB-107136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:27:06 PM | $15,489.58 | Accept | Yes | Yes | Allowed | |
| VOYB-107137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:27:39 PM | $10,634.69 | Accept | Yes | Yes | Allowed | |
| VOYB-107138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:27:51 PM | $25,983.40 | Accept | No | Yes | Allowed | |
| VOYB-107139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:28:33 PM | $18,142.78 | Accept | No | No | Allowed | |
| VOYB-107140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:30:22 PM | $447.18 | Accept | Yes | Yes | Allowed | |
| VOYB-107141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:33:12 PM | $17,490.89 | Accept | Yes | Yes | Allowed | |
| VOYB-107142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:35:51 PM | $4,495.25 | Accept | Yes | No | Allowed | |
| VOYB-107143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:37:15 PM | $4,287.42 | Accept | Yes | No | Allowed | |
| VOYB-107144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:39:56 PM | $1,033.32 | Accept | No | Yes | Allowed | |
| VOYB-107145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:41:14 PM | $931.79 | Accept | Yes | Yes | Allowed | |
| VOYB-107146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:41:38 PM | $518.19 | Accept | Yes | No | Allowed | |
| VOYB-107147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:43:08 PM | $8,234.99 | Accept | Yes | No | Allowed | |
| VOYB-107148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:44:59 PM | $6,855.16 | Accept | Yes | No | Allowed | |
| VOYB-107149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:48:44 PM | $1,198.11 | Accept | No | No | Allowed | |
| VOYB-107150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:49:31 PM | $6,751.19 | Accept | Yes | No | Allowed | |
| VOYB-107151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:54:27 PM | $12,723.83 | Accept | No | Yes | Allowed | |
| VOYB-107152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:54:29 PM | $13,278.58 | Accept | Yes | Yes | Allowed | |
| VOYB-107153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:54:47 PM | $4,072.23 | Accept | No | Yes | Allowed | |
| VOYB-107154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 12:56:11 PM | $1,244.80 | Accept | No | No | Allowed | |
| VOYB-107155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:01:17 PM | $199.84 | Accept | No | Yes | Allowed | |
| VOYB-107156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:01:33 PM | $2,821.83 | Accept | Yes | No | Allowed | |
| VOYB-107157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:01:51 PM | $29.53 | Reject | Yes | Yes | Allowed | |
| VOYB-107158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:03:40 PM | $8,056.92 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1490 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Opt-In | Third Party | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-107159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:05:19 PM | $10,646.37 | Accept | Yes | Yes | Allowed |
| VOYB-107160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:06:46 PM | $3,222.88 | Accept | Yes | No | Allowed |
| VOYB-107161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:07:43 PM | $147,944.25 | Accept | No | No | Allowed |
| VOYB-107162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:08:11 PM | $1,845.73 | Accept | Yes | Yes | Allowed |
| VOYB-107163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:09:28 PM | $3,606.50 | Accept | No | Yes | Allowed |
| VOYB-107164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:12:55 PM | $433,027.53 | Accept | Yes | Yes | Allowed |
| VOYB-107165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:13:19 PM | $4,516.45 | Accept | Yes | Yes | Allowed |
| VOYB-107166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:13:42 PM | $86.04 | Accept | Yes | Yes | Allowed |
| VOYB-107167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:14:08 PM | $1,916.90 | Accept | Yes | Yes | Allowed |
| VOYB-107168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:15:30 PM | $3,465.31 | Accept | Yes | No | Allowed |
| VOYB-107169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:16:19 PM | $80.75 | Accept | Yes | Yes | Allowed |
| VOYB-107171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:22:14 PM | $3,917.97 | Reject | No | No | Allowed |
| VOYB-107172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:23:11 PM | $1,316.15 | Accept | No | Yes | Allowed |
| VOYB-107173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:24:22 PM | $5,143.85 | Accept | Yes | Yes | Allowed |
| VOYB-107174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:24:53 PM | $33,482.37 | Accept | No | Yes | Allowed |
| VOYB-107175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:25:00 PM | $38.59 | Accept | No | Yes | Allowed |
| VOYB-107176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:25:00 PM | $2,747.28 | Accept | Yes | Yes | Allowed |
| VOYB-107177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:25:38 PM | $3,316.76 | Accept | Yes | Yes | Allowed |
| VOYB-107178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:27:02 PM | $5,093.03 | Accept | Yes | No | Allowed |
| VOYB-107179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:28:26 PM | $47,509.60 | Accept | Yes | No | Allowed |
| VOYB-107180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:29:11 PM | $1.09 | Accept | Yes | Yes | Allowed |
| VOYB-107181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:33:30 PM | $21,015.16 | Accept | Yes | Yes | Allowed |
| VOYB-107182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:33:41 PM | $330.49 | Accept | Yes | Yes | Allowed |
| VOYB-107183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:34:10 PM | $10.44 | Accept | Yes | Yes | Allowed |
| VOYB-107184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:34:51 PM | $2,144.08 | Accept | Yes | No | Allowed |
| VOYB-107185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:35:40 PM | $2,155.32 | Accept | Yes | Yes | Allowed |
| VOYB-107186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:36:03 PM | $37,136.02 | Accept | No | Yes | Allowed |
| VOYB-107187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:37:24 PM | $396.27 | Reject | Yes | Yes | Allowed |
| VOYB-107188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:38:31 PM | $2,174.53 | Accept | Yes | Yes | Allowed |
| VOYB-107189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:41:49 PM | $4,449.15 | Accept | No | Yes | Allowed |
| VOYB-107190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:43:11 PM | $2,324.66 | Accept | Yes | Yes | Allowed |
| VOYB-107191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:43:45 PM | $153.88 | Accept | Yes | No | Allowed |
| VOYB-107192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:44:42 PM | $3,128.86 | Accept | Yes | Yes | Allowed |
| VOYB-107193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:45:26 PM | $6.43 | Accept | Yes | Yes | Allowed |
| VOYB-107194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:46:06 PM | $10,756.87 | Accept | No | Yes | Allowed |
| VOYB-107195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:49:53 PM | $135.54 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:52:28 PM | $7,058.09 | Reject | Yes | No | Allowed |
| VOYB-107197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:53:45 PM | $357.61 | Accept | Yes | Yes | Allowed |
| VOYB-107198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:59:06 PM | $692.65 | Accept | Yes | Yes | Allowed |
| VOYB-107199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:03:34 PM | $1,752.30 | Accept | Yes | Yes | Allowed |
| VOYB-107200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:04:21 PM | $10,685.05 | Accept | Yes | Yes | Allowed |
| VOYB-107201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:04:38 PM | $2,277,852.17 | Accept | No | No | Allowed |
| VOYB-107202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:05:20 PM | $597.77 | Accept | Yes | Yes | Allowed |
| VOYB-107203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:08:00 PM | $3.07 | Accept | Yes | No | Allowed |
| VOYB-107204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:10:32 PM | $336.27 | Accept | No | Yes | Allowed |
| VOYB-107205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:12:00 PM | $5,952.47 | Accept | Yes | Yes | Allowed |
| VOYB-107206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:12:34 PM | $1,080.05 | Accept | Yes | Yes | Allowed |
| VOYB-107207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:14:12 PM | $94.15 | Accept | Yes | No | Allowed |
| VOYB-107208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:14:36 PM | $9,959.15 | Accept | Yes | Yes | Allowed |
| VOYB-107209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:22:46 PM | $652.99 | Accept | Yes | No | Allowed |
| VOYB-107210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:24:02 PM | $201.47 | Accept | Yes | Yes | Allowed |
| VOYB-107211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:27:10 PM | $4,939.95 | Accept | Yes | Yes | Allowed |
| VOYB-107212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:27:15 PM | $1,137.06 | Accept | Yes | Yes | Allowed |
| VOYB-107213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:28:07 PM | $2,992.25 | Accept | Yes | No | Allowed |
| VOYB-107214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:31:20 PM | $2,962.28 | Accept | Yes | Yes | Allowed |
| VOYB-107215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:33:58 PM | $11,942.37 | Accept | Yes | Yes | Allowed |
| VOYB-107216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:36:59 PM | $945.77 | Accept | No | Yes | Allowed |
| VOYB-107217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:37:34 PM | $49,718.10 | Accept | No | Yes | Allowed |
| VOYB-107218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:37:55 PM | $93.21 | Accept | Yes | Yes | Allowed |
| VOYB-107220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:39:17 PM | $2,477.57 | Accept | No | No | Allowed |
| VOYB-107221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:39:22 PM | $14,071.32 | Accept | Yes | No | Allowed |
| VOYB-107222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:40:45 PM | $3,873.47 | Accept | Yes | Yes | Allowed |
| VOYB-107223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:41:22 PM | $780.28 | Accept | Yes | No | Allowed |
| VOYB-107224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:41:41 PM | $24,437.68 | Accept | Yes | Yes | Allowed |
| VOYB-107225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:41:53 PM | $3,035.10 | Accept | No | No | Allowed |
| VOYB-107226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:42:04 PM | $6,249.63 | Accept | No | No | Allowed |
| VOYB-107227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:42:41 PM | $2,241.39 | Accept | Yes | Yes | Allowed |
| VOYB-107228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:44:31 PM | $426.79 | Accept | No | Yes | Allowed |
| VOYB-107229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:49:15 PM | $566.86 | Accept | No | No | Allowed |
| VOYB-107230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:52:43 PM | $48.46 | Accept | No | No | Allowed |
| VOYB-107231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:53:48 PM | $3,670.97 | Accept | Yes | Yes | Allowed |
| VOYB-107232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:56:12 PM | $616.38 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1492 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-107233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:56:38 PM | $2,904.78 | Accept | No | No | Allowed |
| VOYB-107234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:56:53 PM | $1,509.64 | Accept | No | Yes | Allowed |
| VOYB-107235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:56:58 PM | $4,705.67 | Accept | No | Yes | Allowed |
| VOYB-107236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:00:10 PM | $2,441.27 | Accept | Yes | Yes | Allowed |
| VOYB-107237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:01:28 PM | $1,815.34 | Accept | Yes | No | Allowed |
| VOYB-107238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:02:03 PM | $21,053.45 | Accept | Yes | Yes | Allowed |
| VOYB-107239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:02:20 PM | $43,348.08 | Accept | Yes | Yes | Allowed |
| VOYB-107240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:04:31 PM | $517.83 | Accept | Yes | Yes | Allowed |
| VOYB-107241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:04:36 PM | $2,429.68 | Accept | Yes | Yes | Allowed |
| VOYB-107242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:07:17 PM | $31,690.79 | Accept | No | No | Allowed |
| VOYB-107243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:08:19 PM | $470.07 | Accept | Yes | Yes | Allowed |
| VOYB-107244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:08:37 PM | $21.67 | Accept | Yes | Yes | Allowed |
| VOYB-107245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:09:08 PM | $5,205.89 | Accept | Yes | Yes | Allowed |
| VOYB-107246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:09:54 PM | $143.38 | Accept | Yes | No | Allowed |
| VOYB-107247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:10:23 PM | $1,098.39 | Accept | No | Yes | Allowed |
| VOYB-107248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:12:29 PM | $51,983.35 | Accept | No | No | Allowed |
| VOYB-107249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:12:44 PM | $49,962.36 | Accept | Yes | Yes | Allowed |
| VOYB-107250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:14:32 PM | $1,470.42 | Accept | Yes | Yes | Allowed |
| VOYB-107252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:14:51 PM | $772.56 | Accept | No | Yes | Allowed |
| VOYB-107251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:14:52 PM | $71.57 | Accept | Yes | Yes | Allowed |
| VOYB-107253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:17:04 PM | $627.46 | Accept | Yes | Yes | Allowed |
| VOYB-107254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:17:38 PM | $308,670.51 | Accept | No | No | Allowed |
| VOYB-107255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:19:50 PM | $51.59 | Accept | Yes | Yes | Allowed |
| VOYB-107256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:22:15 PM | $1,173.86 | Accept | No | Yes | Allowed |
| VOYB-107257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:22:26 PM | $1,789.74 | Accept | No | No | Allowed |
| VOYB-107258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:23:52 PM | $2,878.07 | Accept | Yes | No | Allowed |
| VOYB-107259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:24:26 PM | $731.56 | Accept | Yes | Yes | Allowed |
| VOYB-107260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:25:45 PM | $493.79 | Accept | Yes | No | Allowed |
| VOYB-107261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:27:02 PM | $295.71 | Accept | Yes | No | Allowed |
| VOYB-107262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:27:27 PM | $139.12 | Accept | Yes | Yes | Allowed |
| VOYB-107263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:27:29 PM | $55.41 | Accept | Yes | Yes | Allowed |
| VOYB-107264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:28:03 PM | $20.89 | Accept | Yes | No | Allowed |
| VOYB-107265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:29:05 PM | $710.32 | Accept | Yes | Yes | Allowed |
| VOYB-107266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:29:30 PM | $6,856.35 | Accept | No | Yes | Allowed |
| VOYB-107267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:30:35 PM | $43,858.06 | Accept | Yes | Yes | Allowed |
| VOYB-107268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:31:29 PM | $979.96 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1493 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:31:33 PM | $3.87 | Accept | Yes | Yes | Allowed |
| VOYB-107270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:32:31 PM | $2,904.03 | Accept | Yes | No | Allowed |
| VOYB-107271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:33:51 PM | $2,756.63 | Reject | No | No | Allowed |
| VOYB-107272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:34:08 PM | $6,244.28 | Accept | Yes | Yes | Allowed |
| VOYB-107273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:34:13 PM | $113,691.02 | Accept | Yes | Yes | Allowed |
| VOYB-107274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:35:02 PM | $1,993.11 | Accept | Yes | Yes | Allowed |
| VOYB-107275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:35:55 PM | $2,216.47 | Accept | Yes | No | Allowed |
| VOYB-107276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:36:22 PM | $48.76 | Accept | Yes | Yes | Allowed |
| VOYB-107277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:37:51 PM | $2,357.25 | Accept | Yes | Yes | Allowed |
| VOYB-107278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:38:30 PM | $3,117.03 | Accept | Yes | Yes | Allowed |
| VOYB-107279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:38:38 PM | $1,430.65 | Accept | No | No | Allowed |
| VOYB-107280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:41:07 PM | $4.81 | Accept | Yes | Yes | Allowed |
| VOYB-107281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:41:43 PM | $17,505.03 | Accept | Yes | Yes | Allowed |
| VOYB-107282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:42:32 PM | $3,638.53 | Accept | No | Yes | Allowed |
| VOYB-107283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:42:58 PM | $146.62 | Accept | No | Yes | Allowed |
| VOYB-107284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:43:45 PM | $1,792.99 | Accept | Yes | Yes | Allowed |
| VOYB-107285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:44:55 PM | $21,218.36 | Accept | Yes | Yes | Allowed |
| VOYB-107286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:45:42 PM | $558.38 | Accept | No | Yes | Allowed |
| VOYB-107287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:46:00 PM | $1,619.85 | Accept | Yes | No | Allowed |
| VOYB-107288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:47:19 PM | $4,662.65 | Accept | Yes | No | Allowed |
| VOYB-107289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:47:55 PM | $26.65 | Accept | Yes | Yes | Allowed |
| VOYB-107290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:49:56 PM | $757.29 | Accept | No | No | Allowed |
| VOYB-107291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:51:39 PM | $12.57 | Accept | Yes | Yes | Allowed |
| VOYB-107292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:52:50 PM | $26,452.39 | Accept | Yes | Yes | Allowed |
| VOYB-107293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:54:55 PM | $759.69 | Accept | Yes | Yes | Allowed |
| VOYB-107294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:58:12 PM | $578.84 | Accept | Yes | Yes | Allowed |
| VOYB-107295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:59:21 PM | $2,959.94 | Accept | Yes | Yes | Allowed |
| VOYB-107296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 3:59:49 PM | $1,133.11 | Accept | Yes | Yes | Allowed |
| VOYB-107297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:01:02 PM | $1,724.39 | Accept | No | Yes | Allowed |
| VOYB-107298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:01:13 PM | $603.79 | Accept | Yes | Yes | Allowed |
| VOYB-107299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:06:58 PM | $18,250.29 | Accept | No | Yes | Allowed |
| VOYB-107300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:07:14 PM | $433.84 | Accept | Yes | No | Allowed |
| VOYB-107301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:07:47 PM | $140.77 | Accept | Yes | Yes | Allowed |
| VOYB-107302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:07:51 PM | $3,314.99 | Accept | Yes | Yes | Allowed |
| VOYB-107303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:08:28 PM | $2.55 | Accept | No | No | Allowed |
| VOYB-107304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:08:39 PM | $10,105.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1494 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** |
| VOYB-107305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:12:47 PM | $18.98 | Accept | Yes | Yes | Allowed |
| VOYB-107306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:14:45 PM | $5,612.72 | Accept | Yes | Yes | Allowed |
| VOYB-107307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:15:08 PM | $3,777.14 | Accept | Yes | Yes | Allowed |
| VOYB-107308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:15:18 PM | $10.89 | Accept | Yes | Yes | Allowed |
| VOYB-107309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:16:32 PM | $589.25 | Accept | No | No | Allowed |
| VOYB-107310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:18:59 PM | $7,523.90 | Accept | Yes | Yes | Allowed |
| VOYB-107311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:20:37 PM | $3,913.04 | Accept | No | No | Allowed |
| VOYB-107312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:21:35 PM | $705.77 | Accept | Yes | Yes | Allowed |
| VOYB-107313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:27:40 PM | $82,685.41 | Accept | No | Yes | Allowed |
| VOYB-107314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:28:37 PM | $1,786.99 | Accept | Yes | No | Allowed |
| VOYB-107315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:31:17 PM | $65.49 | Accept | Yes | Yes | Allowed |
| VOYB-107316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:33:44 PM | $173.28 | Accept | Yes | No | Allowed |
| VOYB-107317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:35:40 PM | $11,095.07 | Accept | No | No | Allowed |
| VOYB-107318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:36:53 PM | $12,390.48 | Accept | Yes | No | Allowed |
| VOYB-107319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:39:04 PM | $697,081.99 | Accept | Yes | Yes | Allowed |
| VOYB-107320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:39:27 PM | $45.02 | Accept | No | No | Allowed |
| VOYB-107321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:42:13 PM | $21.59 | Accept | No | Yes | Allowed |
| VOYB-107322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:42:17 PM | $2,185.86 | Accept | No | Yes | Allowed |
| VOYB-107323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:44:02 PM | $179,634.90 | Accept | No | No | Allowed |
| VOYB-107324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:46:21 PM | $1,464.07 | Accept | Yes | Yes | Allowed |
| VOYB-107325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:46:32 PM | $2,570.61 | Accept | Yes | No | Allowed |
| VOYB-107326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:47:04 PM | $3,701.68 | Accept | Yes | Yes | Allowed |
| VOYB-107327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:47:19 PM | $5,114.93 | Accept | Yes | Yes | Allowed |
| VOYB-107328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:47:57 PM | $8,434.83 | Accept | Yes | No | Allowed |
| VOYB-107329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:48:57 PM | $1,623.78 | Accept | No | No | Allowed |
| VOYB-107330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:49:15 PM | $1,025.94 | Accept | Yes | Yes | Allowed |
| VOYB-107331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:49:38 PM | $67.31 | Accept | Yes | Yes | Allowed |
| VOYB-107332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:50:08 PM | $10,664.87 | Accept | No | No | Allowed |
| VOYB-107333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:51:15 PM | $2,639.42 | Accept | Yes | Yes | Allowed |
| VOYB-107334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:51:59 PM | $365.67 | Accept | Yes | No | Allowed |
| VOYB-107335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:52:07 PM | $6,315.24 | Accept | Yes | Yes | Allowed |
| VOYB-107336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:54:27 PM | $1,300.15 | Accept | Yes | Yes | Allowed |
| VOYB-107337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:54:40 PM | $3,894.94 | Accept | Yes | No | Allowed |
| VOYB-107338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:56:42 PM | $14,093.20 | Accept | No | No | Allowed |
| VOYB-107339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 4:59:04 PM | $1,659.40 | Accept | Yes | Yes | Allowed |
| VOYB-107340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:00:37 PM | $6,335.39 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-107341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:01:27 PM | $952.97 | Accept | No | No | Allowed |
| VOYB-107342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:02:12 PM | $631.27 | Accept | Yes | Yes | Allowed |
| VOYB-107343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:04:05 PM | $2,160.02 | Accept | Yes | Yes | Allowed |
| VOYB-107344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:04:26 PM | $58,293.31 | Accept | No | Yes | Allowed |
| VOYB-107345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:08:18 PM | $1,083.82 | Accept | No | No | Allowed |
| VOYB-107346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:08:45 PM | $1,647.41 | Accept | No | No | Allowed |
| VOYB-107347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:10:03 PM | $14,098.37 | Accept | Yes | Yes | Allowed |
| VOYB-107348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:11:28 PM | $12,191.03 | Accept | No | No | Allowed |
| VOYB-107349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:12:24 PM | $53.94 | Reject | No | No | Allowed |
| VOYB-107350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:15:35 PM | $103.69 | Accept | Yes | No | Allowed |
| VOYB-107351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:16:00 PM | $288.02 | Accept | Yes | No | Allowed |
| VOYB-107352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:16:34 PM | $1,194.37 | Accept | Yes | No | Allowed |
| VOYB-107353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:19:37 PM | $176.01 | Accept | Yes | Yes | Allowed |
| VOYB-107354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:24:57 PM | $3,169.73 | Accept | Yes | No | Allowed |
| VOYB-107355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:26:26 PM | $352.65 | Accept | Yes | Yes | Allowed |
| VOYB-107356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:29:16 PM | $29.06 | Accept | No | No | Allowed |
| VOYB-107357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:30:40 PM | $110,724.95 | Accept | No | Yes | Allowed |
| VOYB-107358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:31:36 PM | $2,029.09 | Accept | Yes | Yes | Allowed |
| VOYB-107359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:33:54 PM | $3,264.69 | Accept | Yes | Yes | Allowed |
| VOYB-107360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:34:17 PM | $104.62 | Accept | Yes | No | Allowed |
| VOYB-107361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:35:42 PM | $2,060.36 | Accept | No | No | Allowed |
| VOYB-107362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:35:56 PM | $8,804.56 | Accept | No | No | Allowed |
| VOYB-107363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:36:03 PM | $5,085.51 | Accept | Yes | Yes | Allowed |
| VOYB-107364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:36:58 PM | $256.84 | Reject | No | No | Allowed |
| VOYB-107365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:37:07 PM | $5,533.06 | Accept | Yes | Yes | Allowed |
| VOYB-107366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:38:59 PM | $484.84 | Accept | Yes | Yes | Allowed |
| VOYB-107367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:39:48 PM | $7,202.39 | Accept | Yes | Yes | Allowed |
| VOYB-107368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:39:52 PM | $1,043.10 | Accept | Yes | No | Allowed |
| VOYB-107369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:44:25 PM | $308.77 | Accept | Yes | No | Allowed |
| VOYB-107370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:45:03 PM | $658.46 | Accept | Yes | Yes | Allowed |
| VOYB-107371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:45:52 PM | $3,085.21 | Accept | Yes | Yes | Allowed |
| VOYB-107372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:48:14 PM | $12,139.07 | Accept | Yes | Yes | Allowed |
| VOYB-107373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:49:26 PM | $2,260.17 | Accept | Yes | Yes | Allowed |
| VOYB-107374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:50:21 PM | $1,558.94 | Accept | Yes | Yes | Allowed |
| VOYB-107375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:50:32 PM | $2,912.85 | Accept | Yes | Yes | Allowed |
| VOYB-107376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:53:18 PM | $43,236.33 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1496 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 5:56:08 PM | $19,886.81 | Accept | Yes | No | Allowed |
| VOYB-107378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:00:59 PM | $171.61 | Accept | Yes | Yes | Allowed |
| VOYB-107379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:01:37 PM | $4,042.96 | Accept | Yes | No | Allowed |
| VOYB-107380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:02:21 PM | $11,421.50 | Accept | No | No | Allowed |
| VOYB-107381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:03:17 PM | $266.16 | Accept | No | No | Allowed |
| VOYB-107382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:03:50 PM | $459.02 | Accept | Yes | Yes | Allowed |
| VOYB-107383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:04:39 PM | $2,417.16 | Accept | Yes | Yes | Allowed |
| VOYB-107384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:06:34 PM | $20.32 | Accept | Yes | Yes | Allowed |
| VOYB-107385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:08:39 PM | $3,001.95 | Accept | Yes | No | Allowed |
| VOYB-107386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:08:40 PM | $367.53 | Accept | Yes | No | Allowed |
| VOYB-107387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:21:18 PM | $1,411.47 | Accept | Yes | No | Allowed |
| VOYB-107388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:22:17 PM | $4,394.18 | Accept | No | No | Allowed |
| VOYB-107389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:23:07 PM | $2,934.39 | Accept | No | Yes | Allowed |
| VOYB-107390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:25:15 PM | $127.66 | Accept | No | Yes | Allowed |
| VOYB-107391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:30:16 PM | $2,418.27 | Accept | No | No | Allowed |
| VOYB-107392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:33:45 PM | $1,587.71 | Accept | No | No | Allowed |
| VOYB-107393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:33:52 PM | $2,725.93 | Accept | Yes | Yes | Allowed |
| VOYB-107394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:42:17 PM | $2,540.32 | Accept | Yes | Yes | Allowed |
| VOYB-107395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:42:33 PM | $63,802.48 | Accept | No | Yes | Allowed |
| VOYB-107396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:45:18 PM | $3,220.03 | Accept | Yes | No | Allowed |
| VOYB-107397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:45:23 PM | $250.46 | Accept | Yes | Yes | Allowed |
| VOYB-107398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:47:10 PM | $2,079.54 | Accept | No | No | Allowed |
| VOYB-107399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:48:30 PM | $95,596.05 | Accept | No | Yes | Allowed |
| VOYB-107400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:49:59 PM | $1,734.63 | Accept | Yes | Yes | Allowed |
| VOYB-107401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:50:58 PM | $829.95 | Accept | Yes | Yes | Allowed |
| VOYB-107402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:51:41 PM | $1,864.39 | Accept | No | Yes | Allowed |
| VOYB-107403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:56:08 PM | $91.24 | Accept | Yes | No | Allowed |
| VOYB-107404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 6:56:47 PM | $31,938.27 | Accept | Yes | No | Allowed |
| VOYB-107405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:01:59 PM | $41,762.85 | Accept | No | Yes | Allowed |
| VOYB-107406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:02:16 PM | $518.93 | Accept | Yes | Yes | Allowed |
| VOYB-107407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:02:44 PM | $1,310.61 | Accept | Yes | Yes | Allowed |
| VOYB-107408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:06:43 PM | $8,572.48 | Reject | No | No | Allowed |
| VOYB-107409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:09:34 PM | $3,081.28 | Accept | Yes | Yes | Allowed |
| VOYB-107410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:10:58 PM | $1,863.34 | Accept | No | Yes | Allowed |
| VOYB-107411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:11:02 PM | $997.49 | Accept | No | Yes | Allowed |
| VOYB-107412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:12:56 PM | $667.62 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1497 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:13:10 PM | $31.15 | Accept | Yes | Yes | Allowed |
| VOYB-107414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:14:25 PM | $240.98 | Accept | No | Yes | Allowed |
| VOYB-107415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:14:28 PM | $663.18 | Accept | Yes | No | Allowed |
| VOYB-107416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:15:45 PM | $445.78 | Accept | Yes | Yes | Allowed |
| VOYB-107417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:17:26 PM | $205.31 | Accept | No | No | Allowed |
| VOYB-107418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:22:42 PM | $16,969.59 | Accept | Yes | Yes | Allowed |
| VOYB-107420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:25:06 PM | $1,446.10 | Accept | Yes | No | Allowed |
| VOYB-107419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:25:18 PM | $171.26 | Accept | Yes | Yes | Allowed |
| VOYB-107421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:38:43 PM | $18,520.68 | Accept | Yes | Yes | Allowed |
| VOYB-107422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:41:11 PM | $11,565.02 | Accept | Yes | Yes | Allowed |
| VOYB-107423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:44:12 PM | $11,126.25 | Accept | Yes | No | Allowed |
| VOYB-107424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:44:27 PM | $32,172.70 | Accept | No | Yes | Allowed |
| VOYB-107425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:44:39 PM | $14,862.08 | Accept | No | Yes | Allowed |
| VOYB-107426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:44:57 PM | $51.02 | Accept | Yes | Yes | Allowed |
| VOYB-107427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:45:30 PM | $9,163.28 | Accept | No | No | Allowed |
| VOYB-107428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:46:18 PM | $161.95 | Accept | Yes | Yes | Allowed |
| VOYB-107429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:46:34 PM | $1,318.60 | Accept | No | No | Allowed |
| VOYB-107430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:49:46 PM | $28,543.59 | Accept | No | Yes | Allowed |
| VOYB-107431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:50:17 PM | $16,915.47 | Accept | Yes | Yes | Allowed |
| VOYB-107432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:51:59 PM | $225.49 | Accept | Yes | Yes | Allowed |
| VOYB-107433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:54:26 PM | $9,545.36 | Accept | No | Yes | Allowed |
| VOYB-107434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 7:59:42 PM | $1,411.37 | Accept | No | No | Allowed |
| VOYB-107435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:00:11 PM | $3,933.26 | Accept | No | No | Allowed |
| VOYB-107436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:00:31 PM | $670.67 | Accept | Yes | Yes | Allowed |
| VOYB-107437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:02:26 PM | $399.89 | Accept | No | Yes | Allowed |
| VOYB-107438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:05:30 PM | $6,333.02 | Accept | Yes | Yes | Allowed |
| VOYB-107439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:08:01 PM | $5,796.16 | Accept | Yes | Yes | Allowed |
| VOYB-107440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:09:29 PM | $16,030.47 | Accept | No | No | Allowed |
| VOYB-107441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:10:51 PM | $20,186.23 | Accept | No | No | Allowed |
| VOYB-107442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:11:14 PM | $2,004.98 | Accept | Yes | No | Allowed |
| VOYB-107443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:11:37 PM | $1,558.64 | Accept | No | No | Allowed |
| VOYB-107444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:12:58 PM | $10,289.42 | Accept | Yes | Yes | Allowed |
| VOYB-107445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:14:48 PM | $5,684.07 | Accept | No | Yes | Allowed |
| VOYB-107446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:18:42 PM | $7,706.09 | Reject | No | No | Allowed |
| VOYB-107447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:21:24 PM | $655.41 | Accept | Yes | Yes | Allowed |
| VOYB-107448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:22:27 PM | $2,060.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1498 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:23:09 PM | $143,777.15 | Accept | Yes | Yes | Allowed |
| VOYB-107450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:25:54 PM | $975.44 | Accept | Yes | Yes | Allowed |
| VOYB-107451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:27:05 PM | $3,710.00 | Accept | No | No | Allowed |
| VOYB-107452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:28:29 PM | $20.45 | Accept | Yes | No | Allowed |
| VOYB-107453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:29:03 PM | $7,944.60 | Accept | Yes | Yes | Allowed |
| VOYB-107454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:31:47 PM | $691.16 | Accept | Yes | No | Allowed |
| VOYB-107455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:33:48 PM | $5,958.19 | Accept | Yes | Yes | Allowed |
| VOYB-107456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:35:25 PM | $2,727.64 | Accept | Yes | No | Allowed |
| VOYB-107457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:35:38 PM | $749.20 | Accept | Yes | Yes | Allowed |
| VOYB-107458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:42:03 PM | $1,981.98 | Accept | No | No | Allowed |
| VOYB-107459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:42:53 PM | $99.61 | Accept | Yes | No | Allowed |
| VOYB-107460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:44:32 PM | $4,974.37 | Accept | No | Yes | Allowed |
| VOYB-107461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:45:27 PM | $306.24 | Accept | Yes | Yes | Allowed |
| VOYB-107462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:46:07 PM | $16,890.71 | Accept | Yes | Yes | Allowed |
| VOYB-107463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:46:22 PM | $1,911.74 | Accept | Yes | No | Allowed |
| VOYB-107466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:47:56 PM | $26.84 | Accept | No | Yes | Allowed |
| VOYB-107464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:48:01 PM | $113.47 | Accept | No | No | Allowed |
| VOYB-107465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:48:25 PM | $2,224.89 | Accept | Yes | Yes | Allowed |
| VOYB-107467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:49:43 PM | $2.01 | Accept | Yes | Yes | Allowed |
| VOYB-107468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:49:59 PM | $5,445.04 | Accept | No | No | Allowed |
| VOYB-107469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:50:26 PM | $19.63 | Accept | Yes | No | Allowed |
| VOYB-107470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:52:11 PM | $506.88 | Accept | No | Yes | Allowed |
| VOYB-107471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:53:12 PM | $14,530.42 | Accept | Yes | No | Allowed |
| VOYB-107472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:53:47 PM | $5,425.87 | Accept | Yes | Yes | Allowed |
| VOYB-107473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:55:37 PM | $3,760.66 | Accept | Yes | Yes | Allowed |
| VOYB-107474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 8:56:12 PM | $2,375.47 | Accept | No | Yes | Allowed |
| VOYB-107475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:01:23 PM | $485.25 | Accept | Yes | Yes | Allowed |
| VOYB-107476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:02:10 PM | $4,236.60 | Accept | No | No | Allowed |
| VOYB-107477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:02:49 PM | $236.85 | Accept | Yes | Yes | Allowed |
| VOYB-107478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:03:00 PM | $1,215.85 | Accept | Yes | Yes | Allowed |
| VOYB-107479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:07:00 PM | $1,440.44 | Accept | No | No | Allowed |
| VOYB-107480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:09:16 PM | $3,131.60 | Accept | Yes | No | Allowed |
| VOYB-107481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:09:23 PM | $4,092.98 | Accept | Yes | Yes | Allowed |
| VOYB-107482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:09:40 PM | $2,546.37 | Accept | No | Yes | Allowed |
| VOYB-107483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:09:46 PM | $36,931.75 | Accept | Yes | Yes | Allowed |
| VOYB-107484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:11:21 PM | $21,919.94 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1499 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-107485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:11:34 PM | $100,386.82 | Accept | No | Yes | Allowed |
| VOYB-107486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:13:36 PM | $571.71 | Accept | No | No | Allowed |
| VOYB-107487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:14:20 PM | $2,938.08 | Accept | No | Yes | Allowed |
| VOYB-107488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:17:39 PM | $16,905.30 | Accept | Yes | Yes | Allowed |
| VOYB-107489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:18:21 PM | $2,164.19 | Accept | Yes | Yes | Allowed |
| VOYB-107490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:20:04 PM | $821.77 | Accept | Yes | Yes | Allowed |
| VOYB-107491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:24:24 PM | $258.53 | Accept | No | Yes | Allowed |
| VOYB-107492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:24:40 PM | $22,552.26 | Accept | Yes | Yes | Allowed |
| VOYB-107493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:24:43 PM | $151.26 | Accept | Yes | No | Allowed |
| VOYB-107494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:26:32 PM | $12,114.75 | Accept | No | No | Allowed |
| VOYB-107495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:26:59 PM | $459.07 | Accept | Yes | Yes | Allowed |
| VOYB-107496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:27:29 PM | $1,858.25 | Accept | Yes | No | Allowed |
| VOYB-107497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:28:53 PM | $2,908.93 | Accept | No | Yes | Allowed |
| VOYB-107498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:30:21 PM | $1,466.91 | Reject | No | No | Allowed |
| VOYB-107499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:30:38 PM | $3,616.73 | Accept | Yes | Yes | Allowed |
| VOYB-107500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:32:58 PM | $2,983.84 | Accept | No | No | Allowed |
| VOYB-107501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:33:51 PM | $4,372.94 | Accept | Yes | Yes | Allowed |
| VOYB-107502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:37:35 PM | $2,814.64 | Accept | No | Yes | Allowed |
| VOYB-107503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:39:42 PM | $21,991.82 | Accept | Yes | Yes | Allowed |
| VOYB-107504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:41:46 PM | $574.09 | Accept | No | No | Allowed |
| VOYB-107505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:42:46 PM | $5,051.24 | Accept | No | Yes | Allowed |
| VOYB-107506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:46:27 PM | $6,067.47 | Accept | Yes | No | Allowed |
| VOYB-107507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:46:28 PM | $839.58 | Accept | Yes | Yes | Allowed |
| VOYB-107508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:49:42 PM | $2,317.29 | Accept | Yes | No | Allowed |
| VOYB-107509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:49:55 PM | $196.09 | Accept | Yes | Yes | Allowed |
| VOYB-107510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:51:57 PM | $8,962.13 | Reject | No | No | Allowed |
| VOYB-107511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:52:01 PM | $160.62 | Accept | No | No | Allowed |
| VOYB-107512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:52:21 PM | $1,293.70 | Accept | Yes | Yes | Allowed |
| VOYB-107513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:57:32 PM | $2,195.42 | Accept | Yes | No | Allowed |
| VOYB-107514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:58:52 PM | $2,411.59 | Accept | Yes | Yes | Allowed |
| VOYB-107515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:01:34 PM | $91.52 | Reject | Yes | Yes | Allowed |
| VOYB-107516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:02:05 PM | $1,166.12 | Accept | Yes | Yes | Allowed |
| VOYB-107518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:05:21 PM | $249.79 | Accept | Yes | No | Allowed |
| VOYB-107519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:07:52 PM | $6,260.30 | Accept | Yes | Yes | Allowed |
| VOYB-107520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:08:19 PM | $10,352.36 | Accept | Yes | Yes | Allowed |
| VOYB-107521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:08:47 PM | $5,817.23 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1500 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:09:11 PM | $32.18 | Accept | No | Yes | Allowed |
| VOYB-107523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:09:49 PM | $1,448.54 | Accept | Yes | No | Allowed |
| VOYB-107524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:16:00 PM | $135.05 | Accept | No | Yes | Allowed |
| VOYB-107525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:17:26 PM | $469.30 | Accept | Yes | Yes | Allowed |
| VOYB-107526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:17:41 PM | $10.46 | Accept | No | No | Allowed |
| VOYB-107527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:21:01 PM | $4,008.53 | Accept | No | Yes | Allowed |
| VOYB-107528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:22:46 PM | $933.59 | Accept | Yes | No | Allowed |
| VOYB-107529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:24:30 PM | $7,893.61 | Accept | No | Yes | Allowed |
| VOYB-107530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:26:36 PM | $5,194.11 | Accept | Yes | Yes | Allowed |
| VOYB-107531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:29:21 PM | $72.42 | Accept | No | No | Allowed |
| VOYB-107532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:29:28 PM | $1,209.88 | Accept | Yes | No | Allowed |
| VOYB-107533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:30:44 PM | $26,202.71 | Accept | No | No | Allowed |
| VOYB-107534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:32:42 PM | $1,368.38 | Accept | Yes | Yes | Allowed |
| VOYB-107535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:33:44 PM | $23,821.03 | Accept | Yes | Yes | Allowed |
| VOYB-107536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:38:30 PM | $1,450.61 | Accept | Yes | Yes | Allowed |
| VOYB-107537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:44:14 PM | $1,179.39 | Accept | No | No | Allowed |
| VOYB-107538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:45:28 PM | $2,343.78 | Accept | Yes | Yes | Allowed |
| VOYB-107539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:47:13 PM | $743.26 | Accept | Yes | No | Allowed |
| VOYB-107540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:53:42 PM | $934.18 | Accept | Yes | Yes | Allowed |
| VOYB-107541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:58:35 PM | $2,935.69 | Accept | No | Yes | Allowed |
| VOYB-107542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:00:03 PM | $31,339.46 | Accept | Yes | Yes | Allowed |
| VOYB-107543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:02:09 PM | $5,276.37 | Accept | Yes | Yes | Allowed |
| VOYB-107544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:05:12 PM | $311.49 | Accept | Yes | Yes | Allowed |
| VOYB-107545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:06:07 PM | $830.29 | Accept | No | No | Allowed |
| VOYB-107546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:06:12 PM | $592.14 | Accept | Yes | No | Allowed |
| VOYB-107547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:11:19 PM | $1,101.96 | Accept | Yes | No | Allowed |
| VOYB-107548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:14:39 PM | $460.58 | Accept | Yes | Yes | Allowed |
| VOYB-107549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:14:42 PM | $1,290.13 | Accept | Yes | Yes | Allowed |
| VOYB-107550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:15:55 PM | $115.66 | Accept | No | No | Allowed |
| VOYB-107551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:17:02 PM | $1,262.13 | Accept | Yes | No | Allowed |
| VOYB-107552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:21:28 PM | $464.71 | Accept | Yes | No | Allowed |
| VOYB-107553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:25:11 PM | $29,450.48 | Accept | Yes | No | Allowed |
| VOYB-107554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:30:40 PM | $22.46 | Reject | Yes | Yes | Allowed |
| VOYB-107555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:30:58 PM | $1,207.93 | Accept | Yes | Yes | Allowed |
| VOYB-107556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:31:44 PM | $9,837.68 | Accept | Yes | No | Allowed |
| VOYB-107557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:32:18 PM | $6,787.34 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1501 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-107559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:34:42 PM | $518.32 | Accept | Yes | Yes | Allowed | |
| VOYB-107560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:35:08 PM | $1,787.64 | Accept | Yes | No | Allowed | |
| VOYB-107561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:36:45 PM | $5,597.41 | Accept | Yes | No | Allowed | |
| VOYB-107562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:41:36 PM | $4,281.22 | Accept | No | No | Allowed | |
| VOYB-107563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:44:47 PM | $1,235.91 | Accept | No | No | Allowed | |
| VOYB-107564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:47:27 PM | $583.64 | Accept | Yes | Yes | Allowed | |
| VOYB-107565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:48:29 PM | $9,827.08 | Accept | Yes | Yes | Allowed | |
| VOYB-107567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:49:09 PM | $31.84 | Accept | Yes | Yes | Allowed | |
| VOYB-107568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:51:40 PM | $3,972.26 | Accept | Yes | No | Allowed | |
| VOYB-107569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:53:00 PM | $277.61 | Accept | Yes | No | Allowed | |
| VOYB-107570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:54:01 PM | $113.08 | Accept | No | No | Allowed | |
| VOYB-107571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:59:10 PM | $480.39 | Accept | Yes | No | Allowed | |
| VOYB-107573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:07:55 AM | $252.06 | Reject | No | No | Allowed | |
| VOYB-107572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:07:55 AM | $2,154.65 | Accept | No | Yes | Allowed | |
| VOYB-107574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:08:53 AM | $6,341.15 | Accept | Yes | Yes | Allowed | |
| VOYB-107575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:13:50 AM | $18,547.21 | Accept | No | Yes | Allowed | |
| VOYB-107576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:14:27 AM | $75.98 | Accept | Yes | Yes | Allowed | |
| VOYB-107577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:18:24 AM | $3,609.88 | Accept | No | No | Allowed | |
| VOYB-107578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:19:13 AM | $6,833.12 | Accept | Yes | No | Allowed | |
| VOYB-107579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:20:51 AM | $33,151.77 | Accept | No | Yes | Allowed | |
| VOYB-107580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:24:44 AM | $31.23 | Accept | Yes | No | Allowed | |
| VOYB-107581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:27:51 AM | $1,004.27 | Accept | Yes | No | Allowed | |
| VOYB-107582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:37:53 AM | $34,285.73 | Accept | No | Yes | Allowed | |
| VOYB-107583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:45:04 AM | $223.10 | Accept | Yes | Yes | Allowed | |
| VOYB-107584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:46:46 AM | $2,747.72 | Accept | No | No | Allowed | |
| VOYB-107585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:47:36 AM | $426.88 | Accept | No | No | Allowed | |
| VOYB-107587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:50:58 AM | $3,288.80 | Accept | Yes | Yes | Allowed | |
| VOYB-107588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:56:14 AM | $833.12 | Accept | Yes | Yes | Allowed | |
| VOYB-107589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:57:52 AM | $763.88 | Accept | Yes | Yes | Allowed | |
| VOYB-107590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:58:35 AM | $520.00 | Accept | No | Yes | Allowed | |
| VOYB-107591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:01:43 AM | $1,675.46 | Accept | No | No | Allowed | |
| VOYB-107592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:03:00 AM | $1,497.72 | Accept | Yes | No | Allowed | |
| VOYB-107593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:05:12 AM | $800.37 | Accept | Yes | No | Allowed | |
| VOYB-107594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:12:33 AM | $3,740.27 | Accept | Yes | No | Allowed | |
| VOYB-107595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:22:40 AM | $3,498.03 | Accept | Yes | Yes | Allowed | |
| VOYB-107596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:27:31 AM | $730.43 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:30:55 AM | $841.56 | Accept | Yes | Yes | Allowed |
| VOYB-107598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:30:59 AM | $11.94 | Accept | Yes | No | Allowed |
| VOYB-107599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:33:24 AM | $6,929.72 | Accept | Yes | Yes | Allowed |
| VOYB-107600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:34:44 AM | $39,679.66 | Accept | No | No | Allowed |
| VOYB-107601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:36:57 AM | $293.65 | Accept | Yes | Yes | Allowed |
| VOYB-107602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:37:53 AM | $8,927.50 | Accept | No | Yes | Allowed |
| VOYB-107603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:39:35 AM | $4,153.91 | Accept | Yes | Yes | Allowed |
| VOYB-107604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:42:47 AM | $69,822.94 | Accept | Yes | Yes | Allowed |
| VOYB-107605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:55:25 AM | $629.10 | Accept | No | Yes | Allowed |
| VOYB-107606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:59:54 AM | $281.61 | Accept | Yes | Yes | Allowed |
| VOYB-107607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:01:00 AM | $7,066.11 | Accept | No | No | Allowed |
| VOYB-107608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:16:54 AM | $2,111.42 | Accept | Yes | Yes | Allowed |
| VOYB-107609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:19:29 AM | $279.58 | Accept | Yes | Yes | Allowed |
| VOYB-107610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:22:53 AM | $1,901.06 | Accept | Yes | Yes | Allowed |
| VOYB-107611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:23:43 AM | $2,579.35 | Accept | Yes | Yes | Allowed |
| VOYB-107612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:25:20 AM | $7,592.20 | Accept | Yes | Yes | Allowed |
| VOYB-107613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:26:41 AM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-107614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:30:46 AM | $55.17 | Accept | Yes | Yes | Allowed |
| VOYB-107615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:44:36 AM | $481.32 | Accept | No | No | Allowed |
| VOYB-107616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:53:35 AM | $378.72 | Accept | No | No | Allowed |
| VOYB-107617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:56:46 AM | $1,519.92 | Reject | No | No | Allowed |
| VOYB-107618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:58:54 AM | $13,529.33 | Accept | Yes | Yes | Allowed |
| VOYB-107619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:15:32 AM | $1,195.32 | Accept | Yes | No | Allowed |
| VOYB-107620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:19:41 AM | $1,673.30 | Accept | No | No | Allowed |
| VOYB-107621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:28:40 AM | $4.98 | Accept | Yes | Yes | Allowed |
| VOYB-107622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:33:21 AM | $1,765.13 | Accept | Yes | No | Allowed |
| VOYB-107623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:37:51 AM | $22,130.89 | Accept | Yes | No | Allowed |
| VOYB-107624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:44:24 AM | $411.62 | Accept | Yes | Yes | Allowed |
| VOYB-107625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:45:23 AM | $18,011.74 | Accept | Yes | Yes | Allowed |
| VOYB-107626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:51:19 AM | $275.65 | Accept | Yes | No | Allowed |
| VOYB-107627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:04:22 AM | $30,025.13 | Accept | No | Yes | Allowed |
| VOYB-107628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:19:56 AM | $774.19 | Accept | No | Yes | Allowed |
| VOYB-107629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:23:38 AM | $156.86 | Accept | Yes | Yes | Allowed |
| VOYB-107630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:25:35 AM | $292.28 | Accept | Yes | No | Allowed |
| VOYB-107631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:44:01 AM | $815.16 | Accept | Yes | Yes | Allowed |
| VOYB-107632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:45:48 AM | $4.37 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-107633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:15:11 AM | $107.12 | Accept | Yes | Yes | Allowed |
| VOYB-107634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:23:54 AM | $3,473.66 | Accept | Yes | Yes | Allowed |
| VOYB-107635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:27:02 AM | $11,694.82 | Accept | Yes | Yes | Allowed |
| VOYB-107636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:27:22 AM | $4,716.56 | Accept | Yes | Yes | Allowed |
| VOYB-107637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:28:07 AM | $6,310.13 | Accept | Yes | Yes | Allowed |
| VOYB-107638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:39:34 AM | $684.54 | Accept | Yes | No | Allowed |
| VOYB-107639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:49:23 AM | $37.28 | Accept | Yes | Yes | Allowed |
| VOYB-107640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:52:13 AM | $183.26 | Accept | No | No | Allowed |
| VOYB-107641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:01:36 AM | $981.90 | Accept | Yes | No | Allowed |
| VOYB-107642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:30:19 AM | $2,049.40 | Accept | No | No | Allowed |
| VOYB-107643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:33:31 AM | $410.19 | Accept | No | No | Allowed |
| VOYB-107644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:44:10 AM | $63,368.77 | Accept | Yes | Yes | Allowed |
| VOYB-107645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:44:35 AM | $75,991.66 | Accept | Yes | Yes | Allowed |
| VOYB-107646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:50:45 AM | $687.17 | Accept | Yes | No | Allowed |
| VOYB-107647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:07:46 AM | $1,662.97 | Accept | Yes | No | Allowed |
| VOYB-107648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:09:47 AM | $1,167.95 | Accept | No | No | Allowed |
| VOYB-107649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:12:24 AM | $410.77 | Accept | Yes | Yes | Allowed |
| VOYB-107650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:14:10 AM | $6,731.97 | Accept | No | Yes | Allowed |
| VOYB-107651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:16:05 AM | $2,846.31 | Accept | Yes | Yes | Allowed |
| VOYB-107652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:21:03 AM | $3,712.76 | Accept | No | Yes | Allowed |
| VOYB-107653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:24:53 AM | $299.10 | Accept | Yes | Yes | Allowed |
| VOYB-107654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:41:23 AM | $2,116.68 | Accept | Yes | Yes | Allowed |
| VOYB-107655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:48:16 AM | $4,970.81 | Accept | Yes | No | Allowed |
| VOYB-107656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:58:49 AM | $6,064.42 | Accept | No | Yes | Allowed |
| VOYB-107657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:59:47 AM | $20,985.25 | Accept | Yes | Yes | Allowed |
| VOYB-107658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:01:47 AM | $4,555.05 | Accept | Yes | Yes | Allowed |
| VOYB-107659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:11:47 AM | $58.41 | Reject | Yes | No | Allowed |
| VOYB-107660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:12:13 AM | $194.94 | Accept | Yes | Yes | Allowed |
| VOYB-107661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:15:32 AM | $396.78 | Accept | No | No | Allowed |
| VOYB-107662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:21:13 AM | $158,096.71 | Accept | Yes | Yes | Allowed |
| VOYB-107663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:23:52 AM | $84,131.77 | Accept | Yes | Yes | Allowed |
| VOYB-107664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:24:35 AM | $1,933.92 | Accept | Yes | No | Allowed |
| VOYB-107665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:28:04 AM | $28,853.42 | Accept | No | No | Allowed |
| VOYB-107666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:30:00 AM | $296.39 | Accept | No | No | Allowed |
| VOYB-107667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:30:43 AM | $10,586.73 | Accept | No | Yes | Allowed |
| VOYB-107668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:31:14 AM | $182.54 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-107669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:33:17 AM | $386.43 | Accept | Yes | Yes | Allowed |
| VOYB-107670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:35:09 AM | $3,210.89 | Accept | No | No | Allowed |
| VOYB-107671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:40:01 AM | $4,585.05 | Accept | Yes | Yes | Allowed |
| VOYB-107672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:42:33 AM | $8,235.07 | Accept | Yes | No | Allowed |
| VOYB-107673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:48:09 AM | $15,809.16 | Accept | Yes | Yes | Allowed |
| VOYB-107674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:49:24 AM | $326.84 | Accept | Yes | No | Allowed |
| VOYB-107675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:51:50 AM | $1,596.33 | Accept | Yes | Yes | Allowed |
| VOYB-107676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:54:17 AM | $8,310.79 | Accept | No | Yes | Allowed |
| VOYB-107677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:01:11 AM | $1,446.95 | Accept | Yes | No | Allowed |
| VOYB-107678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:05:53 AM | $10,598.58 | Accept | No | No | Allowed |
| VOYB-107679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:07:31 AM | $4,793.04 | Accept | No | No | Allowed |
| VOYB-107680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:11:34 AM | $2,770.73 | Accept | Yes | Yes | Allowed |
| VOYB-107681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:14:17 AM | $305.94 | Accept | No | No | Allowed |
| VOYB-107682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:19:20 AM | $85.61 | Accept | No | Yes | Allowed |
| VOYB-107683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:20:30 AM | $1,613.33 | Accept | Yes | Yes | Allowed |
| VOYB-107684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:23:07 AM | $10,482.20 | Accept | Yes | Yes | Allowed |
| VOYB-107685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:25:18 AM | $257.40 | Reject | Yes | Yes | Allowed |
| VOYB-107686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:25:26 AM | $2,607.54 | Reject | Yes | No | Allowed |
| VOYB-107687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:26:30 AM | $179.52 | Accept | Yes | No | Allowed |
| VOYB-107688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:30:39 AM | $28.22 | Accept | No | No | Allowed |
| VOYB-107689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:31:18 AM | $6,549.12 | Accept | Yes | Yes | Allowed |
| VOYB-107690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:31:46 AM | $5,938.74 | Accept | No | No | Allowed |
| VOYB-107691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:32:01 AM | $1,872.33 | Accept | Yes | Yes | Allowed |
| VOYB-107692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:32:06 AM | $686.48 | Accept | No | No | Allowed |
| VOYB-107693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:34:46 AM | $1,259.94 | Accept | Yes | No | Allowed |
| VOYB-107694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:35:47 AM | $24,964.29 | Accept | Yes | Yes | Allowed |
| VOYB-107695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:36:18 AM | $2,342.79 | Accept | Yes | Yes | Allowed |
| VOYB-107696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:36:43 AM | $291.85 | Accept | No | Yes | Allowed |
| VOYB-107697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:37:32 AM | $15,674.38 | Accept | No | Yes | Allowed |
| VOYB-107698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:39:44 AM | $35.46 | Accept | Yes | Yes | Allowed |
| VOYB-107699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:39:54 AM | $3,710.95 | Accept | Yes | Yes | Allowed |
| VOYB-107700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:47:46 AM | $4,094.70 | Accept | Yes | Yes | Allowed |
| VOYB-107701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:49:36 AM | $62.79 | Accept | Yes | Yes | Allowed |
| VOYB-107702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:50:57 AM | $8,115.00 | Accept | No | No | Allowed |
| VOYB-107703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:06:59 AM | $34,144.17 | Accept | Yes | No | Allowed |
| VOYB-107704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:10:25 AM | $2,594.82 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1505 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-107705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:13:05 AM | $2,106.32 | Accept | No | Yes | Allowed |
| VOYB-107707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:13:24 AM | $543.31 | Accept | Yes | Yes | Allowed |
| VOYB-107708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:13:57 AM | $772.48 | Accept | No | No | Allowed |
| VOYB-107709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:16:10 AM | $1,098.47 | Accept | Yes | Yes | Allowed |
| VOYB-107710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:17:26 AM | $808.88 | Accept | No | No | Allowed |
| VOYB-107711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:18:03 AM | $16,519.83 | Accept | Yes | Yes | Allowed |
| VOYB-107712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:22:22 AM | $3,820.07 | Accept | No | Yes | Allowed |
| VOYB-107713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:26:08 AM | $2,771.51 | Accept | No | No | Allowed |
| VOYB-107714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:28:22 AM | $47.99 | Accept | Yes | No | Allowed |
| VOYB-107715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:29:20 AM | $418.23 | Reject | No | No | Allowed |
| VOYB-107716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:30:37 AM | $430.31 | Reject | No | No | Allowed |
| VOYB-107717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:30:43 AM | $36,583.92 | Accept | Yes | No | Allowed |
| VOYB-107718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:31:45 AM | $34.41 | Accept | Yes | No | Allowed |
| VOYB-107719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:33:10 AM | $21,281.17 | Accept | Yes | Yes | Allowed |
| VOYB-107720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:33:40 AM | $12,207.61 | Accept | Yes | Yes | Allowed |
| VOYB-107721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:34:01 AM | $2,010.49 | Accept | Yes | Yes | Allowed |
| VOYB-107722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:34:13 AM | $1,040.68 | Accept | No | No | Allowed |
| VOYB-107723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:42:24 AM | $17,810.38 | Accept | No | Yes | Allowed |
| VOYB-107724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:44:01 AM | $5,123.24 | Accept | No | Yes | Allowed |
| VOYB-107725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:44:13 AM | $567.67 | Accept | No | Yes | Allowed |
| VOYB-107726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:45:29 AM | $2,759.40 | Accept | Yes | Yes | Allowed |
| VOYB-107727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:46:48 AM | $130.26 | Accept | No | No | Allowed |
| VOYB-107728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:48:36 AM | $758.23 | Accept | Yes | Yes | Allowed |
| VOYB-107729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:51:26 AM | $1,967.28 | Accept | No | No | Allowed |
| VOYB-107730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:52:20 AM | $1,110.33 | Accept | No | No | Allowed |
| VOYB-107731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:56:31 AM | $24,752.18 | Accept | No | No | Allowed |
| VOYB-107732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:57:18 AM | $407.47 | Accept | No | No | Allowed |
| VOYB-107733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:59:37 AM | $562.04 | Accept | No | No | Allowed |
| VOYB-107734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:00:10 AM | $2,431.25 | Accept | No | Yes | Allowed |
| VOYB-107735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:00:37 AM | $2,446.29 | Accept | Yes | No | Allowed |
| VOYB-107736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:00:44 AM | $2,434.50 | Accept | Yes | Yes | Allowed |
| VOYB-107737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:00:47 AM | $3,118.07 | Accept | Yes | Yes | Allowed |
| VOYB-107738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:00:49 AM | $1,648.93 | Accept | No | No | Allowed |
| VOYB-107739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:01:20 AM | $26.29 | Accept | Yes | Yes | Allowed |
| VOYB-107740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:02:09 AM | $3,359.50 | Accept | Yes | Yes | Allowed |
| VOYB-107741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:02:57 AM | $2,698.76 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1506 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:03:29 AM | $2,337.17 | Accept | Yes | Yes | Allowed |
| VOYB-107743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:04:07 AM | $73,624.33 | Accept | No | Yes | Allowed |
| VOYB-107744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:04:39 AM | $1,331.11 | Accept | Yes | Yes | Allowed |
| VOYB-107745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:06:47 AM | $9,895.77 | Accept | No | No | Allowed |
| VOYB-107746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:08:53 AM | $172.34 | Accept | Yes | No | Allowed |
| VOYB-107747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:09:03 AM | $2,317.19 | Accept | Yes | Yes | Allowed |
| VOYB-107748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:11:14 AM | $321.44 | Accept | Yes | Yes | Allowed |
| VOYB-107749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:12:12 AM | $48,812.47 | Accept | No | No | Allowed |
| VOYB-107751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:13:21 AM | $26.77 | Accept | Yes | Yes | Allowed |
| VOYB-107752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:16:17 AM | $55.79 | Accept | No | No | Allowed |
| VOYB-107753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:18:41 AM | $157.90 | Accept | No | No | Allowed |
| VOYB-107754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:19:05 AM | $3,808.29 | Accept | Yes | Yes | Allowed |
| VOYB-107755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:21:15 AM | $14.16 | Accept | Yes | Yes | Allowed |
| VOYB-107756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:22:13 AM | $379.58 | Accept | No | Yes | Allowed |
| VOYB-107757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:22:29 AM | $989.15 | Accept | No | No | Allowed |
| VOYB-107758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:24:21 AM | $2,333.08 | Accept | No | No | Allowed |
| VOYB-107759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:24:55 AM | $4,032.86 | Accept | Yes | Yes | Allowed |
| VOYB-107760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:25:36 AM | $797.16 | Accept | Yes | No | Allowed |
| VOYB-107761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:29:26 AM | $37,696.37 | Accept | Yes | Yes | Allowed |
| VOYB-107762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:32:22 AM | $9,156.79 | Accept | Yes | Yes | Allowed |
| VOYB-107763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:35:00 AM | $242.23 | Accept | Yes | Yes | Allowed |
| VOYB-107764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:35:16 AM | $7,861.89 | Accept | Yes | Yes | Allowed |
| VOYB-107765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:35:52 AM | $27,093.78 | Accept | Yes | No | Allowed |
| VOYB-107766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:38:40 AM | $9,587.75 | Accept | No | Yes | Allowed |
| VOYB-107767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:39:17 AM | $44.34 | Accept | Yes | Yes | Allowed |
| VOYB-107768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:39:29 AM | $199.98 | Accept | No | Yes | Allowed |
| VOYB-107769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:39:58 AM | $12,267.49 | Accept | No | No | Allowed |
| VOYB-107770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:41:54 AM | $296.32 | Accept | No | Yes | Allowed |
| VOYB-107771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:42:41 AM | $402.42 | Accept | No | No | Allowed |
| VOYB-107772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:47:55 AM | $666.07 | Accept | Yes | No | Allowed |
| VOYB-107773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:49:35 AM | $401.90 | Accept | Yes | No | Allowed |
| VOYB-107774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:51:06 AM | $4,441.51 | Accept | Yes | Yes | Allowed |
| VOYB-107775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:51:40 AM | $59.71 | Accept | Yes | Yes | Allowed |
| VOYB-107776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:52:06 AM | $25,818.79 | Accept | Yes | No | Allowed |
| VOYB-107777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:57:27 AM | $123.39 | Accept | Yes | Yes | Allowed |
| VOYB-107778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:57:28 AM | $58,896.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1507 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-107779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:59:03 AM | $2,270.34 | Accept | No | No | Allowed | |
| VOYB-107780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:59:35 AM | $407.12 | Accept | Yes | No | Allowed | |
| VOYB-107781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:59:59 AM | $587.04 | Accept | Yes | Yes | Allowed | |
| VOYB-107782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:01:20 PM | $22,996.91 | Accept | Yes | No | Allowed | |
| VOYB-107783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:01:23 PM | $1,241.30 | Accept | Yes | Yes | Allowed | |
| VOYB-107784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:02:53 PM | $5,632.43 | Accept | Yes | Yes | Allowed | |
| VOYB-107785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:04:29 PM | $314.21 | Accept | Yes | No | Allowed | |
| VOYB-107786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:06:57 PM | $5,995.13 | Accept | Yes | Yes | Allowed | |
| VOYB-107787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:14:31 PM | $2,061.29 | Accept | Yes | Yes | Allowed | |
| VOYB-107788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:15:51 PM | $9,308.13 | Accept | Yes | No | Allowed | |
| VOYB-107789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:16:15 PM | $28,373.07 | Accept | Yes | Yes | Allowed | |
| VOYB-107790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:18:55 PM | $38,697.88 | Accept | No | Yes | Allowed | |
| VOYB-107791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:19:52 PM | $12,545.53 | Accept | No | Yes | Allowed | |
| VOYB-107792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:24:05 PM | $8,391.09 | Accept | Yes | Yes | Allowed | |
| VOYB-107793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:25:18 PM | $4,363.90 | Accept | No | No | Allowed | |
| VOYB-107794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:27:33 PM | $1,495.53 | Accept | No | No | Allowed | |
| VOYB-107795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:28:15 PM | $11.12 | Accept | Yes | No | Allowed | |
| VOYB-107796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:29:02 PM | $195.84 | Accept | Yes | Yes | Allowed | |
| VOYB-107797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:29:24 PM | $223.56 | Accept | Yes | No | Allowed | |
| VOYB-107798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:30:17 PM | $5,798.22 | Accept | No | No | Allowed | |
| VOYB-107799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:31:36 PM | $230.54 | Accept | Yes | Yes | Allowed | |
| VOYB-107800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:34:02 PM | $941.26 | Accept | No | No | Allowed | |
| VOYB-107801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:34:21 PM | $3,154.29 | Accept | Yes | Yes | Allowed | |
| VOYB-107802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:37:50 PM | $5,840.13 | Accept | Yes | No | Allowed | |
| VOYB-107803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:39:13 PM | $4,026.99 | Accept | Yes | No | Allowed | |
| VOYB-107804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:43:30 PM | $91.44 | Accept | No | No | Allowed | |
| VOYB-107805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:46:23 PM | $2,777.37 | Accept | Yes | No | Allowed | |
| VOYB-107806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:51:00 PM | $2,176.14 | Accept | Yes | No | Allowed | |
| VOYB-107807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:51:43 PM | $36,821.00 | Accept | Yes | Yes | Allowed | |
| VOYB-107808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:52:09 PM | $12,867.54 | Accept | Yes | Yes | Allowed | |
| VOYB-107809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:55:48 PM | $112.58 | Accept | Yes | Yes | Allowed | |
| VOYB-107810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:59:16 PM | $5,819.79 | Accept | No | No | Allowed | |
| VOYB-107811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:59:25 PM | $372.76 | Accept | Yes | Yes | Allowed | |
| VOYB-107812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:59:48 PM | $28,825.98 | Accept | No | Yes | Allowed | |
| VOYB-107813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:04:57 PM | $79.73 | Accept | Yes | Yes | Allowed | |
| VOYB-107814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:07:18 PM | $1.31 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1508 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | |
| VOYB-107815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:09:53 PM | $956.45 | Accept | Yes | No | Allowed |
| VOYB-107816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:10:35 PM | $633,083.26 | Accept | No | No | Allowed |
| VOYB-107817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:10:58 PM | $900.94 | Accept | No | No | Allowed |
| VOYB-107818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:13:47 PM | $534.50 | Accept | Yes | Yes | Allowed |
| VOYB-107819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:15:54 PM | $8,737.11 | Accept | No | No | Allowed |
| VOYB-107820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:17:28 PM | $86,552.57 | Accept | Yes | Yes | Allowed |
| VOYB-107821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:17:49 PM | $30,226.39 | Accept | No | Yes | Allowed |
| VOYB-107822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:20:17 PM | $542.69 | Accept | No | No | Allowed |
| VOYB-107823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:22:40 PM | $774.01 | Accept | No | No | Allowed |
| VOYB-107824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:23:07 PM | $1,734.49 | Accept | Yes | Yes | Allowed |
| VOYB-107825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:24:09 PM | $14,743.77 | Accept | Yes | Yes | Allowed |
| VOYB-107826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:24:20 PM | $19,023.82 | Accept | Yes | Yes | Allowed |
| VOYB-107827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:27:27 PM | $4,733.84 | Accept | Yes | Yes | Allowed |
| VOYB-107828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:28:09 PM | $991.06 | Accept | No | No | Allowed |
| VOYB-107829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:28:13 PM | $14,759.63 | Accept | Yes | Yes | Allowed |
| VOYB-107830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:28:19 PM | $1,633.02 | Accept | Yes | No | Allowed |
| VOYB-107831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:33:23 PM | $18,791.79 | Accept | Yes | Yes | Allowed |
| VOYB-107832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:34:56 PM | $454.13 | Accept | Yes | No | Allowed |
| VOYB-107834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:36:55 PM | $115.85 | Accept | Yes | Yes | Allowed |
| VOYB-107835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:36:58 PM | $881.64 | Accept | Yes | Yes | Allowed |
| VOYB-107836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:39:20 PM | $626.99 | Accept | Yes | No | Allowed |
| VOYB-107837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:40:40 PM | $67,875.37 | Accept | No | Yes | Allowed |
| VOYB-107838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:41:23 PM | $12,238.53 | Accept | No | No | Allowed |
| VOYB-107839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:41:43 PM | $7,083.15 | Accept | Yes | Yes | Allowed |
| VOYB-107840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:46:14 PM | $11,958.63 | Accept | No | No | Allowed |
| VOYB-107841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:47:26 PM | $13,635.31 | Accept | Yes | No | Allowed |
| VOYB-107842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:54:28 PM | $8,218.46 | Accept | No | No | Allowed |
| VOYB-107843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 1:58:20 PM | $4,278.61 | Accept | Yes | Yes | Allowed |
| VOYB-107844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:00:37 PM | $137.64 | Accept | Yes | No | Allowed |
| VOYB-107845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:00:40 PM | $282.09 | Accept | No | No | Allowed |
| VOYB-107846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:04:30 PM | $517.30 | Accept | Yes | Yes | Allowed |
| VOYB-107847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:04:46 PM | $43,919.37 | Accept | Yes | No | Allowed |
| VOYB-107848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:05:33 PM | $1,738.92 | Accept | No | No | Allowed |
| VOYB-107849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:06:09 PM | $592,482.54 | Accept | Yes | Yes | Allowed |
| VOYB-107850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:07:27 PM | $261.30 | Accept | No | No | Allowed |
| VOYB-107851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:08:45 PM | $1,375.85 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1509 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:15:19 PM | $10,253.74 | Accept | No | Yes | Allowed |
| VOYB-107853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:17:49 PM | $2,630.29 | Accept | Yes | Yes | Allowed |
| VOYB-107854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:18:07 PM | $1,748.59 | Accept | Yes | Yes | Allowed |
| VOYB-107855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:18:23 PM | $3.56 | Accept | Yes | Yes | Allowed |
| VOYB-107856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:22:28 PM | $3,200.55 | Accept | Yes | No | Allowed |
| VOYB-107857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:24:12 PM | $756.17 | Accept | No | Yes | Allowed |
| VOYB-107858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:24:48 PM | $70.64 | Accept | Yes | No | Allowed |
| VOYB-107859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:25:42 PM | $29,528.57 | Accept | No | Yes | Allowed |
| VOYB-107860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:27:37 PM | $4,106.11 | Accept | Yes | Yes | Allowed |
| VOYB-107861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:32:06 PM | $10,427.01 | Accept | No | No | Allowed |
| VOYB-107862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:32:18 PM | $12,021.13 | Accept | Yes | Yes | Allowed |
| VOYB-107863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:32:50 PM | $667.63 | Accept | Yes | Yes | Allowed |
| VOYB-107864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:36:48 PM | $55.65 | Accept | No | Yes | Allowed |
| VOYB-107866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:38:48 PM | $851.27 | Accept | No | Yes | Allowed |
| VOYB-107865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:38:49 PM | $601.45 | Accept | Yes | No | Allowed |
| VOYB-107867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:40:03 PM | $18,777.79 | Accept | Yes | Yes | Allowed |
| VOYB-107868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:41:01 PM | $20,348.04 | Accept | Yes | Yes | Allowed |
| VOYB-107869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:42:05 PM | $748.50 | Accept | Yes | No | Allowed |
| VOYB-107870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:42:31 PM | $1,226.67 | Accept | Yes | Yes | Allowed |
| VOYB-107871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:43:39 PM | $14,764.27 | Accept | Yes | Yes | Allowed |
| VOYB-107872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:43:58 PM | $6,526.26 | Accept | Yes | Yes | Allowed |
| VOYB-107873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:45:31 PM | $34,014.04 | Accept | Yes | No | Allowed |
| VOYB-107874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:47:47 PM | $464.13 | Accept | Yes | Yes | Allowed |
| VOYB-107875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:49:05 PM | $9,474.44 | Accept | Yes | Yes | Allowed |
| VOYB-107876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:50:28 PM | $310.83 | Accept | Yes | No | Allowed |
| VOYB-107877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:50:30 PM | $1,166.74 | Accept | No | No | Allowed |
| VOYB-107878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:52:46 PM | $15,984.54 | Accept | Yes | No | Allowed |
| VOYB-107879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:53:43 PM | $339,886.79 | Accept | No | No | Allowed |
| VOYB-107880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 2:58:31 PM | $768.59 | Accept | Yes | Yes | Allowed |
| VOYB-107881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:03:21 PM | $396.57 | Accept | Yes | Yes | Allowed |
| VOYB-107882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:05:22 PM | $7.65 | Accept | Yes | Yes | Allowed |
| VOYB-107883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:08:45 PM | $2,006.27 | Accept | Yes | No | Allowed |
| VOYB-107884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:16:32 PM | $41,146.60 | Accept | Yes | Yes | Allowed |
| VOYB-107885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:21:30 PM | $1,802.30 | Accept | No | Yes | Allowed |
| VOYB-107886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:23:01 PM | $59,238.17 | Accept | Yes | Yes | Allowed |
| VOYB-107887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:23:39 PM | $5,371.70 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1510 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:25:54 PM | $275,223.76 | Accept | No | Yes | Allowed |
| VOYB-107889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:26:49 PM | $347.73 | Accept | Yes | Yes | Allowed |
| VOYB-107890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:30:55 PM | $81.13 | Accept | No | Yes | Allowed |
| VOYB-107891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:31:25 PM | $3,042.40 | Accept | No | No | Allowed |
| VOYB-107892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:31:25 PM | $32,245.19 | Accept | No | No | Allowed |
| VOYB-107893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:34:51 PM | $12.04 | Accept | No | No | Allowed |
| VOYB-107895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:37:26 PM | $4,666.67 | Accept | No | No | Allowed |
| VOYB-107896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:38:00 PM | $21,132.85 | Accept | Yes | Yes | Allowed |
| VOYB-107897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:39:38 PM | $5,234.98 | Reject | Yes | No | Allowed |
| VOYB-107898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:39:58 PM | $3,029.59 | Reject | No | No | Allowed |
| VOYB-107899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:39:59 PM | $415.41 | Accept | Yes | Yes | Allowed |
| VOYB-107900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:41:08 PM | $671.65 | Accept | Yes | Yes | Allowed |
| VOYB-107901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:41:37 PM | $260.68 | Accept | Yes | Yes | Allowed |
| VOYB-107902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:41:50 PM | $1,383.07 | Accept | Yes | No | Allowed |
| VOYB-107904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:43:18 PM | $4,647.32 | Accept | Yes | Yes | Allowed |
| VOYB-107905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:43:31 PM | $325.56 | Accept | Yes | Yes | Allowed |
| VOYB-107906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:48:45 PM | $1.20 | Accept | Yes | Yes | Allowed |
| VOYB-107907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:49:49 PM | $12,075.64 | Accept | Yes | Yes | Allowed |
| VOYB-107908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:49:51 PM | $235.05 | Accept | Yes | Yes | Allowed |
| VOYB-107909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:51:40 PM | $9.09 | Accept | No | No | Allowed |
| VOYB-107910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:53:03 PM | $866.27 | Accept | No | No | Allowed |
| VOYB-107911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:55:56 PM | $4,354.24 | Accept | Yes | Yes | Allowed |
| VOYB-107912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:56:35 PM | $7,626.60 | Accept | Yes | Yes | Allowed |
| VOYB-107913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:58:21 PM | $434.93 | Accept | No | No | Allowed |
| VOYB-107914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:01:23 PM | $62,184.33 | Accept | No | Yes | Allowed |
| VOYB-107915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:03:42 PM | $7,767.41 | Accept | Yes | Yes | Allowed |
| VOYB-107916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:06:56 PM | $5,639.76 | Accept | No | Yes | Allowed |
| VOYB-107917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:13:36 PM | $24,367.88 | Accept | Yes | Yes | Allowed |
| VOYB-107918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:14:22 PM | $1,632.71 | Accept | No | No | Allowed |
| VOYB-107919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:14:40 PM | $3,984.39 | Accept | Yes | No | Allowed |
| VOYB-107920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:15:06 PM | $853.24 | Accept | Yes | Yes | Allowed |
| VOYB-107921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:15:52 PM | $944.18 | Accept | Yes | Yes | Allowed |
| VOYB-107922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:17:04 PM | $258.77 | Accept | Yes | Yes | Allowed |
| VOYB-107923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:20:13 PM | $52.71 | Accept | Yes | Yes | Allowed |
| VOYB-107924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:20:53 PM | $16,158.62 | Accept | Yes | Yes | Allowed |
| VOYB-107925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:25:25 PM | $3,710.71 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1511 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-107926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:26:22 PM | $487.29 | Accept | Yes | Yes | Allowed |
| VOYB-107927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:27:23 PM | $6,497.63 | Accept | Yes | Yes | Allowed |
| VOYB-107928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:30:22 PM | $8,426.82 | Accept | Yes | Yes | Allowed |
| VOYB-107929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:31:34 PM | $64.49 | Reject | No | No | Allowed |
| VOYB-107930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:32:22 PM | $185.87 | Accept | Yes | Yes | Allowed |
| VOYB-107931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:32:28 PM | $81.06 | Accept | Yes | Yes | Allowed |
| VOYB-107932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:33:00 PM | $8,301.97 | Accept | Yes | Yes | Allowed |
| VOYB-107933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:33:38 PM | $34,261.67 | Accept | No | No | Allowed |
| VOYB-107934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:34:18 PM | $683.26 | Accept | Yes | Yes | Allowed |
| VOYB-107935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:35:28 PM | $5,628.77 | Accept | Yes | Yes | Allowed |
| VOYB-107936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:35:38 PM | $166.78 | Accept | Yes | Yes | Allowed |
| VOYB-107937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:42:27 PM | $22,631.14 | Accept | Yes | Yes | Allowed |
| VOYB-107938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:48:27 PM | $396.32 | Accept | Yes | Yes | Allowed |
| VOYB-107939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:49:20 PM | $1,063.04 | Accept | No | No | Allowed |
| VOYB-107940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:52:55 PM | $1,316.77 | Accept | Yes | No | Allowed |
| VOYB-107941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:54:34 PM | $3,292.66 | Accept | Yes | Yes | Allowed |
| VOYB-107942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:54:37 PM | $33,342.75 | Accept | Yes | Yes | Allowed |
| VOYB-107943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:56:19 PM | $1,091.60 | Accept | No | No | Allowed |
| VOYB-107944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:57:34 PM | $4,243.28 | Accept | Yes | No | Allowed |
| VOYB-107945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 4:57:54 PM | $9,002.17 | Accept | Yes | Yes | Allowed |
| VOYB-107946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:00:36 PM | $27,268.59 | Accept | Yes | Yes | Allowed |
| VOYB-107947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:05:01 PM | $4,866.01 | Accept | Yes | No | Allowed |
| VOYB-107948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:09:11 PM | $2,046.60 | Accept | No | No | Allowed |
| VOYB-107949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:09:56 PM | $399,558.82 | Accept | No | Yes | Allowed |
| VOYB-107950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:10:56 PM | $30,637.64 | Accept | No | No | Allowed |
| VOYB-107951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:12:44 PM | $41,056.12 | Accept | Yes | Yes | Allowed |
| VOYB-107952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:12:48 PM | $11,400.28 | Accept | Yes | No | Allowed |
| VOYB-107953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:16:07 PM | $1,637.04 | Accept | Yes | Yes | Allowed |
| VOYB-107954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:22:00 PM | $102.23 | Accept | Yes | No | Allowed |
| VOYB-107955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:22:32 PM | $5,844.25 | Accept | Yes | No | Allowed |
| VOYB-107956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:24:17 PM | $25,340.53 | Accept | Yes | Yes | Allowed |
| VOYB-107957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:28:05 PM | $204,078.15 | Accept | No | Yes | Allowed |
| VOYB-107958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:33:57 PM | $38,460.97 | Accept | Yes | No | Allowed |
| VOYB-107959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:34:22 PM | $10,133.90 | Accept | No | No | Allowed |
| VOYB-107960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:34:26 PM | $4,077.13 | Accept | Yes | Yes | Allowed |
| VOYB-107961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:38:37 PM | $200.59 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1512 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-107962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:39:06 PM | $32,288.46 | Accept | No | No | Allowed |
| VOYB-107963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:44:39 PM | $575.88 | Accept | Yes | Yes | Allowed |
| VOYB-107964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:47:45 PM | $804.04 | Accept | Yes | Yes | Allowed |
| VOYB-107965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:49:03 PM | $11,578.10 | Accept | Yes | Yes | Allowed |
| VOYB-107966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:50:26 PM | $22,050.17 | Accept | Yes | Yes | Allowed |
| VOYB-107967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:50:49 PM | $9,578.26 | Accept | No | Yes | Allowed |
| VOYB-107968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:52:02 PM | $1,221.33 | Accept | Yes | Yes | Allowed |
| VOYB-107969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:52:28 PM | $1,589.15 | Accept | Yes | Yes | Allowed |
| VOYB-107970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:52:29 PM | $2,072.41 | Accept | Yes | Yes | Allowed |
| VOYB-107971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 5:54:11 PM | $1,137.81 | Accept | No | Yes | Allowed |
| VOYB-107972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:00:35 PM | $486.75 | Accept | No | Yes | Allowed |
| VOYB-107973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:00:48 PM | $755.56 | Accept | No | Yes | Allowed |
| VOYB-107974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:02:56 PM | $2,268.07 | Accept | Yes | Yes | Allowed |
| VOYB-107975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:03:30 PM | $7,164.92 | Accept | Yes | No | Allowed |
| VOYB-107976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:09:40 PM | $50,703.86 | Accept | Yes | Yes | Allowed |
| VOYB-107977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:10:38 PM | $1,585.80 | Accept | No | No | Allowed |
| VOYB-107978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:13:48 PM | $1,447.71 | Accept | Yes | Yes | Allowed |
| VOYB-107979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:13:51 PM | $571.66 | Accept | No | Yes | Allowed |
| VOYB-107980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:14:10 PM | $1,368.94 | Accept | Yes | Yes | Allowed |
| VOYB-107981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:19:10 PM | $1,036.67 | Accept | Yes | Yes | Allowed |
| VOYB-107982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:19:27 PM | $637.23 | Accept | No | Yes | Allowed |
| VOYB-107983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:20:39 PM | $13,831.69 | Accept | No | Yes | Allowed |
| VOYB-107984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:22:11 PM | $194.41 | Accept | Yes | Yes | Allowed |
| VOYB-107985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:23:26 PM | $787.53 | Accept | Yes | Yes | Allowed |
| VOYB-107986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:24:22 PM | $921.70 | Accept | No | No | Allowed |
| VOYB-107987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:26:19 PM | $628.98 | Accept | Yes | Yes | Allowed |
| VOYB-107988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:29:05 PM | $290.65 | Accept | Yes | No | Allowed |
| VOYB-107989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:29:09 PM | $316.81 | Accept | Yes | Yes | Allowed |
| VOYB-107990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:31:05 PM | $1,282.15 | Accept | Yes | Yes | Allowed |
| VOYB-107991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:37:08 PM | $3,144.69 | Accept | Yes | Yes | Allowed |
| VOYB-107992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:37:39 PM | $386.88 | Accept | Yes | Yes | Allowed |
| VOYB-107993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:38:55 PM | $53.44 | Accept | Yes | No | Allowed |
| VOYB-107994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:40:35 PM | $214.73 | Reject | No | No | Allowed |
| VOYB-107995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:41:54 PM | $312.14 | Accept | No | No | Allowed |
| VOYB-107996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:42:25 PM | $1,963.49 | Accept | No | No | Allowed |
| VOYB-107997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:42:56 PM | $11,383.89 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-107998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:43:53 PM | $2,511.34 | Accept | Yes | Yes | Allowed |
| VOYB-107999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:46:05 PM | $12,556.52 | Accept | No | No | Allowed |
| VOYB-108000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:47:12 PM | $6,145.02 | Accept | Yes | Yes | Allowed |
| VOYB-108001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:47:16 PM | $4,454.73 | Accept | No | No | Allowed |
| VOYB-108002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:48:54 PM | $211.50 | Accept | Yes | No | Allowed |
| VOYB-108003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:49:23 PM | $212.85 | Accept | No | Yes | Allowed |
| VOYB-108004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:49:45 PM | $2,625.74 | Accept | Yes | No | Allowed |
| VOYB-108005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 6:51:23 PM | $6,101.82 | Accept | Yes | No | Allowed |
| VOYB-108006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:00:38 PM | $143.12 | Accept | Yes | Yes | Allowed |
| VOYB-108007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:01:08 PM | $1,572.14 | Accept | Yes | Yes | Allowed |
| VOYB-108008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:02:36 PM | $109,215.87 | Accept | Yes | Yes | Allowed |
| VOYB-108009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:02:40 PM | $9,574.01 | Accept | Yes | Yes | Allowed |
| VOYB-108010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:03:14 PM | $12,198.10 | Accept | Yes | Yes | Allowed |
| VOYB-108011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:04:37 PM | $83.50 | Accept | No | Yes | Allowed |
| VOYB-108012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:07:19 PM | $10,915.48 | Accept | Yes | Yes | Allowed |
| VOYB-108013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:11:14 PM | $25,187.00 | Accept | No | Yes | Allowed |
| VOYB-108014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:21:09 PM | $430.46 | Accept | No | No | Allowed |
| VOYB-108015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:23:57 PM | $58,145.42 | Accept | No | Yes | Allowed |
| VOYB-108016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:24:16 PM | $24,748.83 | Accept | Yes | No | Allowed |
| VOYB-108017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:25:46 PM | $3,661.53 | Accept | Yes | Yes | Allowed |
| VOYB-108018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:27:28 PM | $3,786.79 | Accept | Yes | Yes | Allowed |
| VOYB-108019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:29:40 PM | $8,365.32 | Accept | Yes | Yes | Allowed |
| VOYB-108020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:35:29 PM | $4,627.09 | Accept | Yes | Yes | Allowed |
| VOYB-108021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:35:56 PM | $19,278.45 | Accept | Yes | No | Allowed |
| VOYB-108022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:41:15 PM | $9,623.14 | Accept | No | No | Allowed |
| VOYB-108023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:44:02 PM | $214.07 | Accept | No | No | Allowed |
| VOYB-108024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:45:08 PM | $1,108.36 | Accept | Yes | No | Allowed |
| VOYB-108025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:46:31 PM | $3,575.17 | Reject | Yes | Yes | Allowed |
| VOYB-108026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:47:19 PM | $541.17 | Accept | Yes | Yes | Allowed |
| VOYB-108027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:47:44 PM | $813.77 | Accept | Yes | Yes | Allowed |
| VOYB-108028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:48:24 PM | $575.24 | Accept | Yes | No | Allowed |
| VOYB-108029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:49:55 PM | $6,934.27 | Accept | No | No | Allowed |
| VOYB-108030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:50:15 PM | $2,149.63 | Accept | Yes | Yes | Allowed |
| VOYB-108031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:50:47 PM | $58.36 | Accept | Yes | No | Allowed |
| VOYB-108032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:50:51 PM | $1,096.92 | Accept | No | No | Allowed |
| VOYB-108033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:51:22 PM | $710.74 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1514 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:54:15 PM | $228.90 | Accept | Yes | Yes | Allowed |
| VOYB-108035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 7:54:31 PM | $92.69 | Accept | Yes | Yes | Allowed |
| VOYB-108036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:01:04 PM | $3,577.88 | Accept | Yes | Yes | Allowed |
| VOYB-108037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:04:01 PM | $15,849.08 | Accept | Yes | Yes | Allowed |
| VOYB-108038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:04:09 PM | $18,898.92 | Accept | No | No | Allowed |
| VOYB-108039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:05:40 PM | $11,604.55 | Accept | Yes | Yes | Allowed |
| VOYB-108040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:06:17 PM | $1,617.02 | Accept | Yes | Yes | Allowed |
| VOYB-108041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:07:03 PM | $129.60 | Accept | No | No | Allowed |
| VOYB-108043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:11:42 PM | $241.51 | Accept | No | No | Allowed |
| VOYB-108042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:11:47 PM | $168.87 | Accept | Yes | Yes | Allowed |
| VOYB-108044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:12:17 PM | $1,512.02 | Accept | Yes | No | Allowed |
| VOYB-108045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:13:04 PM | $526.35 | Accept | Yes | Yes | Allowed |
| VOYB-108046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:16:01 PM | $948.11 | Accept | Yes | No | Allowed |
| VOYB-108047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:16:11 PM | $11,052.80 | Accept | No | Yes | Allowed |
| VOYB-108048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:16:39 PM | $615.39 | Accept | No | Yes | Allowed |
| VOYB-108049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:17:18 PM | $155.84 | Accept | Yes | Yes | Allowed |
| VOYB-108050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:24:17 PM | $46,244.84 | Accept | No | Yes | Allowed |
| VOYB-108051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:24:48 PM | $727.92 | Accept | No | No | Allowed |
| VOYB-108052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:26:45 PM | $52.90 | Accept | Yes | No | Allowed |
| VOYB-108053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:27:39 PM | $1,444.23 | Accept | Yes | Yes | Allowed |
| VOYB-108054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:27:48 PM | $452.50 | Accept | Yes | No | Allowed |
| VOYB-108055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:29:50 PM | $265.98 | Accept | Yes | No | Allowed |
| VOYB-108056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:29:52 PM | $8,061.19 | Accept | No | No | Allowed |
| VOYB-108057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:31:11 PM | $728.21 | Accept | Yes | Yes | Allowed |
| VOYB-108058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:32:12 PM | $1,944.66 | Accept | No | Yes | Allowed |
| VOYB-108059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:36:21 PM | $1,950.77 | Accept | Yes | Yes | Allowed |
| VOYB-108060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:39:05 PM | $1,870.01 | Accept | Yes | Yes | Allowed |
| VOYB-108061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:41:36 PM | $235,803.42 | Accept | No | Yes | Allowed |
| VOYB-108062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:46:05 PM | $6,418.04 | Accept | Yes | Yes | Allowed |
| VOYB-108063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:49:34 PM | $1,808.88 | Accept | Yes | Yes | Allowed |
| VOYB-108064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:54:55 PM | $7,652.06 | Accept | No | Yes | Allowed |
| VOYB-108065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:55:07 PM | $1,085.84 | Accept | No | Yes | Allowed |
| VOYB-108066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:55:28 PM | $66.85 | Accept | Yes | No | Allowed |
| VOYB-108067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:58:54 PM | $13,698.31 | Accept | Yes | Yes | Allowed |
| VOYB-108068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:58:56 PM | $15,883.20 | Accept | Yes | No | Allowed |
| VOYB-108069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 8:59:21 PM | $1,421.36 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1515 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-108070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:00:06 PM | $486.94 | Accept | No | No | Allowed |
| VOYB-108071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:01:20 PM | $2,537.68 | Accept | No | No | Allowed |
| VOYB-108072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:02:33 PM | $1,251.29 | Accept | Yes | Yes | Allowed |
| VOYB-108073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:02:49 PM | $527.50 | Accept | Yes | Yes | Allowed |
| VOYB-108074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:04:42 PM | $156.35 | Accept | Yes | No | Allowed |
| VOYB-108075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:14:48 PM | $6,917.01 | Accept | Yes | Yes | Allowed |
| VOYB-108076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:15:20 PM | $9,261.40 | Accept | Yes | Yes | Allowed |
| VOYB-108077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:25:46 PM | $10,713.91 | Accept | Yes | No | Allowed |
| VOYB-108078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:33:13 PM | $3,638.77 | Accept | Yes | No | Allowed |
| VOYB-108079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:40:13 PM | $21,063.58 | Accept | No | No | Allowed |
| VOYB-108080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:40:42 PM | $35,273.10 | Accept | Yes | Yes | Allowed |
| VOYB-108081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:42:23 PM | $100.00 | Accept | Yes | Yes | Allowed |
| VOYB-108082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:44:31 PM | $8,409.66 | Accept | No | No | Allowed |
| VOYB-108083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:45:54 PM | $6,911.69 | Accept | Yes | Yes | Allowed |
| VOYB-108084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:54:41 PM | $19,481.31 | Accept | No | Yes | Allowed |
| VOYB-108085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:56:06 PM | $15,311.53 | Accept | No | Yes | Allowed |
| VOYB-108086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:57:53 PM | $599.71 | Accept | Yes | Yes | Allowed |
| VOYB-108087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 9:58:44 PM | $5,113.44 | Accept | Yes | Yes | Allowed |
| VOYB-108089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:06:17 PM | $12,356.12 | Accept | Yes | Yes | Allowed |
| VOYB-108090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:08:45 PM | $41,065.50 | Accept | Yes | No | Allowed |
| VOYB-108091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:10:22 PM | $1,377.23 | Accept | Yes | Yes | Allowed |
| VOYB-108092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:12:44 PM | $1,027.91 | Accept | Yes | Yes | Allowed |
| VOYB-108093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:21:20 PM | $2,580.98 | Accept | Yes | Yes | Allowed |
| VOYB-108094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:21:33 PM | $2,052.26 | Accept | Yes | Yes | Allowed |
| VOYB-108095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:23:47 PM | $2,458.32 | Accept | No | Yes | Allowed |
| VOYB-108096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:24:00 PM | $2,096.24 | Accept | Yes | No | Allowed |
| VOYB-108097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:24:42 PM | $5,195.46 | Accept | Yes | Yes | Allowed |
| VOYB-108098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:28:46 PM | $1,179.75 | Accept | Yes | Yes | Allowed |
| VOYB-108099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:34:27 PM | $459.31 | Accept | No | No | Allowed |
| VOYB-108100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:34:37 PM | $172.36 | Accept | Yes | Yes | Allowed |
| VOYB-108101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:35:44 PM | $2,857.89 | Accept | Yes | Yes | Allowed |
| VOYB-108102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:40:06 PM | $3,877.24 | Accept | Yes | No | Allowed |
| VOYB-108103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:45:35 PM | $495.60 | Accept | Yes | Yes | Allowed |
| VOYB-108104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:47:52 PM | $644.65 | Accept | No | No | Allowed |
| VOYB-108105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:51:32 PM | $2,107.04 | Accept | No | Yes | Allowed |
| VOYB-108106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:56:20 PM | $6,682.43 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1516 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-108107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:57:22 PM | $7,598.15 | Accept | Yes | No | | Allowed |
| VOYB-108108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:00:33 PM | $1,112.69 | Reject | No | No | | Allowed |
| VOYB-108109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:01:35 PM | $6.51 | Reject | No | No | | Allowed |
| VOYB-108110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:04:20 PM | $255.33 | Accept | Yes | No | | Allowed |
| VOYB-108111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:05:49 PM | $714.87 | Accept | No | No | | Allowed |
| VOYB-108112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:07:47 PM | $853.38 | Accept | No | No | | Allowed |
| VOYB-108113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:08:52 PM | $6,570.58 | Accept | Yes | No | | Allowed |
| VOYB-108114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:11:02 PM | $4,960.50 | Accept | Yes | No | | Allowed |
| VOYB-108115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:11:23 PM | $984.94 | Accept | Yes | No | | Allowed |
| VOYB-108116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:17:21 PM | $7,666.63 | Accept | No | Yes | | Allowed |
| VOYB-108117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:17:37 PM | $354.85 | Accept | No | No | | Allowed |
| VOYB-108118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:19:59 PM | $65.31 | Accept | No | No | | Allowed |
| VOYB-108119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:23:33 PM | $542.74 | Accept | No | No | | Allowed |
| VOYB-108120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:26:48 PM | $3,782.56 | Accept | No | No | | Allowed |
| VOYB-108121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:32:33 PM | $112.84 | Accept | Yes | No | | Allowed |
| VOYB-108122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:35:41 PM | $186.41 | Accept | Yes | Yes | | Allowed |
| VOYB-108123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:35:43 PM | $332.33 | Accept | Yes | Yes | | Allowed |
| VOYB-108124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:36:00 PM | $6,945.59 | Accept | No | No | | Allowed |
| VOYB-108125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:37:58 PM | $858.77 | Accept | Yes | Yes | | Allowed |
| VOYB-108126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:39:16 PM | $1,493.95 | Accept | Yes | Yes | | Allowed |
| VOYB-108127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:42:22 PM | $255.47 | Accept | Yes | Yes | | Allowed |
| VOYB-108128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:43:26 PM | $5,489.87 | Accept | Yes | Yes | | Allowed |
| VOYB-108129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:46:47 PM | $8,152.20 | Accept | Yes | No | | Allowed |
| VOYB-108130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:47:48 PM | $2,562.76 | Accept | No | Yes | | Allowed |
| VOYB-108131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:51:09 PM | $2,007.97 | Accept | No | Yes | | Allowed |
| VOYB-108132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:55:57 PM | $12,013.04 | Accept | Yes | Yes | | Allowed |
| VOYB-108133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:57:36 PM | $1,168.59 | Accept | No | No | | Allowed |
| VOYB-108134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:59:53 PM | $586.98 | Reject | Yes | Yes | | Allowed |
| VOYB-108135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:01:31 AM | $24,662.78 | Accept | Yes | No | | Allowed |
| VOYB-108136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:06:39 AM | $985.54 | Accept | Yes | No | | Allowed |
| VOYB-108137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:08:53 AM | $417.23 | Accept | Yes | No | | Allowed |
| VOYB-108138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:09:02 AM | $205.23 | Accept | Yes | No | | Allowed |
| VOYB-108139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:16:50 AM | $1.31 | Accept | No | No | | Allowed |
| VOYB-108140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:19:41 AM | $6,148.77 | Accept | No | No | | Allowed |
| VOYB-108141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:21:18 AM | $3,227.15 | Accept | Yes | Yes | | Allowed |
| VOYB-108142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:39:30 AM | $439.32 | Accept | No | No | | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1517 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:40:20 AM | $2,265.13 | Reject | Yes | Yes | Allowed |
| VOYB-108144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:54:18 AM | $23.13 | Accept | No | Yes | Allowed |
| VOYB-108145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:56:47 AM | $194.26 | Accept | No | No | Allowed |
| VOYB-108146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:05:46 AM | $1,634.19 | Accept | No | No | Allowed |
| VOYB-108147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:07:43 AM | $1,440.59 | Accept | No | Yes | Allowed |
| VOYB-108148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:12:31 AM | $2,216.68 | Accept | Yes | Yes | Allowed |
| VOYB-108149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:22:14 AM | $2,569.81 | Accept | Yes | No | Allowed |
| VOYB-108150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:28:37 AM | $1,184.97 | Accept | Yes | Yes | Allowed |
| VOYB-108151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:33:42 AM | $620.13 | Accept | Yes | Yes | Allowed |
| VOYB-108152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:39:50 AM | $32,729.15 | Accept | Yes | No | Allowed |
| VOYB-108153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:48:19 AM | $373.39 | Accept | Yes | Yes | Allowed |
| VOYB-108154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:48:39 AM | $8,115.24 | Accept | No | Yes | Allowed |
| VOYB-108155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:06:39 AM | $3,768.50 | Accept | No | Yes | Allowed |
| VOYB-108156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:10:23 AM | $3,085.13 | Accept | Yes | Yes | Allowed |
| VOYB-108157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:18:16 AM | $1,208.77 | Accept | No | Yes | Allowed |
| VOYB-108158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:22:29 AM | $46.56 | Accept | Yes | Yes | Allowed |
| VOYB-108159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:25:38 AM | $13,186.66 | Accept | Yes | Yes | Allowed |
| VOYB-108160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:27:44 AM | $518.93 | Accept | Yes | Yes | Allowed |
| VOYB-108161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:38:31 AM | $941.16 | Accept | No | No | Allowed |
| VOYB-108162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:39:43 AM | $49.88 | Accept | Yes | No | Allowed |
| VOYB-108163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:51:00 AM | $832.80 | Accept | Yes | No | Allowed |
| VOYB-108164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:54:58 AM | $104,255.46 | Accept | Yes | Yes | Allowed |
| VOYB-108165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:57:42 AM | $140.36 | Accept | No | No | Allowed |
| VOYB-108166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:59:07 AM | $2,181.48 | Accept | Yes | No | Allowed |
| VOYB-108167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:06:27 AM | $348.40 | Accept | No | Yes | Allowed |
| VOYB-108168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:18:37 AM | $4,646.30 | Accept | Yes | Yes | Allowed |
| VOYB-108169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:51:34 AM | $2,610.51 | Accept | Yes | No | Allowed |
| VOYB-108170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:53:45 AM | $12,202.73 | Accept | Yes | Yes | Allowed |
| VOYB-108171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:37:46 AM | $867.33 | Accept | No | Yes | Allowed |
| VOYB-108172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:45:32 AM | $1,350.82 | Accept | Yes | No | Allowed |
| VOYB-108173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:48:52 AM | $1,001.93 | Accept | Yes | Yes | Allowed |
| VOYB-108174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:49:18 AM | $13.36 | Reject | Yes | No | Allowed |
| VOYB-108175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:00:02 AM | $4,218.58 | Reject | Yes | Yes | Allowed |
| VOYB-108176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:06:13 AM | $520.77 | Accept | No | No | Allowed |
| VOYB-108177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:07:55 AM | $344.15 | Accept | Yes | Yes | Allowed |
| VOYB-108178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:08:37 AM | $2,803.36 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1518 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:08:41 AM | $12,110.20 | Accept | Yes | Yes | Allowed |
| VOYB-108180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:21:57 AM | $2,277.47 | Accept | Yes | Yes | Allowed |
| VOYB-108181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:44:00 AM | $18,333.13 | Accept | Yes | No | Allowed |
| VOYB-108182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:53:21 AM | $394.61 | Accept | Yes | Yes | Allowed |
| VOYB-108183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:58:49 AM | $1,982.78 | Accept | No | Yes | Allowed |
| VOYB-108184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:14:24 AM | $2,918.94 | Accept | Yes | No | Allowed |
| VOYB-108185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:16:24 AM | $3,962.94 | Accept | No | No | Allowed |
| VOYB-108186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:34:28 AM | $1,349.12 | Accept | Yes | Yes | Allowed |
| VOYB-108187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:36:28 AM | $5,332.05 | Accept | Yes | Yes | Allowed |
| VOYB-108188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:36:52 AM | $136,126.57 | Accept | No | Yes | Allowed |
| VOYB-108189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:49:30 AM | $3,092.85 | Accept | Yes | No | Allowed |
| VOYB-108190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:54:10 AM | $5,984.86 | Accept | Yes | Yes | Allowed |
| VOYB-108191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:57:29 AM | $15.91 | Accept | No | No | Allowed |
| VOYB-108192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:59:28 AM | $2,591.49 | Accept | Yes | No | Allowed |
| VOYB-108193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:12:07 AM | $209,920.58 | Accept | Yes | Yes | Allowed |
| VOYB-108194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:17:56 AM | $440.07 | Accept | No | No | Allowed |
| VOYB-108195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:25:23 AM | $237,959.21 | Accept | Yes | Yes | Allowed |
| VOYB-108196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:29:58 AM | $741.61 | Accept | Yes | No | Allowed |
| VOYB-108197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:30:05 AM | $2,486.12 | Accept | Yes | Yes | Allowed |
| VOYB-108198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:30:54 AM | $2,566.30 | Accept | No | No | Allowed |
| VOYB-108199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:33:24 AM | $35,512.96 | Reject | No | No | Allowed |
| VOYB-108200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:34:50 AM | $2,402.75 | Accept | Yes | No | Allowed |
| VOYB-108201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:41:33 AM | $7,228.64 | Accept | Yes | No | Allowed |
| VOYB-108202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:41:45 AM | $1,247.52 | Accept | Yes | No | Allowed |
| VOYB-108203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:43:28 AM | $4,207.62 | Accept | Yes | No | Allowed |
| VOYB-108204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:44:12 AM | $417.00 | Accept | Yes | No | Allowed |
| VOYB-108205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:44:51 AM | $503.25 | Accept | Yes | Yes | Allowed |
| VOYB-108206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:45:50 AM | $345.73 | Accept | Yes | Yes | Allowed |
| VOYB-108207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:46:28 AM | $431.78 | Accept | No | No | Allowed |
| VOYB-108208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:48:47 AM | $2,873.88 | Accept | Yes | Yes | Allowed |
| VOYB-108209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:56:11 AM | $21.66 | Accept | Yes | Yes | Allowed |
| VOYB-108210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:57:02 AM | $2,108.87 | Accept | Yes | No | Allowed |
| VOYB-108211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:59:12 AM | $416.09 | Accept | Yes | Yes | Allowed |
| VOYB-108212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:00:07 AM | $24,151.70 | Accept | No | No | Allowed |
| VOYB-108213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:02:36 AM | $100,637.63 | Accept | No | No | Allowed |
| VOYB-108214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:03:00 AM | $64,293.34 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1519 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-108215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:05:07 AM | $2,623.44 | Accept | Yes | Yes | Allowed |
| VOYB-108216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:07:01 AM | $1,392.86 | Accept | Yes | No | Allowed |
| VOYB-108217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:08:04 AM | $2,626.09 | Accept | No | No | Allowed |
| VOYB-108218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:08:22 AM | $3,550.18 | Accept | Yes | No | Allowed |
| VOYB-108219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:09:02 AM | $13,686.24 | Accept | Yes | Yes | Allowed |
| VOYB-108220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:11:00 AM | $332.88 | Accept | Yes | No | Allowed |
| VOYB-108221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:11:13 AM | $4,846.08 | Accept | Yes | Yes | Allowed |
| VOYB-108222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:11:25 AM | $62.20 | Accept | No | No | Allowed |
| VOYB-108223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:11:49 AM | $7.23 | Accept | Yes | No | Allowed |
| VOYB-108224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:12:43 AM | $1,095.00 | Accept | Yes | No | Allowed |
| VOYB-108225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:15:27 AM | $2,760.66 | Accept | Yes | No | Allowed |
| VOYB-108226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:15:34 AM | $4,850.86 | Accept | No | No | Allowed |
| VOYB-108227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:17:12 AM | $7,515.35 | Accept | No | No | Allowed |
| VOYB-108228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:18:16 AM | $325.67 | Accept | Yes | Yes | Allowed |
| VOYB-108229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:18:18 AM | $10,506.16 | Accept | Yes | Yes | Allowed |
| VOYB-108230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:19:30 AM | $34.21 | Accept | Yes | Yes | Allowed |
| VOYB-108231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:19:31 AM | $11,600.60 | Accept | Yes | Yes | Allowed |
| VOYB-108232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:20:59 AM | $16,876.39 | Accept | Yes | No | Allowed |
| VOYB-108233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:24:46 AM | $4,097.40 | Accept | No | Yes | Allowed |
| VOYB-108234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:27:56 AM | $28.58 | Accept | Yes | Yes | Allowed |
| VOYB-108235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:31:01 AM | $252.74 | Accept | No | No | Allowed |
| VOYB-108236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:36:58 AM | $8,337.15 | Accept | Yes | No | Allowed |
| VOYB-108237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:39:27 AM | $1,021.92 | Accept | No | No | Allowed |
| VOYB-108238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:39:38 AM | $811.20 | Accept | Yes | Yes | Allowed |
| VOYB-108239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:45:18 AM | $28,911.33 | Accept | Yes | No | Allowed |
| VOYB-108240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:48:39 AM | $11,855.50 | Accept | Yes | No | Allowed |
| VOYB-108241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:48:47 AM | $1,019.12 | Accept | Yes | No | Allowed |
| VOYB-108242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:49:34 AM | $8,291.15 | Accept | No | No | Allowed |
| VOYB-108243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:50:20 AM | $740.56 | Accept | Yes | Yes | Allowed |
| VOYB-108244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:52:04 AM | $877.85 | Accept | Yes | No | Allowed |
| VOYB-108245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:52:58 AM | $3,832.36 | Accept | Yes | Yes | Allowed |
| VOYB-108246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:54:37 AM | $2,974.52 | Accept | Yes | No | Allowed |
| VOYB-108247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:54:50 AM | $8,280.61 | Accept | Yes | Yes | Allowed |
| VOYB-108248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:57:49 AM | $10.61 | Accept | Yes | Yes | Allowed |
| VOYB-108249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:01:53 AM | $929.89 | Accept | Yes | Yes | Allowed |
| VOYB-108250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:02:08 AM | $201.62 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| | | Date Filed | Accept or | Release? | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-108251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:02:30 AM | $13.84 | Accept | Yes | Yes | Allowed |
| VOYB-108252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:03:42 AM | $2,530.51 | Accept | No | No | Allowed |
| VOYB-108253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:09:04 AM | $3,418.76 | Accept | Yes | Yes | Allowed |
| VOYB-108254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:14:13 AM | $117.55 | Accept | Yes | Yes | Allowed |
| VOYB-108255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:14:19 AM | $226.35 | Accept | No | No | Allowed |
| VOYB-108256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:16:23 AM | $226.31 | Accept | Yes | No | Allowed |
| VOYB-108257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:17:44 AM | $85.06 | Accept | Yes | No | Allowed |
| VOYB-108258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:17:50 AM | $17,481.42 | Accept | Yes | Yes | Allowed |
| VOYB-108259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:18:16 AM | $18.09 | Accept | No | No | Allowed |
| VOYB-108260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:18:28 AM | $5,052.25 | Accept | Yes | Yes | Allowed |
| VOYB-108261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:22:32 AM | $11,636.80 | Accept | No | Yes | Allowed |
| VOYB-108262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:28:42 AM | $1,088.45 | Accept | Yes | Yes | Allowed |
| VOYB-108263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:29:03 AM | $3,767.16 | Accept | Yes | Yes | Allowed |
| VOYB-108264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:29:08 AM | $10,259.27 | Accept | Yes | Yes | Allowed |
| VOYB-108265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:31:22 AM | $33,704.99 | Accept | Yes | Yes | Allowed |
| VOYB-108266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:34:21 AM | $12,819.54 | Accept | Yes | Yes | Allowed |
| VOYB-108267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:34:27 AM | $3,968.37 | Accept | No | No | Allowed |
| VOYB-108268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:34:38 AM | $10,599.63 | Accept | Yes | Yes | Allowed |
| VOYB-108269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:35:32 AM | $1,840.30 | Accept | Yes | Yes | Allowed |
| VOYB-108270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:37:24 AM | $225.60 | Accept | Yes | Yes | Allowed |
| VOYB-108271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:37:50 AM | $225.91 | Accept | Yes | Yes | Allowed |
| VOYB-108272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:42:37 AM | $2,219.55 | Accept | No | Yes | Allowed |
| VOYB-108273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:47:14 AM | $108.52 | Accept | Yes | No | Allowed |
| VOYB-108274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:53:04 AM | $1,661.36 | Accept | Yes | Yes | Allowed |
| VOYB-108275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:57:43 AM | $49.67 | Accept | No | Yes | Allowed |
| VOYB-108276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:59:00 AM | $4,797.77 | Accept | Yes | Yes | Allowed |
| VOYB-108277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:03:06 AM | $136.17 | Accept | Yes | Yes | Allowed |
| VOYB-108278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:05:19 AM | $49,413.03 | Accept | No | Yes | Allowed |
| VOYB-108279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:07:09 AM | $904.37 | Accept | Yes | Yes | Allowed |
| VOYB-108280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:07:43 AM | $62,922.85 | Accept | No | Yes | Allowed |
| VOYB-108281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:08:01 AM | $8,050.69 | Accept | No | Yes | Allowed |
| VOYB-108283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:08:13 AM | $66.01 | Accept | Yes | Yes | Allowed |
| VOYB-108282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:08:16 AM | $1,824.89 | Accept | Yes | Yes | Allowed |
| VOYB-108284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:13:05 AM | $62,882.01 | Accept | No | Yes | Allowed |
| VOYB-108285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:13:19 AM | $601.33 | Accept | No | Yes | Allowed |
| VOYB-108286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:13:58 AM | $166.40 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1521 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:17:10 AM | $80.07 | Accept | Yes | No | Allowed |
| VOYB-108288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:18:11 AM | $209,165.71 | Accept | No | Yes | Allowed |
| VOYB-108289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:18:39 AM | $576.71 | Accept | Yes | Yes | Allowed |
| VOYB-108290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:19:11 AM | $464.16 | Accept | Yes | Yes | Allowed |
| VOYB-108292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:24:06 AM | $18,421.17 | Accept | Yes | Yes | Allowed |
| VOYB-108293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:24:46 AM | $2,015.39 | Accept | Yes | No | Allowed |
| VOYB-108294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:26:14 AM | $427.13 | Accept | Yes | No | Allowed |
| VOYB-108295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:27:48 AM | $4.19 | Accept | No | Yes | Allowed |
| VOYB-108296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:36:15 AM | $9,380.93 | Accept | Yes | Yes | Allowed |
| VOYB-108297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:36:51 AM | $23,713.63 | Accept | No | Yes | Allowed |
| VOYB-108298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:37:19 AM | $244.32 | Accept | Yes | Yes | Allowed |
| VOYB-108299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:37:50 AM | $2,239.99 | Accept | Yes | No | Allowed |
| VOYB-108300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:38:30 AM | $14,033.52 | Accept | Yes | No | Allowed |
| VOYB-108301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:42:43 AM | $1,980.85 | Accept | Yes | No | Allowed |
| VOYB-108302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:44:54 AM | $13,967.40 | Accept | Yes | Yes | Allowed |
| VOYB-108303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:46:13 AM | $931.01 | Accept | No | No | Allowed |
| VOYB-108304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:46:40 AM | $2,238.10 | Accept | Yes | Yes | Allowed |
| VOYB-108305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:49:29 AM | $9,735.25 | Accept | Yes | Yes | Allowed |
| VOYB-108306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:49:30 AM | $22,648.25 | Reject | Yes | Yes | Allowed |
| VOYB-108307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:50:36 AM | $24,209.56 | Accept | No | No | Allowed |
| VOYB-108308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:51:01 AM | $68.54 | Accept | No | No | Allowed |
| VOYB-108309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:52:35 AM | $2,499.08 | Accept | Yes | No | Allowed |
| VOYB-108310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:55:27 AM | $30,362.51 | Accept | Yes | Yes | Allowed |
| VOYB-108311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:56:51 AM | $2,756.14 | Accept | Yes | Yes | Allowed |
| VOYB-108312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:57:01 AM | $26,816.66 | Accept | Yes | Yes | Allowed |
| VOYB-108313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:59:03 AM | $1,139.59 | Accept | Yes | No | Allowed |
| VOYB-108314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:00:09 PM | $3,507.31 | Accept | Yes | No | Allowed |
| VOYB-108315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:02:04 PM | $1,179.01 | Accept | No | No | Allowed |
| VOYB-108316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:02:26 PM | $219,421.41 | Accept | No | No | Allowed |
| VOYB-108317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:03:50 PM | $17.98 | Accept | Yes | Yes | Allowed |
| VOYB-108318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:03:55 PM | $338.27 | Accept | No | Yes | Allowed |
| VOYB-108319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:04:01 PM | $118.15 | Accept | No | No | Allowed |
| VOYB-108320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:05:21 PM | $1,471.54 | Accept | No | Yes | Allowed |
| VOYB-108321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:06:23 PM | $12,022.22 | Accept | No | Yes | Allowed |
| VOYB-108322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:12:35 PM | $1,469.82 | Accept | Yes | Yes | Allowed |
| VOYB-108323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:12:45 PM | $3,138.35 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1522 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:13:33 PM | $97.66 | Accept | No | No | Allowed |
| VOYB-108325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:13:50 PM | $921.36 | Accept | No | No | Allowed |
| VOYB-108326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:14:00 PM | $6,373.96 | Accept | Yes | Yes | Allowed |
| VOYB-108327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:14:21 PM | $387,471.35 | Accept | Yes | Yes | Allowed |
| VOYB-108328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:14:49 PM | $21,690.69 | Accept | Yes | No | Allowed |
| VOYB-108329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:15:12 PM | $227.29 | Accept | Yes | Yes | Allowed |
| VOYB-108330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:19:05 PM | $795.40 | Accept | Yes | No | Allowed |
| VOYB-108331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:20:11 PM | $40,215.97 | Accept | Yes | Yes | Allowed |
| VOYB-108332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:20:56 PM | $12,976.37 | Accept | No | Yes | Allowed |
| VOYB-108333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:21:34 PM | $7,154.65 | Accept | Yes | No | Allowed |
| VOYB-108334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:23:28 PM | $7,680.66 | Accept | No | No | Allowed |
| VOYB-108335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:24:40 PM | $3,061.94 | Accept | Yes | Yes | Allowed |
| VOYB-108336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:25:35 PM | $1,146.48 | Accept | Yes | No | Allowed |
| VOYB-108337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:26:23 PM | $0.01 | Reject | Yes | No | Allowed |
| VOYB-108338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:29:41 PM | $63,099.81 | Accept | Yes | Yes | Allowed |
| VOYB-108339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:35:14 PM | $11,853.31 | Accept | No | No | Allowed |
| VOYB-108340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:36:05 PM | $5,638.26 | Accept | Yes | Yes | Allowed |
| VOYB-108341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:37:08 PM | $1,347.44 | Accept | No | No | Allowed |
| VOYB-108342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:43:32 PM | $10,240.38 | Accept | Yes | Yes | Allowed |
| VOYB-108343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:43:35 PM | $641.95 | Accept | Yes | No | Allowed |
| VOYB-108345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:44:34 PM | $1,613.24 | Accept | Yes | Yes | Allowed |
| VOYB-108344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:44:35 PM | $1,743.65 | Accept | No | No | Allowed |
| VOYB-108346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:45:18 PM | $877.15 | Accept | Yes | No | Allowed |
| VOYB-108347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:49:23 PM | $66,375.71 | Accept | Yes | No | Allowed |
| VOYB-108348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:49:50 PM | $1,757.97 | Accept | No | No | Allowed |
| VOYB-108349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:51:20 PM | $4,310.49 | Accept | Yes | No | Allowed |
| VOYB-108350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:52:55 PM | $324.11 | Accept | Yes | No | Allowed |
| VOYB-108351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:53:10 PM | $217.26 | Accept | Yes | No | Allowed |
| VOYB-108352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:53:52 PM | $4,773.17 | Accept | Yes | No | Allowed |
| VOYB-108353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:54:15 PM | $15,121.36 | Accept | Yes | Yes | Allowed |
| VOYB-108354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:55:15 PM | $44,472.94 | Accept | Yes | Yes | Allowed |
| VOYB-108355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:55:54 PM | $115,663.49 | Accept | Yes | Yes | Allowed |
| VOYB-108356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:57:38 PM | $211.43 | Accept | No | No | Allowed |
| VOYB-108357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:57:50 PM | $1,889.81 | Accept | Yes | No | Allowed |
| VOYB-108358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:58:34 PM | $1,098.88 | Accept | Yes | Yes | Allowed |
| VOYB-108359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 12:59:22 PM | $1,555.57 | Accept | Yes | No | Allowed |

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:00:20 PM | $625.95 | Accept | No | No | Allowed |
| VOYB-108361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:05:00 PM | $2,172.90 | Accept | No | No | Allowed |
| VOYB-108362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:08:19 PM | $2,755.10 | Accept | Yes | Yes | Allowed |
| VOYB-108363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:09:35 PM | $133,082.87 | Accept | Yes | Yes | Allowed |
| VOYB-108364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:09:56 PM | $11,622.68 | Accept | No | Yes | Allowed |
| VOYB-108365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:10:34 PM | $902.78 | Accept | No | No | Allowed |
| VOYB-108366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:12:14 PM | $10,198.57 | Accept | Yes | Yes | Allowed |
| VOYB-108367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:12:41 PM | $880.22 | Accept | Yes | No | Allowed |
| VOYB-108368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:13:27 PM | $714.31 | Accept | No | Yes | Allowed |
| VOYB-108369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:13:36 PM | $1,352.64 | Accept | Yes | Yes | Allowed |
| VOYB-108370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:13:50 PM | $1,499.06 | Accept | No | No | Allowed |
| VOYB-108371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:15:25 PM | $37,001.16 | Accept | No | No | Allowed |
| VOYB-108372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:19:05 PM | $922.14 | Accept | Yes | No | Allowed |
| VOYB-108373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:20:10 PM | $1,453.04 | Accept | Yes | No | Allowed |
| VOYB-108374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:21:04 PM | $3,382.95 | Accept | Yes | Yes | Allowed |
| VOYB-108375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:24:32 PM | $344.63 | Accept | No | No | Allowed |
| VOYB-108376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:26:41 PM | $1,591.38 | Accept | Yes | No | Allowed |
| VOYB-108377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:27:05 PM | $291.69 | Accept | Yes | Yes | Allowed |
| VOYB-108378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:27:42 PM | $8,526.79 | Accept | No | No | Allowed |
| VOYB-108379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:28:06 PM | $7,075.12 | Accept | Yes | Yes | Allowed |
| VOYB-108380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:28:33 PM | $2,508.05 | Accept | Yes | Yes | Allowed |
| VOYB-108381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:28:39 PM | $1,406.32 | Accept | No | No | Allowed |
| VOYB-108382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:31:48 PM | $2,294.98 | Accept | No | No | Allowed |
| VOYB-108383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:32:56 PM | $151.19 | Accept | Yes | Yes | Allowed |
| VOYB-108384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:33:01 PM | $1,440.37 | Accept | No | No | Allowed |
| VOYB-108385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:33:23 PM | $3,641.31 | Accept | Yes | Yes | Allowed |
| VOYB-108386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:33:31 PM | $11.34 | Accept | Yes | Yes | Allowed |
| VOYB-108387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:34:42 PM | $513.59 | Accept | Yes | No | Allowed |
| VOYB-108388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:34:44 PM | $156.58 | Accept | No | No | Allowed |
| VOYB-108389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:35:09 PM | $215.95 | Accept | Yes | No | Allowed |
| VOYB-108390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:35:59 PM | $1,192.57 | Accept | Yes | Yes | Allowed |
| VOYB-108391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:37:14 PM | $358.45 | Accept | Yes | Yes | Allowed |
| VOYB-108392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:41:31 PM | $40.35 | Reject | Yes | No | Allowed |
| VOYB-108393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:42:21 PM | $25,332.61 | Accept | Yes | Yes | Allowed |
| VOYB-108394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:42:41 PM | $40.17 | Accept | Yes | Yes | Allowed |
| VOYB-108395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:44:46 PM | $11,571.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1524 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:45:52 PM | $513.41 | Accept | No | No | Allowed |
| VOYB-108397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:46:34 PM | $12,346.30 | Accept | No | Yes | Allowed |
| VOYB-108398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:47:00 PM | $8,854.43 | Accept | No | No | Allowed |
| VOYB-108399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:48:57 PM | $1,107.94 | Accept | Yes | Yes | Allowed |
| VOYB-108401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:52:47 PM | $17,840.58 | Accept | Yes | Yes | Allowed |
| VOYB-108402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:53:33 PM | $76.75 | Reject | Yes | Yes | Allowed |
| VOYB-108403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:56:33 PM | $16,824.91 | Accept | Yes | Yes | Allowed |
| VOYB-108404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 1:57:01 PM | $1,347.63 | Accept | Yes | No | Allowed |
| VOYB-108405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:02:03 PM | $832.67 | Accept | No | No | Allowed |
| VOYB-108406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:03:22 PM | $356.35 | Accept | Yes | Yes | Allowed |
| VOYB-108407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:05:28 PM | $9,679.35 | Accept | Yes | Yes | Allowed |
| VOYB-108408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:06:20 PM | $175.34 | Accept | Yes | Yes | Allowed |
| VOYB-108409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:06:55 PM | $118.68 | Accept | Yes | No | Allowed |
| VOYB-108410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:08:59 PM | $4,917.17 | Accept | No | No | Allowed |
| VOYB-108411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:13:06 PM | $2,050.15 | Accept | Yes | Yes | Allowed |
| VOYB-108412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:15:10 PM | $37.26 | Accept | Yes | No | Allowed |
| VOYB-108413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:16:46 PM | $1,270.79 | Reject | No | No | Allowed |
| VOYB-108414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:17:01 PM | $1,307.55 | Accept | Yes | Yes | Allowed |
| VOYB-108415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:19:36 PM | $36.18 | Accept | Yes | No | Allowed |
| VOYB-108416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:19:56 PM | $710.56 | Accept | No | No | Allowed |
| VOYB-108417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:23:11 PM | $15,219.45 | Accept | No | No | Allowed |
| VOYB-108418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:24:04 PM | $602.90 | Accept | No | No | Allowed |
| VOYB-108419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:24:43 PM | $8,520.42 | Reject | No | No | Allowed |
| VOYB-108420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:24:53 PM | $3,152.33 | Accept | Yes | Yes | Allowed |
| VOYB-108421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:28:26 PM | $6,660.44 | Accept | Yes | No | Allowed |
| VOYB-108422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:29:06 PM | $835.81 | Accept | Yes | No | Allowed |
| VOYB-108423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:34:33 PM | $131,453.85 | Accept | Yes | No | Allowed |
| VOYB-108424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:35:26 PM | $14,179.65 | Accept | No | Yes | Allowed |
| VOYB-108425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:35:47 PM | $5,957.83 | Accept | Yes | No | Allowed |
| VOYB-108426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:38:16 PM | $10,498.15 | Accept | Yes | Yes | Allowed |
| VOYB-108428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:41:26 PM | $764.07 | Accept | Yes | No | Allowed |
| VOYB-108429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:44:13 PM | $6,620.31 | Accept | Yes | No | Allowed |
| VOYB-108430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:44:27 PM | $17,832.58 | Accept | No | Yes | Allowed |
| VOYB-108431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:47:38 PM | $2,074.53 | Accept | Yes | Yes | Allowed |
| VOYB-108432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:48:51 PM | $12,012.42 | Accept | Yes | Yes | Allowed |
| VOYB-108433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:49:12 PM | $251.11 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1525 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| VOYB-108434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:50:19 PM | $26.13 | Accept | Yes | No | Allowed |
| VOYB-108435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:53:04 PM | $66,333.65 | Accept | Yes | Yes | Allowed |
| VOYB-108436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:54:39 PM | $9,469.73 | Accept | Yes | Yes | Allowed |
| VOYB-108437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:55:53 PM | $29,438.90 | Accept | No | Yes | Allowed |
| VOYB-108438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:56:00 PM | $123.24 | Accept | No | Yes | Allowed |
| VOYB-108439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:56:08 PM | $628.98 | Accept | Yes | Yes | Allowed |
| VOYB-108440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:56:10 PM | $547.22 | Accept | No | Yes | Allowed |
| VOYB-108441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:57:23 PM | $7,236.70 | Accept | Yes | Yes | Allowed |
| VOYB-108442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:59:23 PM | $733.65 | Accept | Yes | Yes | Allowed |
| VOYB-108443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:59:39 PM | $2,254.67 | Accept | Yes | Yes | Allowed |
| VOYB-108444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:59:52 PM | $6,401.92 | Accept | Yes | Yes | Allowed |
| VOYB-108445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:00:12 PM | $2,307.25 | Accept | No | No | Allowed |
| VOYB-108446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:01:11 PM | $8,009.87 | Accept | Yes | Yes | Allowed |
| VOYB-108447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:01:25 PM | $8,318.34 | Accept | Yes | Yes | Allowed |
| VOYB-108448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:05:58 PM | $13,637.55 | Accept | Yes | Yes | Allowed |
| VOYB-108449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:07:09 PM | $1,389.30 | Accept | Yes | No | Allowed |
| VOYB-108450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:10:46 PM | $1,282.26 | Accept | Yes | Yes | Allowed |
| VOYB-108451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:13:13 PM | $5,441.76 | Accept | No | No | Allowed |
| VOYB-108452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:15:51 PM | $1,832.52 | Accept | Yes | Yes | Allowed |
| VOYB-108453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:17:44 PM | $1,390.55 | Accept | Yes | Yes | Allowed |
| VOYB-108454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:19:48 PM | $3,960.58 | Accept | Yes | No | Allowed |
| VOYB-108455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:20:14 PM | $46,325.18 | Accept | Yes | No | Allowed |
| VOYB-108456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:23:30 PM | $1,708.27 | Accept | Yes | No | Allowed |
| VOYB-108457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:24:42 PM | $1,656.95 | Accept | No | Yes | Allowed |
| VOYB-108458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:24:56 PM | $312.62 | Accept | Yes | Yes | Allowed |
| VOYB-108459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:25:09 PM | $7,034.26 | Accept | Yes | Yes | Allowed |
| VOYB-108460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:29:01 PM | $1,919.97 | Accept | No | Yes | Allowed |
| VOYB-108461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:30:44 PM | $3,344.65 | Accept | Yes | No | Allowed |
| VOYB-108462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:31:18 PM | $4,283.03 | Accept | No | Yes | Allowed |
| VOYB-108463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:33:01 PM | $573.07 | Accept | No | No | Allowed |
| VOYB-108464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:34:07 PM | $119.06 | Accept | Yes | Yes | Allowed |
| VOYB-108465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:35:12 PM | $339,439.62 | Accept | Yes | Yes | Allowed |
| VOYB-108466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:41:24 PM | $14,026.59 | Accept | No | No | Allowed |
| VOYB-108467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:41:34 PM | $71,322.85 | Accept | Yes | Yes | Allowed |
| VOYB-108468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:41:54 PM | $2,001.58 | Accept | No | No | Allowed |
| VOYB-108469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:42:50 PM | $8,836.92 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:43:11 PM | $3,416.10 | Accept | Yes | Yes | Allowed |
| VOYB-108471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:46:39 PM | $149.95 | Accept | Yes | No | Allowed |
| VOYB-108472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:47:55 PM | $1,441.33 | Accept | Yes | Yes | Allowed |
| VOYB-108473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:49:44 PM | $1,966.06 | Accept | No | No | Allowed |
| VOYB-108474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:52:11 PM | $1,562.78 | Accept | No | Yes | Allowed |
| VOYB-108475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:54:33 PM | $3,680.76 | Accept | No | Yes | Allowed |
| VOYB-108476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:55:52 PM | $7,872.89 | Reject | No | No | Allowed |
| VOYB-108477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:57:09 PM | $675.50 | Accept | No | Yes | Allowed |
| VOYB-108478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:57:59 PM | $614.66 | Accept | Yes | Yes | Allowed |
| VOYB-108479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 3:58:45 PM | $624.16 | Accept | Yes | Yes | Allowed |
| VOYB-108480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:01:50 PM | $265,431.10 | Accept | Yes | Yes | Allowed |
| VOYB-108481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:03:37 PM | $9,352.82 | Accept | Yes | Yes | Allowed |
| VOYB-108482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:04:56 PM | $21,701.79 | Accept | No | Yes | Allowed |
| VOYB-108483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:04:59 PM | $1,820.40 | Accept | Yes | No | Allowed |
| VOYB-108484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:05:00 PM | $519.26 | Accept | No | Yes | Allowed |
| VOYB-108485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:05:10 PM | $644.13 | Accept | Yes | Yes | Allowed |
| VOYB-108486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:05:14 PM | $11,588.48 | Accept | Yes | Yes | Allowed |
| VOYB-108487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:05:20 PM | $22,000.97 | Accept | Yes | Yes | Allowed |
| VOYB-108488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:05:34 PM | $1,220.54 | Accept | Yes | Yes | Allowed |
| VOYB-108489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:05:51 PM | $104.87 | Accept | Yes | No | Allowed |
| VOYB-108490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:07:34 PM | $84,690.76 | Accept | No | No | Allowed |
| VOYB-108491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:08:18 PM | $54.99 | Accept | No | No | Allowed |
| VOYB-108492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:08:44 PM | $3,469.56 | Accept | Yes | Yes | Allowed |
| VOYB-108493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:10:47 PM | $330.71 | Accept | No | No | Allowed |
| VOYB-108494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:10:55 PM | $2,275.86 | Accept | Yes | No | Allowed |
| VOYB-108495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:12:29 PM | $10,878.18 | Accept | Yes | Yes | Allowed |
| VOYB-108496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:14:55 PM | $2,987.61 | Accept | No | No | Allowed |
| VOYB-108497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:18:06 PM | $3,293.34 | Accept | No | No | Allowed |
| VOYB-108498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:21:51 PM | $248.68 | Accept | Yes | Yes | Allowed |
| VOYB-108499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:22:26 PM | $5,618.95 | Accept | Yes | Yes | Allowed |
| VOYB-108501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:23:09 PM | $529.96 | Accept | No | No | Allowed |
| VOYB-108500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:23:09 PM | $79,712.78 | Accept | No | No | Allowed |
| VOYB-108502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:23:15 PM | $13,841.57 | Accept | No | Yes | Allowed |
| VOYB-108503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:26:10 PM | $626.29 | Reject | No | No | Allowed |
| VOYB-108504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:28:26 PM | $1,264.32 | Accept | Yes | No | Allowed |
| VOYB-108505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:28:54 PM | $78.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1527 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:28:56 PM | $7,835.80 | Accept | Yes | Yes | Allowed |
| VOYB-108507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:32:59 PM | $12,988.15 | Accept | Yes | Yes | Allowed |
| VOYB-108508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:34:04 PM | $1,059.36 | Accept | No | Yes | Allowed |
| VOYB-108509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:34:21 PM | $27,603.51 | Accept | Yes | Yes | Allowed |
| VOYB-108510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:34:21 PM | $64,406.67 | Accept | Yes | Yes | Allowed |
| VOYB-108511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:36:28 PM | $1,231.35 | Accept | Yes | Yes | Allowed |
| VOYB-108513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:40:44 PM | $2,420.99 | Accept | Yes | No | Allowed |
| VOYB-108514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:43:01 PM | $1,125.10 | Accept | Yes | No | Allowed |
| VOYB-108515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:43:25 PM | $65.02 | Accept | No | Yes | Allowed |
| VOYB-108516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:43:55 PM | $4,657.90 | Accept | No | No | Allowed |
| VOYB-108517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:46:32 PM | $0.67 | Accept | Yes | Yes | Allowed |
| VOYB-108518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:49:54 PM | $1,022.26 | Accept | No | Yes | Allowed |
| VOYB-108519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:49:57 PM | $969.10 | Accept | Yes | Yes | Allowed |
| VOYB-108520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:51:59 PM | $10,247.32 | Accept | Yes | Yes | Allowed |
| VOYB-108521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:53:48 PM | $665.85 | Accept | Yes | Yes | Allowed |
| VOYB-108522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:54:18 PM | $661.96 | Accept | Yes | Yes | Allowed |
| VOYB-108523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:54:54 PM | $84,528.13 | Accept | Yes | Yes | Allowed |
| VOYB-108524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:55:19 PM | $171.34 | Accept | Yes | Yes | Allowed |
| VOYB-108525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:58:12 PM | $7,412.20 | Accept | No | No | Allowed |
| VOYB-108526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:02:20 PM | $16,170.57 | Accept | Yes | Yes | Allowed |
| VOYB-108527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:04:29 PM | $46,884.92 | Accept | Yes | Yes | Allowed |
| VOYB-108528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:07:19 PM | $4,719.80 | Accept | No | No | Allowed |
| VOYB-108529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:08:56 PM | $126.88 | Accept | Yes | Yes | Allowed |
| VOYB-108530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:09:45 PM | $1,308.48 | Accept | No | No | Allowed |
| VOYB-108531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:12:10 PM | $8,100.48 | Accept | No | No | Allowed |
| VOYB-108532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:16:36 PM | $41.25 | Accept | Yes | Yes | Allowed |
| VOYB-108533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:16:54 PM | $4,181.73 | Accept | No | No | Allowed |
| VOYB-108534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:19:24 PM | $51,247.86 | Accept | No | No | Allowed |
| VOYB-108535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:21:19 PM | $6,943.84 | Accept | Yes | Yes | Allowed |
| VOYB-108536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:21:48 PM | $8,814.99 | Accept | No | No | Allowed |
| VOYB-108537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:22:01 PM | $2,783.68 | Accept | Yes | Yes | Allowed |
| VOYB-108538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:23:58 PM | $2,771.46 | Accept | No | No | Allowed |
| VOYB-108540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:24:46 PM | $167,369.41 | Accept | Yes | Yes | Allowed |
| VOYB-108539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:24:50 PM | $84,794.97 | Accept | Yes | Yes | Allowed |
| VOYB-108541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:28:20 PM | $1,602.29 | Accept | Yes | Yes | Allowed |
| VOYB-108542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:29:49 PM | $5,379.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1528 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class 3 Ballots - Account Holder Claims | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:31:13 PM | $4.27 | Accept | Yes | Yes | Allowed |
| VOYB-108544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:34:43 PM | $2,107.25 | Accept | Yes | No | Allowed |
| VOYB-108545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:36:54 PM | $22,475.54 | Accept | No | No | Allowed |
| VOYB-108546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:37:42 PM | $13,819.93 | Accept | No | No | Allowed |
| VOYB-108547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:38:16 PM | $12,663.98 | Accept | Yes | No | Allowed |
| VOYB-108548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:38:29 PM | $6,197.98 | Accept | Yes | Yes | Allowed |
| VOYB-108549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:38:40 PM | $1,327.00 | Accept | Yes | Yes | Allowed |
| VOYB-108550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:39:27 PM | $15,172.98 | Accept | No | Yes | Allowed |
| VOYB-108551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:41:12 PM | $90.69 | Accept | Yes | Yes | Allowed |
| VOYB-108552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:50:55 PM | $2,073.75 | Accept | No | Yes | Allowed |
| VOYB-108553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:51:20 PM | $130.52 | Accept | Yes | Yes | Allowed |
| VOYB-108554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 5:51:25 PM | $2,360.08 | Accept | Yes | Yes | Allowed |
| VOYB-108555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:00:23 PM | $1,952.82 | Accept | Yes | Yes | Allowed |
| VOYB-108556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:01:09 PM | $321.44 | Accept | No | No | Allowed |
| VOYB-108558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:09:09 PM | $4,268.13 | Accept | No | Yes | Allowed |
| VOYB-108557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:09:10 PM | $9,829.85 | Accept | No | Yes | Allowed |
| VOYB-108559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:17:06 PM | $1,055.99 | Accept | No | Yes | Allowed |
| VOYB-108560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:18:11 PM | $3,042.05 | Accept | Yes | Yes | Allowed |
| VOYB-108561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:18:57 PM | $9,793.51 | Accept | No | No | Allowed |
| VOYB-108562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:27:43 PM | $1,555.52 | Accept | No | No | Allowed |
| VOYB-108563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:29:48 PM | $624.66 | Accept | Yes | Yes | Allowed |
| VOYB-108564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:30:54 PM | $1,101.49 | Accept | Yes | No | Allowed |
| VOYB-108565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:35:54 PM | $2,789.86 | Accept | Yes | Yes | Allowed |
| VOYB-108566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:36:41 PM | $17,250.61 | Accept | No | Yes | Allowed |
| VOYB-108567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:43:58 PM | $1,144.93 | Accept | Yes | Yes | Allowed |
| VOYB-108568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:46:47 PM | $35,314.06 | Accept | Yes | Yes | Allowed |
| VOYB-108569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:47:01 PM | $55.91 | Accept | No | No | Allowed |
| VOYB-108570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:51:28 PM | $1,959.81 | Accept | No | No | Allowed |
| VOYB-108571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 6:57:58 PM | $2,542.83 | Accept | No | No | Allowed |
| VOYB-108572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:01:12 PM | $716.60 | Accept | Yes | Yes | Allowed |
| VOYB-108573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:01:28 PM | $22,971.89 | Accept | Yes | Yes | Allowed |
| VOYB-108574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:11:18 PM | $1,309.95 | Accept | No | Yes | Allowed |
| VOYB-108575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:17:48 PM | $560.39 | Accept | Yes | No | Allowed |
| VOYB-108576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:18:07 PM | $3,310.09 | Accept | Yes | No | Allowed |
| VOYB-108577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:21:21 PM | $3,126.93 | Accept | Yes | No | Allowed |
| VOYB-108578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:21:34 PM | $3,214.43 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1529 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:26:27 PM | $1,136.53 | Accept | Yes | No | Allowed |
| VOYB-108580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:28:05 PM | $63,060.85 | Accept | Yes | Yes | Allowed |
| VOYB-108581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:29:12 PM | $21.28 | Accept | Yes | No | Allowed |
| VOYB-108582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:30:09 PM | $4,790.32 | Accept | Yes | No | Allowed |
| VOYB-108583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:30:18 PM | $5,079.23 | Accept | No | Yes | Allowed |
| VOYB-108584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:32:46 PM | $50.72 | Accept | Yes | No | Allowed |
| VOYB-108585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:33:21 PM | $176.52 | Accept | Yes | No | Allowed |
| VOYB-108586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:35:31 PM | $865.41 | Accept | No | No | Allowed |
| VOYB-108587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:35:44 PM | $4,300.94 | Accept | Yes | No | Allowed |
| VOYB-108588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:39:21 PM | $968.30 | Accept | Yes | Yes | Allowed |
| VOYB-108589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:40:13 PM | $380.69 | Accept | Yes | No | Allowed |
| VOYB-108590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:42:46 PM | $578.82 | Accept | Yes | No | Allowed |
| VOYB-108591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:45:26 PM | $821.40 | Accept | Yes | Yes | Allowed |
| VOYB-108592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:51:32 PM | $1,311.70 | Reject | Yes | Yes | Allowed |
| VOYB-108593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:52:34 PM | $324.88 | Accept | Yes | Yes | Allowed |
| VOYB-108594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 7:53:26 PM | $123.05 | Accept | Yes | No | Allowed |
| VOYB-108595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:00:54 PM | $281.53 | Accept | Yes | Yes | Allowed |
| VOYB-108596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:01:43 PM | $15,501.45 | Accept | Yes | Yes | Allowed |
| VOYB-108597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:06:54 PM | $8,237.69 | Accept | Yes | Yes | Allowed |
| VOYB-108598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:09:16 PM | $1,150.70 | Accept | Yes | Yes | Allowed |
| VOYB-108599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:09:53 PM | $4,656.88 | Accept | No | No | Allowed |
| VOYB-108600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:10:36 PM | $18,566.85 | Accept | No | No | Allowed |
| VOYB-108601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:12:36 PM | $5,065.80 | Accept | Yes | Yes | Allowed |
| VOYB-108602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:16:34 PM | $5,757.31 | Reject | No | No | Allowed |
| VOYB-108603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:16:46 PM | $298.39 | Accept | Yes | Yes | Allowed |
| VOYB-108604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:23:53 PM | $158.43 | Accept | Yes | Yes | Allowed |
| VOYB-108605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:24:36 PM | $68.05 | Accept | No | No | Allowed |
| VOYB-108606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:28:42 PM | $194.00 | Accept | Yes | No | Allowed |
| VOYB-108607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:29:17 PM | $3,667.11 | Accept | Yes | Yes | Allowed |
| VOYB-108608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:37:01 PM | $492.09 | Reject | No | No | Allowed |
| VOYB-108609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:38:31 PM | $30.17 | Accept | Yes | No | Allowed |
| VOYB-108610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:40:19 PM | $212.05 | Accept | Yes | No | Allowed |
| VOYB-108611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:51:55 PM | $355.85 | Accept | No | No | Allowed |
| VOYB-108612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:56:51 PM | $1,157.83 | Accept | No | No | Allowed |
| VOYB-108613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:57:35 PM | $453.71 | Accept | Yes | No | Allowed |
| VOYB-108614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:57:46 PM | $5,214.22 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1530 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-108615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 8:59:23 PM | $4,306.27 | Accept | No | Yes | Allowed |
| VOYB-108616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:04:51 PM | $63.37 | Accept | No | Yes | Allowed |
| VOYB-108617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:06:41 PM | $1,484.91 | Accept | Yes | No | Allowed |
| VOYB-108618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:08:52 PM | $1.32 | Accept | No | Yes | Allowed |
| VOYB-108619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:09:25 PM | $28,338.14 | Reject | Yes | Yes | Allowed |
| VOYB-108620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:12:52 PM | $4,154.19 | Accept | No | No | Allowed |
| VOYB-108621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:17:10 PM | $4,609.20 | Accept | Yes | Yes | Allowed |
| VOYB-108622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:19:46 PM | $107.66 | Accept | Yes | Yes | Allowed |
| VOYB-108623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:19:48 PM | $3,419.64 | Accept | Yes | Yes | Allowed |
| VOYB-108624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:20:55 PM | $6,129.63 | Accept | No | Yes | Allowed |
| VOYB-108625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:20:57 PM | $305.76 | Accept | Yes | Yes | Allowed |
| VOYB-108626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:23:26 PM | $1,516.63 | Accept | Yes | Yes | Allowed |
| VOYB-108627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:24:26 PM | $345.53 | Accept | Yes | Yes | Allowed |
| VOYB-108628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:28:41 PM | $903.62 | Accept | Yes | No | Allowed |
| VOYB-108629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:31:37 PM | $318.65 | Accept | Yes | Yes | Allowed |
| VOYB-108630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:32:33 PM | $11,740.87 | Accept | No | Yes | Allowed |
| VOYB-108631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:34:54 PM | $403.05 | Accept | No | Yes | Allowed |
| VOYB-108632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:36:32 PM | $7,598.00 | Accept | No | Yes | Allowed |
| VOYB-108633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:39:24 PM | $32.45 | Accept | Yes | Yes | Allowed |
| VOYB-108634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:41:38 PM | $3,116.37 | Accept | Yes | Yes | Allowed |
| VOYB-108636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:07:41 PM | $988.94 | Accept | No | No | Allowed |
| VOYB-108637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:08:36 PM | $2,192.66 | Accept | Yes | No | Allowed |
| VOYB-108638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:10:00 PM | $5,000.33 | Accept | Yes | Yes | Allowed |
| VOYB-108639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:10:18 PM | $13,553.60 | Accept | Yes | Yes | Allowed |
| VOYB-108640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:10:33 PM | $3,126.29 | Accept | No | Yes | Allowed |
| VOYB-108641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:11:27 PM | $24.40 | Accept | Yes | No | Allowed |
| VOYB-108642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:21:10 PM | $379.74 | Accept | Yes | No | Allowed |
| VOYB-108643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:23:10 PM | $58,474.12 | Accept | Yes | Yes | Allowed |
| VOYB-108644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:27:46 PM | $819.47 | Accept | No | No | Allowed |
| VOYB-108645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:49:22 PM | $43.55 | Accept | No | No | Allowed |
| VOYB-108646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:54:53 PM | $11,575.70 | Accept | No | No | Allowed |
| VOYB-108647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 10:55:12 PM | $963.95 | Accept | No | No | Allowed |
| VOYB-108648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:00:01 PM | $18,628.44 | Accept | Yes | Yes | Allowed |
| VOYB-108649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:00:51 PM | $3,253.10 | Accept | Yes | No | Allowed |
| VOYB-108650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:02:34 PM | $27,086.81 | Accept | Yes | No | Allowed |
| VOYB-108651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:03:12 PM | $1,437.90 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1531 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:07:38 PM | $3,328.04 | Accept | Yes | Yes | Allowed |
| VOYB-108653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:09:01 PM | $38,140.81 | Accept | Yes | No | Allowed |
| VOYB-108654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:12:09 PM | $2,936.95 | Accept | No | No | Allowed |
| VOYB-108655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:16:53 PM | $1,502.77 | Accept | Yes | Yes | Allowed |
| VOYB-108656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:16:53 PM | $19,121.49 | Accept | Yes | Yes | Allowed |
| VOYB-108657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:18:53 PM | $4,743.97 | Accept | Yes | Yes | Allowed |
| VOYB-108658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:19:05 PM | $149.81 | Accept | No | Yes | Allowed |
| VOYB-108659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:19:07 PM | $1,228.33 | Accept | No | No | Allowed |
| VOYB-108660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:19:17 PM | $2,695.12 | Accept | No | Yes | Allowed |
| VOYB-108661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:19:55 PM | $24.23 | Accept | No | No | Allowed |
| VOYB-108662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:21:37 PM | $324.91 | Accept | Yes | No | Allowed |
| VOYB-108663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:28:34 PM | $4,048.88 | Accept | Yes | Yes | Allowed |
| VOYB-108664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:31:25 PM | $440.45 | Accept | No | No | Allowed |
| VOYB-108665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:41:53 PM | $411.37 | Accept | No | Yes | Allowed |
| VOYB-108666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:44:27 PM | $3,054.13 | Accept | Yes | No | Allowed |
| VOYB-108667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:45:23 PM | $169.39 | Accept | No | No | Allowed |
| VOYB-108668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:49:42 PM | $299.91 | Accept | No | Yes | Allowed |
| VOYB-108669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:50:24 PM | $1,286.93 | Accept | Yes | No | Allowed |
| VOYB-108670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:53:22 PM | $7,135.74 | Reject | Yes | Yes | Allowed |
| VOYB-108671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:55:11 PM | $2,073.35 | Accept | Yes | Yes | Allowed |
| VOYB-108672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:56:18 PM | $1.02 | Accept | Yes | Yes | Allowed |
| VOYB-108673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:01:27 AM | $591.75 | Accept | Yes | No | Allowed |
| VOYB-108674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:05:47 AM | $7,551.35 | Accept | Yes | No | Allowed |
| VOYB-108675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:07:22 AM | $4,915.17 | Accept | No | Yes | Allowed |
| VOYB-108676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:13:06 AM | $2,266.91 | Accept | Yes | Yes | Allowed |
| VOYB-108677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:21:10 AM | $4,190.30 | Accept | Yes | Yes | Allowed |
| VOYB-108678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:25:19 AM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-108679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:32:41 AM | $11,167.19 | Accept | Yes | No | Allowed |
| VOYB-108680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:34:39 AM | $7,378.53 | Accept | No | No | Allowed |
| VOYB-108681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:36:36 AM | $21,773.86 | Accept | Yes | Yes | Allowed |
| VOYB-108682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:36:44 AM | $548.46 | Accept | Yes | Yes | Allowed |
| VOYB-108683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:44:55 AM | $2,710.30 | Accept | No | Yes | Allowed |
| VOYB-108684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:49:02 AM | $4,731.90 | Accept | Yes | No | Allowed |
| VOYB-108685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:49:43 AM | $6,202.41 | Accept | No | Yes | Allowed |
| VOYB-108686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:52:55 AM | $12,846.29 | Accept | Yes | Yes | Allowed |
| VOYB-108687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:55:22 AM | $143,636.43 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1532 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:02:15 AM | $91.52 | Accept | No | No | Allowed |
| VOYB-108689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:06:00 AM | $2,826.23 | Accept | No | No | Allowed |
| VOYB-108690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:15:08 AM | $1,291.10 | Accept | No | Yes | Allowed |
| VOYB-108691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:19:04 AM | $30.08 | Accept | Yes | No | Allowed |
| VOYB-108692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:19:34 AM | $3,214.18 | Reject | No | Yes | Allowed |
| VOYB-108693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:23:26 AM | $11,891.01 | Accept | No | No | Allowed |
| VOYB-108694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:26:18 AM | $7,493.91 | Accept | No | Yes | Allowed |
| VOYB-108696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:26:21 AM | $666.77 | Accept | Yes | Yes | Allowed |
| VOYB-108695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:26:26 AM | $1,637.09 | Accept | No | No | Allowed |
| VOYB-108697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:32:52 AM | $4,063.23 | Accept | No | Yes | Allowed |
| VOYB-108698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:49:48 AM | $5,663.39 | Accept | No | Yes | Allowed |
| VOYB-108699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:50:25 AM | $1,795.56 | Accept | Yes | No | Allowed |
| VOYB-108701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:59:47 AM | $65.78 | Accept | Yes | Yes | Allowed |
| VOYB-108702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:06:25 AM | $5,895.70 | Accept | No | Yes | Allowed |
| VOYB-108704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:09:07 AM | $1,587.70 | Accept | Yes | Yes | Allowed |
| VOYB-108705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:29:10 AM | $16,589.40 | Accept | No | No | Allowed |
| VOYB-108706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:30:04 AM | $866.78 | Accept | No | Yes | Allowed |
| VOYB-108707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:31:08 AM | $8,144.43 | Accept | Yes | Yes | Allowed |
| VOYB-108708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:32:41 AM | $668.52 | Accept | Yes | No | Allowed |
| VOYB-108709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:36:05 AM | $306.10 | Accept | Yes | Yes | Allowed |
| VOYB-108710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:44:31 AM | $4,067.35 | Accept | Yes | No | Allowed |
| VOYB-108711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:58:58 AM | $43.04 | Accept | No | No | Allowed |
| VOYB-108712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:59:16 AM | $58,472.89 | Accept | No | No | Allowed |
| VOYB-108714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:05:40 AM | $769.01 | Accept | Yes | Yes | Allowed |
| VOYB-108715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:16:38 AM | $6,965.21 | Accept | No | Yes | Allowed |
| VOYB-108716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:26:45 AM | $475.93 | Accept | No | No | Allowed |
| VOYB-108717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:43:57 AM | $5,093.58 | Accept | No | Yes | Allowed |
| VOYB-108718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:46:21 AM | $12,328.90 | Accept | Yes | Yes | Allowed |
| VOYB-108719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:50:00 AM | $724.34 | Accept | Yes | Yes | Allowed |
| VOYB-108720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:58:48 AM | $2,101.26 | Accept | Yes | No | Allowed |
| VOYB-108721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:02:03 AM | $11,261.00 | Accept | Yes | Yes | Allowed |
| VOYB-108722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:03:23 AM | $12,134.52 | Accept | No | No | Allowed |
| VOYB-108723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:04:15 AM | $30,213.63 | Accept | Yes | Yes | Allowed |
| VOYB-108724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:05:10 AM | $12,424.34 | Accept | No | Yes | Allowed |
| VOYB-108725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:12:51 AM | $2,871.98 | Accept | No | No | Allowed |
| VOYB-108726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:20:37 AM | $57.63 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:26:26 AM | $64.97 | Accept | No | No | Allowed |
| VOYB-108728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:29:24 AM | $71.24 | Accept | No | Yes | Allowed |
| VOYB-108729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:37:47 AM | $4,125.90 | Accept | Yes | Yes | Allowed |
| VOYB-108730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:39:48 AM | $1,445.10 | Accept | Yes | No | Allowed |
| VOYB-108731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:52:26 AM | $3,274.71 | Accept | Yes | No | Allowed |
| VOYB-108732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:52:58 AM | $115.56 | Accept | Yes | Yes | Allowed |
| VOYB-108733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:00:45 AM | $15,694.60 | Reject | No | Yes | Allowed |
| VOYB-108734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:01:57 AM | $23,959.42 | Accept | Yes | Yes | Allowed |
| VOYB-108735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:07:22 AM | $367.64 | Accept | Yes | Yes | Allowed |
| VOYB-108736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:24:29 AM | $13,635.14 | Accept | No | Yes | Allowed |
| VOYB-108737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:33:03 AM | $40.73 | Reject | No | Yes | Allowed |
| VOYB-108738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:49:29 AM | $411.02 | Accept | Yes | Yes | Allowed |
| VOYB-108739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:54:23 AM | $14,235.60 | Accept | Yes | Yes | Allowed |
| VOYB-108740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:59:00 AM | $26,234.51 | Accept | No | No | Allowed |
| VOYB-108741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:59:36 AM | $9,614.30 | Accept | No | Yes | Allowed |
| VOYB-108742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:21:58 AM | $4,811.11 | Accept | Yes | Yes | Allowed |
| VOYB-108743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:32:15 AM | $171.84 | Accept | No | No | Allowed |
| VOYB-108744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:37:54 AM | $103.34 | Reject | No | No | Allowed |
| VOYB-108745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:54:43 AM | $51,659.48 | Accept | Yes | Yes | Allowed |
| VOYB-108746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:09:29 AM | $4,751.34 | Accept | Yes | Yes | Allowed |
| VOYB-108747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:15:03 AM | $1,271.92 | Accept | No | No | Allowed |
| VOYB-108748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:26:52 AM | $564.36 | Accept | Yes | Yes | Allowed |
| VOYB-108749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:26:54 AM | $6,370.27 | Accept | Yes | Yes | Allowed |
| VOYB-108750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:36:00 AM | $2.53 | Accept | Yes | Yes | Allowed |
| VOYB-108751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:39:09 AM | $3,908.73 | Accept | No | No | Allowed |
| VOYB-108752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:49:00 AM | $10,737.32 | Accept | Yes | No | Allowed |
| VOYB-108753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:59:20 AM | $4,345.52 | Reject | No | No | Allowed |
| VOYB-108754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:03:51 AM | $486.46 | Accept | Yes | No | Allowed |
| VOYB-108755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:04:52 AM | $3,472.66 | Accept | Yes | Yes | Allowed |
| VOYB-108756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:12:17 AM | $1,504.28 | Accept | Yes | No | Allowed |
| VOYB-108757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:22:22 AM | $658.21 | Accept | Yes | Yes | Allowed |
| VOYB-108758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:25:14 AM | $2,416.58 | Accept | No | No | Allowed |
| VOYB-108759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:25:16 AM | $4,575.02 | Accept | No | No | Allowed |
| VOYB-108760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:31:27 AM | $435.24 | Accept | Yes | Yes | Allowed |
| VOYB-108761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:36:54 AM | $5,450.63 | Accept | No | No | Allowed |
| VOYB-108762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:37:45 AM | $1.31 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-108763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:39:31 AM | $45,582.57 | Accept | No | No | Allowed |
| VOYB-108764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:42:00 AM | $129,378.04 | Accept | No | Yes | Allowed |
| VOYB-108765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:54:39 AM | $227.39 | Accept | No | No | Allowed |
| VOYB-108766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:58:17 AM | $773.42 | Accept | No | Yes | Allowed |
| VOYB-108767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:59:41 AM | $971.29 | Accept | Yes | Yes | Allowed |
| VOYB-108768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:00:34 AM | $1,987.85 | Accept | Yes | Yes | Allowed |
| VOYB-108769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:07:24 AM | $2,393.90 | Accept | Yes | No | Allowed |
| VOYB-108770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:07:51 AM | $20,669.97 | Accept | No | No | Allowed |
| VOYB-108771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:08:20 AM | $11,786.08 | Accept | No | No | Allowed |
| VOYB-108773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:14:53 AM | $22.90 | Accept | No | No | Allowed |
| VOYB-108774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:17:51 AM | $1,252.84 | Accept | Yes | Yes | Allowed |
| VOYB-108775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:18:18 AM | $33,277.76 | Accept | Yes | Yes | Allowed |
| VOYB-108776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:20:34 AM | $8,319.89 | Accept | Yes | Yes | Allowed |
| VOYB-108777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:21:32 AM | $6.70 | Accept | Yes | Yes | Allowed |
| VOYB-108778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:22:30 AM | $75.36 | Accept | Yes | No | Allowed |
| VOYB-108779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:24:37 AM | $641.60 | Accept | Yes | Yes | Allowed |
| VOYB-108780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:25:14 AM | $11,144.32 | Accept | Yes | No | Allowed |
| VOYB-108781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:29:18 AM | $92.28 | Accept | Yes | Yes | Allowed |
| VOYB-108782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:30:58 AM | $364.39 | Accept | No | No | Allowed |
| VOYB-108783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:33:55 AM | $1,255.37 | Accept | No | Yes | Allowed |
| VOYB-108784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:35:22 AM | $21,304.86 | Accept | Yes | No | Allowed |
| VOYB-108785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:38:50 AM | $25,552.05 | Accept | No | No | Allowed |
| VOYB-108786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:44:56 AM | $56,469.27 | Accept | No | Yes | Allowed |
| VOYB-108787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:51:58 AM | $9,217.25 | Accept | Yes | Yes | Allowed |
| VOYB-108788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:01:59 AM | $2,548.90 | Accept | Yes | No | Allowed |
| VOYB-108789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:04:06 AM | $20,686.45 | Accept | No | Yes | Allowed |
| VOYB-108790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:04:58 AM | $1,063.75 | Accept | Yes | Yes | Allowed |
| VOYB-108791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:06:33 AM | $863.54 | Accept | No | Yes | Allowed |
| VOYB-108792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:07:06 AM | $870.30 | Accept | Yes | No | Allowed |
| VOYB-108793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:15:38 AM | $108.01 | Accept | Yes | Yes | Allowed |
| VOYB-108794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:17:39 AM | $3,145.57 | Accept | Yes | Yes | Allowed |
| VOYB-108795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:18:26 AM | $5,884.82 | Accept | Yes | Yes | Allowed |
| VOYB-108796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:19:46 AM | $143,399.76 | Accept | Yes | Yes | Allowed |
| VOYB-108797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:19:55 AM | $10,099.71 | Accept | No | No | Allowed |
| VOYB-108798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:22:32 AM | $275,423.79 | Accept | Yes | Yes | Allowed |
| VOYB-108799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:23:43 AM | $209.24 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1535 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:47:57 AM | $23,248.95 | Accept | No | Yes | Allowed |
| VOYB-108801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:51:11 AM | $21,505.69 | Accept | No | Yes | Allowed |
| VOYB-108802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:51:30 AM | $6,581.74 | Accept | Yes | Yes | Allowed |
| VOYB-108803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:53:03 AM | $274.53 | Accept | No | No | Allowed |
| VOYB-108804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:53:21 AM | $1,070.92 | Accept | Yes | No | Allowed |
| VOYB-108805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:54:30 AM | $471.87 | Accept | Yes | Yes | Allowed |
| VOYB-108806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:55:16 AM | $171,142.07 | Accept | Yes | No | Allowed |
| VOYB-108807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:56:08 AM | $396.67 | Accept | Yes | Yes | Allowed |
| VOYB-108808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:56:37 AM | $116.00 | Accept | Yes | Yes | Allowed |
| VOYB-108809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:56:40 AM | $6,042.77 | Accept | No | No | Allowed |
| VOYB-108810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:01:53 PM | $414.54 | Accept | No | No | Allowed |
| VOYB-108811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:04:22 PM | $2,534.42 | Accept | No | Yes | Allowed |
| VOYB-108812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:06:27 PM | $1,768.69 | Reject | Yes | Yes | Allowed |
| VOYB-108813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:07:03 PM | $4,815.25 | Accept | No | No | Allowed |
| VOYB-108814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:10:52 PM | $709.98 | Accept | Yes | Yes | Allowed |
| VOYB-108815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:11:23 PM | $1,859.36 | Accept | No | No | Allowed |
| VOYB-108816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:12:50 PM | $457.57 | Accept | No | No | Allowed |
| VOYB-108817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:13:12 PM | $475.78 | Accept | Yes | Yes | Allowed |
| VOYB-108818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:14:56 PM | $4,912.64 | Accept | Yes | Yes | Allowed |
| VOYB-108819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:16:12 PM | $565.96 | Accept | Yes | Yes | Allowed |
| VOYB-108820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:16:13 PM | $1,744.76 | Accept | Yes | Yes | Allowed |
| VOYB-108821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:24:02 PM | $193.19 | Accept | No | No | Allowed |
| VOYB-108822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:24:54 PM | $4,773.97 | Accept | Yes | Yes | Allowed |
| VOYB-108823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:26:10 PM | $807.89 | Accept | Yes | Yes | Allowed |
| VOYB-108824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:26:40 PM | $85,240.04 | Accept | Yes | Yes | Allowed |
| VOYB-108825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:26:55 PM | $966.15 | Accept | No | Yes | Allowed |
| VOYB-108826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:28:00 PM | $767.03 | Accept | No | Yes | Allowed |
| VOYB-108827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:31:11 PM | $4,534.15 | Accept | Yes | No | Allowed |
| VOYB-108828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:35:20 PM | $3,245.02 | Accept | No | No | Allowed |
| VOYB-108829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:42:50 PM | $12,895.40 | Accept | No | No | Allowed |
| VOYB-108830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:44:08 PM | $4,313.36 | Accept | Yes | Yes | Allowed |
| VOYB-108831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:45:07 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-108832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:47:22 PM | $17,860.45 | Accept | No | Yes | Allowed |
| VOYB-108833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:51:36 PM | $665.22 | Accept | Yes | Yes | Allowed |
| VOYB-108834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:53:08 PM | $9,604.91 | Accept | No | Yes | Allowed |
| VOYB-108835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 12:53:40 PM | $1,735.62 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:00:57 PM | $919.05 | Accept | Yes | Yes | Allowed |
| VOYB-108837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:03:46 PM | $8,785.58 | Accept | No | No | Allowed |
| VOYB-108838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:04:50 PM | $80,733.58 | Accept | No | No | Allowed |
| VOYB-108839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:06:30 PM | $10,241.24 | Accept | Yes | No | Allowed |
| VOYB-108840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:06:37 PM | $1,227.99 | Accept | Yes | Yes | Allowed |
| VOYB-108841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:06:40 PM | $48,030.94 | Accept | Yes | No | Allowed |
| VOYB-108842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:10:37 PM | $1,256.60 | Accept | Yes | No | Allowed |
| VOYB-108843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:11:18 PM | $81.54 | Accept | Yes | No | Allowed |
| VOYB-108844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:14:45 PM | $166.34 | Accept | Yes | No | Allowed |
| VOYB-108845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:16:11 PM | $7,418.33 | Accept | No | No | Allowed |
| VOYB-108846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:26:15 PM | $5,012.11 | Accept | Yes | Yes | Allowed |
| VOYB-108847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:26:44 PM | $291.50 | Accept | Yes | Yes | Allowed |
| VOYB-108848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:28:46 PM | $60,765.23 | Accept | Yes | No | Allowed |
| VOYB-108849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:29:15 PM | $564.50 | Accept | Yes | Yes | Allowed |
| VOYB-108850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:30:02 PM | $1,476.49 | Accept | No | No | Allowed |
| VOYB-108851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:31:14 PM | $8,919.51 | Accept | Yes | No | Allowed |
| VOYB-108852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:31:50 PM | $345.44 | Accept | Yes | Yes | Allowed |
| VOYB-108853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:33:47 PM | $6,168.31 | Accept | Yes | Yes | Allowed |
| VOYB-108854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:34:19 PM | $8,313.67 | Accept | Yes | Yes | Allowed |
| VOYB-108855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:39:32 PM | $847.18 | Accept | Yes | No | Allowed |
| VOYB-108856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:39:52 PM | $1,578.08 | Accept | Yes | Yes | Allowed |
| VOYB-108857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:47:14 PM | $772.46 | Accept | Yes | Yes | Allowed |
| VOYB-108858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:47:54 PM | $907.54 | Accept | Yes | Yes | Allowed |
| VOYB-108859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:48:29 PM | $855.20 | Accept | Yes | Yes | Allowed |
| VOYB-108860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:48:48 PM | $2,264.57 | Accept | Yes | Yes | Allowed |
| VOYB-108861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:50:58 PM | $5,061.44 | Accept | Yes | Yes | Allowed |
| VOYB-108863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:53:02 PM | $17,689.79 | Accept | Yes | No | Allowed |
| VOYB-108862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:53:06 PM | $307.83 | Accept | Yes | Yes | Allowed |
| VOYB-108864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:53:18 PM | $56.58 | Accept | Yes | Yes | Allowed |
| VOYB-108865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:53:55 PM | $250.24 | Accept | Yes | Yes | Allowed |
| VOYB-108866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:55:11 PM | $1,562.39 | Accept | Yes | Yes | Allowed |
| VOYB-108867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:56:20 PM | $31,671.15 | Accept | No | Yes | Allowed |
| VOYB-108868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:56:36 PM | $394.22 | Accept | Yes | Yes | Allowed |
| VOYB-108869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:57:37 PM | $45,106.69 | Accept | Yes | Yes | Allowed |
| VOYB-108870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:04:30 PM | $314.04 | Accept | Yes | Yes | Allowed |
| VOYB-108871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:05:38 PM | $40,057.53 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-108872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:05:44 PM | $4,895.99 | Accept | No | Yes | Allowed |
| VOYB-108873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:07:05 PM | $9,327.37 | Accept | No | No | Allowed |
| VOYB-108874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:07:24 PM | $1,228.50 | Accept | Yes | No | Allowed |
| VOYB-108875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:11:07 PM | $846.70 | Accept | Yes | No | Allowed |
| VOYB-108876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:11:43 PM | $7,975.00 | Accept | Yes | Yes | Allowed |
| VOYB-108877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:11:44 PM | $395.51 | Reject | Yes | Yes | Allowed |
| VOYB-108878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:12:48 PM | $70.90 | Accept | Yes | Yes | Allowed |
| VOYB-108879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:16:42 PM | $174.14 | Accept | Yes | No | Allowed |
| VOYB-108880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:18:55 PM | $22,394.94 | Accept | Yes | Yes | Allowed |
| VOYB-108881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:22:28 PM | $989.85 | Accept | Yes | Yes | Allowed |
| VOYB-108882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:23:22 PM | $16,982.79 | Accept | Yes | Yes | Allowed |
| VOYB-108883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:25:31 PM | $564.84 | Accept | Yes | No | Allowed |
| VOYB-108884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:25:49 PM | $41,910.21 | Accept | No | No | Allowed |
| VOYB-108885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:26:02 PM | $515.45 | Accept | Yes | Yes | Allowed |
| VOYB-108886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:28:14 PM | $28,296.00 | Accept | Yes | No | Allowed |
| VOYB-108887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:29:57 PM | $100,626.70 | Accept | No | No | Allowed |
| VOYB-108888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:36:34 PM | $197.20 | Accept | No | Yes | Allowed |
| VOYB-108889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:36:54 PM | $3,354.88 | Accept | Yes | Yes | Allowed |
| VOYB-108890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:41:28 PM | $4,213.29 | Accept | No | No | Allowed |
| VOYB-108891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:44:31 PM | $214.74 | Accept | No | No | Allowed |
| VOYB-108892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:47:07 PM | $22,918.57 | Accept | Yes | Yes | Allowed |
| VOYB-108893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:48:54 PM | $1,093.26 | Accept | Yes | Yes | Allowed |
| VOYB-108894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:49:56 PM | $12.64 | Reject | No | No | Allowed |
| VOYB-108895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:55:56 PM | $10,163.09 | Accept | Yes | Yes | Allowed |
| VOYB-108896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 2:58:05 PM | $2,401.54 | Accept | Yes | Yes | Allowed |
| VOYB-108897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:09:29 PM | $7,508.50 | Accept | Yes | No | Allowed |
| VOYB-108898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:10:13 PM | $634.66 | Accept | Yes | Yes | Allowed |
| VOYB-108899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:15:02 PM | $36,328.74 | Accept | Yes | No | Allowed |
| VOYB-108900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:15:43 PM | $17,350.09 | Accept | No | Yes | Allowed |
| VOYB-108901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:24:27 PM | $32,042.83 | Accept | Yes | Yes | Allowed |
| VOYB-108902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:27:13 PM | $155.25 | Accept | Yes | Yes | Allowed |
| VOYB-108903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:30:34 PM | $1,046.13 | Accept | Yes | Yes | Allowed |
| VOYB-108904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:31:15 PM | $135.54 | Accept | No | No | Allowed |
| VOYB-108905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:32:12 PM | $50,264.69 | Accept | Yes | Yes | Allowed |
| VOYB-108906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:33:06 PM | $12,735.23 | Accept | Yes | No | Allowed |
| VOYB-108907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:35:16 PM | $1,869.12 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:39:58 PM | $3,209.05 | Accept | Yes | Yes | Allowed |
| VOYB-108909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:42:40 PM | $1,436.50 | Accept | Yes | No | Allowed |
| VOYB-108910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:47:22 PM | $27,362.93 | Accept | Yes | No | Allowed |
| VOYB-108911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:47:25 PM | $1,937.55 | Accept | Yes | Yes | Allowed |
| VOYB-108912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:47:52 PM | $9,259.00 | Accept | No | Yes | Allowed |
| VOYB-108913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:49:35 PM | $19,140.79 | Accept | No | No | Allowed |
| VOYB-108914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:49:43 PM | $17,141.62 | Accept | Yes | Yes | Allowed |
| VOYB-108915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:51:25 PM | $208,208.29 | Reject | No | No | Allowed |
| VOYB-108917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:01:43 PM | $2,249.08 | Accept | No | No | Allowed |
| VOYB-108918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:02:53 PM | $1,750.10 | Accept | Yes | Yes | Allowed |
| VOYB-108919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:06:31 PM | $153.48 | Accept | Yes | Yes | Allowed |
| VOYB-108920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:07:04 PM | $4,155.61 | Accept | Yes | Yes | Allowed |
| VOYB-108921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:09:07 PM | $11,054.50 | Accept | No | No | Allowed |
| VOYB-108922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:09:43 PM | $10,453.85 | Accept | No | Yes | Allowed |
| VOYB-108923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:10:39 PM | $24,170.78 | Accept | No | No | Allowed |
| VOYB-108924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:11:20 PM | $7,382.58 | Accept | Yes | Yes | Allowed |
| VOYB-108925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:13:16 PM | $89.69 | Accept | Yes | No | Allowed |
| VOYB-108926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:15:36 PM | $2,344.16 | Accept | No | Yes | Allowed |
| VOYB-108927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:15:43 PM | $28,326.96 | Accept | Yes | Yes | Allowed |
| VOYB-108928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:17:46 PM | $12,469.04 | Accept | No | Yes | Allowed |
| VOYB-108929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:19:21 PM | $1,379.47 | Accept | Yes | Yes | Allowed |
| VOYB-108930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:20:31 PM | $35.11 | Accept | No | No | Allowed |
| VOYB-108931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:28:40 PM | $4,140.54 | Accept | Yes | Yes | Allowed |
| VOYB-108932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:29:59 PM | $11,531.17 | Accept | Yes | Yes | Allowed |
| VOYB-108933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:32:01 PM | $1,789.56 | Accept | Yes | Yes | Allowed |
| VOYB-108934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:33:33 PM | $1,066.76 | Accept | Yes | No | Allowed |
| VOYB-108935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:39:12 PM | $4,323.92 | Accept | Yes | Yes | Allowed |
| VOYB-108936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:43:35 PM | $1,699.81 | Accept | Yes | No | Allowed |
| VOYB-108937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:45:44 PM | $1,946.63 | Accept | Yes | Yes | Allowed |
| VOYB-108938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:46:00 PM | $102,270.25 | Accept | Yes | Yes | Allowed |
| VOYB-108939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:46:21 PM | $1,596.86 | Accept | Yes | No | Allowed |
| VOYB-108940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:47:03 PM | $3,635.47 | Reject | Yes | No | Allowed |
| VOYB-108941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:48:07 PM | $10,852.31 | Accept | Yes | Yes | Allowed |
| VOYB-108942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:53:44 PM | $7,463.54 | Accept | No | Yes | Allowed |
| VOYB-108943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:54:30 PM | $887.97 | Accept | No | Yes | Allowed |
| VOYB-108944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:58:12 PM | $830.97 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 4:59:56 PM | $41,935.37 | Accept | No | Yes | Allowed |
| VOYB-108946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:03:46 PM | $3,452.88 | Accept | Yes | Yes | Allowed |
| VOYB-108947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:04:07 PM | $75,524.76 | Accept | No | No | Allowed |
| VOYB-108948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:05:23 PM | $80.43 | Accept | No | Yes | Allowed |
| VOYB-108949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:09:03 PM | $10,153.08 | Accept | Yes | No | Allowed |
| VOYB-108950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:10:44 PM | $5,862.67 | Accept | Yes | Yes | Allowed |
| VOYB-108951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:11:13 PM | $4,009.43 | Accept | Yes | Yes | Allowed |
| VOYB-108952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:13:16 PM | $1,981.24 | Accept | Yes | No | Allowed |
| VOYB-108953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:14:18 PM | $2,355.38 | Accept | No | No | Allowed |
| VOYB-108954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:18:08 PM | $408.01 | Accept | Yes | Yes | Allowed |
| VOYB-108955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:18:38 PM | $3,801.97 | Accept | Yes | Yes | Allowed |
| VOYB-108956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:18:49 PM | $313.82 | Accept | Yes | Yes | Allowed |
| VOYB-108957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:20:57 PM | $4,442.36 | Accept | No | No | Allowed |
| VOYB-108958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:21:24 PM | $3,617.11 | Accept | Yes | No | Allowed |
| VOYB-108959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:21:42 PM | $5,809.76 | Accept | No | Yes | Allowed |
| VOYB-108960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:21:45 PM | $188.05 | Accept | Yes | Yes | Allowed |
| VOYB-108961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:22:18 PM | $6,856.24 | Accept | Yes | Yes | Allowed |
| VOYB-108962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:22:28 PM | $156.37 | Accept | Yes | No | Allowed |
| VOYB-108963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:22:55 PM | $217.09 | Accept | Yes | No | Allowed |
| VOYB-108964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:27:18 PM | $476.70 | Accept | Yes | Yes | Allowed |
| VOYB-108965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:29:41 PM | $4,068.45 | Accept | No | Yes | Allowed |
| VOYB-108966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:30:50 PM | $15,945.44 | Accept | Yes | Yes | Allowed |
| VOYB-108967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:35:00 PM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-108968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:35:45 PM | $8,008.84 | Accept | Yes | Yes | Allowed |
| VOYB-108969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:37:46 PM | $206.89 | Accept | Yes | Yes | Allowed |
| VOYB-108970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:40:12 PM | $406.08 | Accept | No | No | Allowed |
| VOYB-108971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:43:09 PM | $6,457.63 | Accept | No | Yes | Allowed |
| VOYB-108972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:48:52 PM | $3,047.64 | Accept | Yes | Yes | Allowed |
| VOYB-108973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:51:02 PM | $243.16 | Accept | No | Yes | Allowed |
| VOYB-108974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:51:30 PM | $2,338.00 | Accept | Yes | No | Allowed |
| VOYB-108975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:53:24 PM | $13,793.71 | Accept | Yes | Yes | Allowed |
| VOYB-108976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:53:51 PM | $1,164.84 | Accept | Yes | No | Allowed |
| VOYB-108977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:57:25 PM | $767.85 | Accept | Yes | Yes | Allowed |
| VOYB-108978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:59:02 PM | $10,083.95 | Accept | Yes | Yes | Allowed |
| VOYB-108979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:59:42 PM | $1,865.85 | Accept | Yes | Yes | Allowed |
| VOYB-108981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:00:46 PM | $1,785.87 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1540 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-108982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:02:29 PM | $3,965.61 | Accept | No | Yes | Allowed |
| VOYB-108983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:03:45 PM | $16,295.17 | Accept | No | Yes | Allowed |
| VOYB-108984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:05:30 PM | $1,078.46 | Accept | Yes | No | Allowed |
| VOYB-108985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:05:46 PM | $5,108.17 | Accept | Yes | No | Allowed |
| VOYB-108986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:06:41 PM | $10,703.39 | Accept | Yes | Yes | Allowed |
| VOYB-108988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:08:35 PM | $400.63 | Accept | Yes | No | Allowed |
| VOYB-108987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:08:36 PM | $3,694.48 | Accept | No | Yes | Allowed |
| VOYB-108989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:08:41 PM | $252.30 | Accept | No | No | Allowed |
| VOYB-108990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:09:02 PM | $3,286.90 | Accept | Yes | No | Allowed |
| VOYB-108991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:10:36 PM | $55.17 | Accept | No | No | Allowed |
| VOYB-108992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:13:40 PM | $214.93 | Accept | No | No | Allowed |
| VOYB-108993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:17:17 PM | $3,752.95 | Accept | No | No | Allowed |
| VOYB-108994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:17:30 PM | $11,769.38 | Accept | No | Yes | Allowed |
| VOYB-108995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:18:16 PM | $1,868.76 | Accept | No | Yes | Allowed |
| VOYB-108996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:19:15 PM | $35.37 | Accept | Yes | Yes | Allowed |
| VOYB-108997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:19:47 PM | $2,094.27 | Accept | Yes | Yes | Allowed |
| VOYB-108998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:21:08 PM | $1,067.80 | Accept | Yes | Yes | Allowed |
| VOYB-108999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:23:54 PM | $2,381.31 | Accept | Yes | Yes | Allowed |
| VOYB-109000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:25:31 PM | $24,908.09 | Accept | No | Yes | Allowed |
| VOYB-109001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:32:45 PM | $12,432.91 | Accept | No | Yes | Allowed |
| VOYB-109002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:33:05 PM | $146.08 | Accept | Yes | Yes | Allowed |
| VOYB-109003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:33:46 PM | $156.25 | Accept | No | Yes | Allowed |
| VOYB-109004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:34:14 PM | $267.75 | Accept | No | No | Allowed |
| VOYB-109005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:35:46 PM | $289.75 | Accept | No | No | Allowed |
| VOYB-109006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:42:57 PM | $386.91 | Accept | Yes | Yes | Allowed |
| VOYB-109007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:43:44 PM | $20,951.45 | Accept | Yes | No | Allowed |
| VOYB-109008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:44:24 PM | $66.17 | Accept | No | No | Allowed |
| VOYB-109009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:44:39 PM | $319.88 | Accept | No | Yes | Allowed |
| VOYB-109010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:46:22 PM | $1,686.83 | Accept | Yes | Yes | Allowed |
| VOYB-109011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:52:02 PM | $5,219.73 | Accept | Yes | Yes | Allowed |
| VOYB-109012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:52:14 PM | $28,669.60 | Accept | No | No | Allowed |
| VOYB-109013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 6:59:19 PM | $3,138.83 | Accept | Yes | Yes | Allowed |
| VOYB-109014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:02:23 PM | $5,902.90 | Accept | Yes | No | Allowed |
| VOYB-109015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:02:32 PM | $4,376.06 | Reject | No | Yes | Allowed |
| VOYB-109016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:02:51 PM | $1,756.57 | Accept | Yes | Yes | Allowed |
| VOYB-109017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:03:24 PM | $8,197.89 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1541 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-109018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:04:20 PM | $2,891.74 | Accept | No | No | Allowed | |
| VOYB-109019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:15:42 PM | $20,455.08 | Accept | No | No | Allowed | |
| VOYB-109020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:18:21 PM | $731.78 | Accept | Yes | No | Allowed | |
| VOYB-109021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:19:51 PM | $15,766.30 | Accept | Yes | Yes | Allowed | |
| VOYB-109022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:37:17 PM | $12,991.86 | Accept | No | No | Allowed | |
| VOYB-109023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:38:35 PM | $7,689.28 | Accept | Yes | Yes | Allowed | |
| VOYB-109024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:39:35 PM | $3,989.40 | Accept | Yes | Yes | Allowed | |
| VOYB-109025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:40:08 PM | $1,610.09 | Accept | No | Yes | Allowed | |
| VOYB-109026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:40:24 PM | $6,370.82 | Accept | No | No | Allowed | |
| VOYB-109027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:41:28 PM | $166.69 | Accept | No | No | Allowed | |
| VOYB-109028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:41:40 PM | $151.06 | Accept | No | No | Allowed | |
| VOYB-109029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:47:57 PM | $559.79 | Accept | Yes | Yes | Allowed | |
| VOYB-109030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:49:59 PM | $3,531.14 | Accept | Yes | No | Allowed | |
| VOYB-109031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:54:07 PM | $1,441.65 | Accept | Yes | Yes | Allowed | |
| VOYB-109032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:56:27 PM | $5,055.40 | Accept | Yes | Yes | Allowed | |
| VOYB-109033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:57:43 PM | $3,196.36 | Accept | No | No | Allowed | |
| VOYB-109034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:58:00 PM | $3,187.28 | Accept | No | Yes | Allowed | |
| VOYB-109035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 7:58:39 PM | $3,280.05 | Accept | Yes | No | Allowed | |
| VOYB-109036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:03:01 PM | $6,603.03 | Accept | No | Yes | Allowed | |
| VOYB-109037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:05:14 PM | $56.60 | Accept | No | No | Allowed | |
| VOYB-109038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:08:57 PM | $1,530.70 | Accept | Yes | Yes | Allowed | |
| VOYB-109039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:10:04 PM | $1,366.64 | Accept | Yes | Yes | Allowed | |
| VOYB-109040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:11:03 PM | $1,134.75 | Reject | Yes | Yes | Allowed | |
| VOYB-109041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:12:46 PM | $1,439.39 | Accept | No | No | Allowed | |
| VOYB-109042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:14:24 PM | $43.90 | Accept | Yes | Yes | Allowed | |
| VOYB-109043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:16:31 PM | $2,212.98 | Accept | Yes | No | Allowed | |
| VOYB-109044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:16:52 PM | $833.53 | Accept | Yes | Yes | Allowed | |
| VOYB-109046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:17:08 PM | $1,546.29 | Accept | No | No | Allowed | |
| VOYB-109045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:17:09 PM | $2,165.31 | Accept | Yes | Yes | Allowed | |
| VOYB-109047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:20:14 PM | $26,154.74 | Accept | Yes | Yes | Allowed | |
| VOYB-109048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:22:08 PM | $644.73 | Accept | Yes | Yes | Allowed | |
| VOYB-109049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:23:02 PM | $380.03 | Accept | Yes | Yes | Allowed | |
| VOYB-109050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:29:39 PM | $3,498.39 | Accept | Yes | No | Allowed | |
| VOYB-109051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:30:22 PM | $77.91 | Accept | Yes | No | Allowed | |
| VOYB-109052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:32:32 PM | $391.97 | Accept | No | No | Allowed | |
| VOYB-109054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:32:54 PM | $1,901.34 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1542 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:35:02 PM | $1,069.83 | Accept | Yes | Yes | Allowed |
| VOYB-109056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:35:45 PM | $2,350.20 | Accept | Yes | Yes | Allowed |
| VOYB-109057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:38:05 PM | $81.33 | Accept | Yes | Yes | Allowed |
| VOYB-109059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:39:01 PM | $6,721.63 | Accept | Yes | Yes | Allowed |
| VOYB-109060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:40:04 PM | $11,950.29 | Accept | No | Yes | Allowed |
| VOYB-109062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:40:52 PM | $1,021.19 | Accept | Yes | No | Allowed |
| VOYB-109061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:41:07 PM | $8,238.61 | Accept | Yes | Yes | Allowed |
| VOYB-109063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:41:24 PM | $5,971.57 | Accept | Yes | Yes | Allowed |
| VOYB-109064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:46:21 PM | $1,961.37 | Accept | Yes | Yes | Allowed |
| VOYB-109065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:50:16 PM | $5,673.77 | Accept | Yes | Yes | Allowed |
| VOYB-109066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:51:07 PM | $5,539.24 | Accept | No | No | Allowed |
| VOYB-109067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:51:22 PM | $409.85 | Accept | No | Yes | Allowed |
| VOYB-109068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:54:04 PM | $2,320.93 | Accept | Yes | Yes | Allowed |
| VOYB-109069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:56:38 PM | $43.34 | Accept | Yes | No | Allowed |
| VOYB-109070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:56:49 PM | $1,889.21 | Accept | No | Yes | Allowed |
| VOYB-109071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:07:16 PM | $1,637.75 | Accept | No | No | Allowed |
| VOYB-109072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:10:45 PM | $6,743.71 | Accept | Yes | Yes | Allowed |
| VOYB-109073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:13:35 PM | $7,036.30 | Accept | No | No | Allowed |
| VOYB-109074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:15:27 PM | $168.30 | Accept | Yes | Yes | Allowed |
| VOYB-109075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:18:32 PM | $985.96 | Reject | No | Yes | Allowed |
| VOYB-109076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:20:40 PM | $76.69 | Accept | Yes | No | Allowed |
| VOYB-109077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:21:22 PM | $1,732.41 | Accept | Yes | Yes | Allowed |
| VOYB-109078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:23:10 PM | $44,131.39 | Accept | No | Yes | Allowed |
| VOYB-109079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:31:33 PM | $24,812.07 | Accept | Yes | Yes | Allowed |
| VOYB-109080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:32:53 PM | $4,676.75 | Accept | Yes | Yes | Allowed |
| VOYB-109082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:36:26 PM | $844.28 | Accept | Yes | No | Allowed |
| VOYB-109083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:36:37 PM | $4,109.46 | Accept | Yes | No | Allowed |
| VOYB-109084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:37:25 PM | $138,416.82 | Accept | No | No | Allowed |
| VOYB-109085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:45:49 PM | $62,694.64 | Accept | Yes | Yes | Allowed |
| VOYB-109087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:48:35 PM | $781.71 | Accept | Yes | Yes | Allowed |
| VOYB-109086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:48:43 PM | $16,023.10 | Accept | Yes | Yes | Allowed |
| VOYB-109088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:50:08 PM | $50,750.49 | Accept | Yes | Yes | Allowed |
| VOYB-109089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:50:41 PM | $4,958.45 | Accept | Yes | No | Allowed |
| VOYB-109090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:51:37 PM | $35,974.71 | Accept | Yes | No | Allowed |
| VOYB-109091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:52:13 PM | $146.81 | Accept | Yes | Yes | Allowed |
| VOYB-109092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:55:15 PM | $12,394.59 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1543 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:56:16 PM | $453.02 | Accept | No | Yes | Allowed |
| VOYB-109094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:57:25 PM | $221.18 | Accept | Yes | Yes | Allowed |
| VOYB-109095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:57:50 PM | $13,227.02 | Accept | No | No | Allowed |
| VOYB-109096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:59:56 PM | $40,271.18 | Accept | No | Yes | Allowed |
| VOYB-109097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:05:09 PM | $355.72 | Accept | Yes | Yes | Allowed |
| VOYB-109098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:05:11 PM | $4,791.49 | Reject | No | No | Allowed |
| VOYB-109099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:06:40 PM | $8,757.70 | Accept | Yes | Yes | Allowed |
| VOYB-109100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:06:53 PM | $641.87 | Accept | Yes | Yes | Allowed |
| VOYB-109101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:07:37 PM | $11,904.92 | Accept | Yes | No | Allowed |
| VOYB-109102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:51:01 PM | $1,102.63 | Accept | No | No | Allowed |
| VOYB-109103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:12:14 PM | $3,139.00 | Accept | No | No | Allowed |
| VOYB-109104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:12:40 PM | $873.68 | Accept | No | No | Allowed |
| VOYB-109105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:13:23 PM | $735.53 | Accept | Yes | Yes | Allowed |
| VOYB-109106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:14:54 PM | $591.15 | Accept | No | Yes | Allowed |
| VOYB-109107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:15:44 PM | $25,183.94 | Accept | Yes | Yes | Allowed |
| VOYB-109108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:18:35 PM | $585.67 | Accept | No | No | Allowed |
| VOYB-109109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:19:22 PM | $2,491.56 | Accept | Yes | No | Allowed |
| VOYB-109110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:19:42 PM | $2,137.59 | Accept | Yes | No | Allowed |
| VOYB-109111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:22:11 PM | $832.17 | Accept | Yes | Yes | Allowed |
| VOYB-109112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:22:44 PM | $24,051.48 | Accept | No | No | Allowed |
| VOYB-109113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:22:54 PM | $268.90 | Accept | No | Yes | Allowed |
| VOYB-109114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:25:26 PM | $26,376.06 | Accept | No | No | Allowed |
| VOYB-109115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:26:07 PM | $1,869.63 | Accept | No | No | Allowed |
| VOYB-109116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:27:26 PM | $227.94 | Accept | Yes | Yes | Allowed |
| VOYB-109117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:32:46 PM | $260.20 | Accept | No | No | Allowed |
| VOYB-109118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:37:07 PM | $28,956.32 | Accept | No | Yes | Allowed |
| VOYB-109119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:39:02 PM | $10,935.37 | Accept | Yes | Yes | Allowed |
| VOYB-109120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:49:10 PM | $3,178.64 | Accept | No | Yes | Allowed |
| VOYB-109121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:51:27 PM | $946.26 | Accept | No | No | Allowed |
| VOYB-109122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:53:04 PM | $468.68 | Reject | No | No | Allowed |
| VOYB-109123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:53:23 PM | $1,000.64 | Accept | Yes | No | Allowed |
| VOYB-109124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:01:28 PM | $7,999.64 | Accept | Yes | Yes | Allowed |
| VOYB-109125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:03:56 PM | $11,828.82 | Accept | Yes | Yes | Allowed |
| VOYB-109127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:16:26 PM | $368.46 | Accept | Yes | No | Allowed |
| VOYB-109126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:16:27 PM | $474.71 | Accept | No | Yes | Allowed |
| VOYB-109128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:18:22 PM | $18,592.65 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:18:39 PM | $30,339.31 | Accept | No | No | Allowed |
| VOYB-109130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:21:29 PM | $49,570.50 | Accept | Yes | Yes | Allowed |
| VOYB-109131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:21:50 PM | $6,807.49 | Accept | Yes | Yes | Allowed |
| VOYB-109132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:23:10 PM | $12,296.94 | Accept | Yes | Yes | Allowed |
| VOYB-109133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:23:34 PM | $351.05 | Accept | Yes | Yes | Allowed |
| VOYB-109135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:28:56 PM | $61,148.95 | Accept | No | No | Allowed |
| VOYB-109134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:29:17 PM | $1,191.63 | Accept | No | Yes | Allowed |
| VOYB-109136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:30:27 PM | $31,072.05 | Accept | Yes | Yes | Allowed |
| VOYB-109137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:33:33 PM | $2,574.85 | Accept | Yes | No | Allowed |
| VOYB-109138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:34:19 PM | $322.65 | Accept | Yes | Yes | Allowed |
| VOYB-109139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:36:07 PM | $14,067.64 | Accept | Yes | Yes | Allowed |
| VOYB-109140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:36:46 PM | $9,658.99 | Accept | Yes | No | Allowed |
| VOYB-109141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:41:48 PM | $529.50 | Reject | No | No | Allowed |
| VOYB-109142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:43:18 PM | $16,151.22 | Accept | Yes | Yes | Allowed |
| VOYB-109144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:44:10 PM | $12,399.71 | Accept | Yes | Yes | Allowed |
| VOYB-109143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:44:17 PM | $3,995.63 | Accept | Yes | Yes | Allowed |
| VOYB-109145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:44:49 PM | $2,398.33 | Accept | Yes | Yes | Allowed |
| VOYB-109146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:46:14 PM | $2,290.70 | Accept | Yes | Yes | Allowed |
| VOYB-109147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:49:17 PM | $15,418.69 | Accept | Yes | Yes | Allowed |
| VOYB-109148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:49:55 PM | $1,451.86 | Accept | Yes | Yes | Allowed |
| VOYB-109150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:53:04 PM | $1,567.52 | Accept | Yes | No | Allowed |
| VOYB-109151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:57:18 PM | $4,574.45 | Accept | Yes | Yes | Allowed |
| VOYB-109152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:57:32 PM | $4,703.70 | Accept | Yes | Yes | Allowed |
| VOYB-109153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:58:46 PM | $1,752.68 | Accept | Yes | Yes | Allowed |
| VOYB-115005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/06/2023 | $0.72 | Accept | No | Yes | Allowed |
| VOYB-115004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/06/2023 | $29.30 | Accept | Yes | Yes | Allowed |
| VOYB-115006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/06/2023 | $131.17 | Accept | No | Yes | Allowed |
| VOYB-115001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/06/2023 | $137.86 | Reject | No | No | Allowed |
| VOYB-109154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:08:07 AM | $7,717.62 | Accept | Yes | No | Allowed |
| VOYB-109155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:15:17 AM | $764.92 | Accept | Yes | No | Allowed |
| VOYB-109156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:25:19 AM | $4,209.59 | Accept | Yes | No | Allowed |
| VOYB-109157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:34:50 AM | $7,268.82 | Accept | No | Yes | Allowed |
| VOYB-109158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:36:21 AM | $1,918.01 | Reject | No | No | Allowed |
| VOYB-109159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:42:56 AM | $59.37 | Accept | Yes | Yes | Allowed |
| VOYB-109160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:43:52 AM | $7,703.80 | Accept | No | No | Allowed |
| VOYB-109161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:46:27 AM | $182.73 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:51:18 AM | $375.85 | Accept | Yes | Yes | Allowed |
| VOYB-109163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:07:37 AM | $4,942.16 | Accept | Yes | Yes | Allowed |
| VOYB-109164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:13:02 AM | $2,715.83 | Accept | No | No | Allowed |
| VOYB-109165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:17:30 AM | $40,674.10 | Accept | No | No | Allowed |
| VOYB-109166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:24:02 AM | $460.16 | Accept | Yes | No | Allowed |
| VOYB-109167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:24:06 AM | $3,543.43 | Accept | No | Yes | Allowed |
| VOYB-109168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:25:07 AM | $25,517.89 | Accept | Yes | Yes | Allowed |
| VOYB-109169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:26:02 AM | $1,270.95 | Accept | No | No | Allowed |
| VOYB-109170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:30:30 AM | $6,812.14 | Accept | No | Yes | Allowed |
| VOYB-109171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:31:44 AM | $6,339.10 | Accept | Yes | Yes | Allowed |
| VOYB-109172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:03:02 AM | $9,852.33 | Accept | Yes | Yes | Allowed |
| VOYB-109173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:17:28 AM | $4,793.38 | Accept | Yes | Yes | Allowed |
| VOYB-109174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:18:08 AM | $1,142.71 | Accept | Yes | Yes | Allowed |
| VOYB-109175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:21:15 AM | $2,007.20 | Accept | Yes | No | Allowed |
| VOYB-109176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:25:22 AM | $73.26 | Reject | Yes | Yes | Allowed |
| VOYB-109177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:30:08 AM | $1,853.53 | Accept | Yes | Yes | Allowed |
| VOYB-109178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:34:04 AM | $43.51 | Accept | Yes | No | Allowed |
| VOYB-109179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:44:04 AM | $296.30 | Accept | No | No | Allowed |
| VOYB-109180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:52:30 AM | $306.02 | Accept | No | Yes | Allowed |
| VOYB-109181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:55:34 AM | $292.49 | Reject | Yes | Yes | Allowed |
| VOYB-109182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:06:10 AM | $679.79 | Accept | Yes | Yes | Allowed |
| VOYB-109183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:09:27 AM | $181.57 | Accept | No | No | Allowed |
| VOYB-109184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:19:08 AM | $161.28 | Accept | No | No | Allowed |
| VOYB-109185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:28:20 AM | $49.65 | Accept | No | No | Allowed |
| VOYB-109186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:38:06 AM | $3.38 | Accept | Yes | No | Allowed |
| VOYB-109187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:44:18 AM | $503.10 | Accept | Yes | No | Allowed |
| VOYB-109188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:45:41 AM | $2,613.63 | Reject | Yes | Yes | Allowed |
| VOYB-109189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:46:27 AM | $38,221.99 | Accept | No | Yes | Allowed |
| VOYB-109190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:10:40 AM | $32.67 | Accept | Yes | Yes | Allowed |
| VOYB-109191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:11:22 AM | $1,201.60 | Accept | Yes | Yes | Allowed |
| VOYB-109192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:12:04 AM | $158.75 | Accept | Yes | Yes | Allowed |
| VOYB-109193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:31:19 AM | $336.51 | Accept | Yes | Yes | Allowed |
| VOYB-109194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:46:52 AM | $9,097.21 | Accept | Yes | Yes | Allowed |
| VOYB-109195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:48:24 AM | $732.81 | Accept | No | No | Allowed |
| VOYB-109196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:20:36 AM | $740.39 | Accept | No | No | Allowed |
| VOYB-109197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:44:23 AM | $8,901.31 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1546 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:46:37 AM | $5,170.02 | Accept | Yes | No | Allowed |
| VOYB-109199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:58:50 AM | $9,401.64 | Accept | Yes | No | Allowed |
| VOYB-109200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:08:10 AM | $1.37 | Accept | Yes | No | Allowed |
| VOYB-109201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:11:27 AM | $1,016.54 | Accept | Yes | No | Allowed |
| VOYB-109203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:22:22 AM | $2,858.63 | Accept | Yes | No | Allowed |
| VOYB-109204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:22:49 AM | $9,629.27 | Accept | No | No | Allowed |
| VOYB-109205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:24:41 AM | $4,828.49 | Accept | No | No | Allowed |
| VOYB-109206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:32:20 AM | $105,071.57 | Accept | No | No | Allowed |
| VOYB-109207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:34:23 AM | $151.20 | Accept | Yes | Yes | Allowed |
| VOYB-109208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:41:22 AM | $309.11 | Accept | No | No | Allowed |
| VOYB-109209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:45:11 AM | $103.46 | Accept | No | No | Allowed |
| VOYB-109210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:05:32 AM | $483.85 | Accept | Yes | Yes | Allowed |
| VOYB-109211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:05:44 AM | $187.42 | Accept | No | No | Allowed |
| VOYB-109212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:08:05 AM | $2,703.93 | Accept | No | No | Allowed |
| VOYB-109213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:10:17 AM | $3,938.56 | Accept | No | No | Allowed |
| VOYB-109214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:15:17 AM | $7,501.30 | Accept | Yes | Yes | Allowed |
| VOYB-109215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:21:00 AM | $2,299.87 | Accept | No | Yes | Allowed |
| VOYB-109216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:21:41 AM | $428.74 | Accept | No | No | Allowed |
| VOYB-109217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:25:36 AM | $1,158.18 | Accept | Yes | No | Allowed |
| VOYB-109218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:33:04 AM | $25,058.76 | Accept | No | No | Allowed |
| VOYB-109219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:35:23 AM | $10,436.16 | Accept | Yes | Yes | Allowed |
| VOYB-109220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:42:16 AM | $14,525.36 | Accept | Yes | Yes | Allowed |
| VOYB-109221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:42:55 AM | $1,401.95 | Accept | Yes | Yes | Allowed |
| VOYB-109222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:44:10 AM | $2,300.91 | Accept | Yes | No | Allowed |
| VOYB-109223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:50:06 AM | $4,909.06 | Accept | Yes | Yes | Allowed |
| VOYB-109224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:50:53 AM | $13.37 | Accept | Yes | No | Allowed |
| VOYB-109225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:52:03 AM | $349.16 | Accept | No | No | Allowed |
| VOYB-109226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:53:47 AM | $5,382.21 | Accept | Yes | Yes | Allowed |
| VOYB-109227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:54:53 AM | $38,218.47 | Accept | Yes | Yes | Allowed |
| VOYB-109228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:00:18 AM | $8,839.52 | Accept | Yes | Yes | Allowed |
| VOYB-109229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:06:42 AM | $275.95 | Accept | Yes | Yes | Allowed |
| VOYB-109230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:14:58 AM | $96,191.62 | Accept | Yes | Yes | Allowed |
| VOYB-109231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:22:06 AM | $4,762.59 | Accept | Yes | Yes | Allowed |
| VOYB-109232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:25:21 AM | $8,001.21 | Accept | Yes | Yes | Allowed |
| VOYB-109233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:27:39 AM | $167.49 | Accept | No | Yes | Allowed |
| VOYB-109234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:28:48 AM | $248.35 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:31:22 AM | $1,614.11 | Accept | Yes | No | Allowed |
| VOYB-109236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:31:57 AM | $4,550.35 | Accept | Yes | No | Allowed |
| VOYB-109237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:32:29 AM | $6,698.07 | Accept | Yes | No | Allowed |
| VOYB-109238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:33:09 AM | $2,163.88 | Accept | Yes | No | Allowed |
| VOYB-109239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:35:12 AM | $11,410.60 | Accept | Yes | Yes | Allowed |
| VOYB-109240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:40:25 AM | $19,145.00 | Accept | No | Yes | Allowed |
| VOYB-109241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:43:47 AM | $2,514.80 | Accept | Yes | Yes | Allowed |
| VOYB-109242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:45:07 AM | $8,068.84 | Accept | No | Yes | Allowed |
| VOYB-109243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:46:47 AM | $339.25 | Accept | No | No | Allowed |
| VOYB-109244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:46:50 AM | $458.18 | Accept | No | No | Allowed |
| VOYB-109245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:50:23 AM | $321.60 | Accept | No | No | Allowed |
| VOYB-109246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:50:47 AM | $2,794.23 | Accept | Yes | Yes | Allowed |
| VOYB-109247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:58:21 AM | $2,960.80 | Accept | Yes | No | Allowed |
| VOYB-109248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:33 AM | $2,794.04 | Accept | Yes | No | Allowed |
| VOYB-109249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:01:04 AM | $2,286.58 | Accept | Yes | Yes | Allowed |
| VOYB-109250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:03:08 AM | $10,827.02 | Accept | Yes | Yes | Allowed |
| VOYB-109251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:03:54 AM | $22,212.66 | Accept | No | No | Allowed |
| VOYB-109252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:05:17 AM | $860.16 | Accept | Yes | Yes | Allowed |
| VOYB-109253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:05:51 AM | $1,080.44 | Accept | Yes | Yes | Allowed |
| VOYB-109254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:06:44 AM | $1,944.75 | Accept | Yes | Yes | Allowed |
| VOYB-109255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:12:20 AM | $605.37 | Accept | No | Yes | Allowed |
| VOYB-109256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:18:02 AM | $6,438.99 | Accept | Yes | Yes | Allowed |
| VOYB-109257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:30:40 AM | $154,611.19 | Accept | Yes | Yes | Allowed |
| VOYB-109258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:38:29 AM | $3,785.76 | Accept | Yes | No | Allowed |
| VOYB-109259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:42:42 AM | $5.77 | Accept | No | No | Allowed |
| VOYB-109260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:46:36 AM | $9,752.77 | Accept | Yes | Yes | Allowed |
| VOYB-109261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:47:35 AM | $1,667.67 | Accept | No | Yes | Allowed |
| VOYB-109262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:49:30 AM | $7,435.95 | Accept | No | Yes | Allowed |
| VOYB-109263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:54:57 AM | $54,254.32 | Accept | No | Yes | Allowed |
| VOYB-109264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:56:42 AM | $18,794.27 | Accept | No | No | Allowed |
| VOYB-109265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:57:20 AM | $14,804.15 | Accept | Yes | No | Allowed |
| VOYB-109266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:01:19 AM | $1,205.21 | Accept | No | No | Allowed |
| VOYB-109267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:02:20 AM | $21,562.14 | Accept | Yes | Yes | Allowed |
| VOYB-109268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:04:11 AM | $56,222.72 | Accept | No | Yes | Allowed |
| VOYB-109269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:04:45 AM | $11,614.38 | Accept | Yes | Yes | Allowed |
| VOYB-109271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:07:28 AM | $834.32 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1548 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:07:28 AM | $15,976.83 | Accept | No | No | Allowed |
| VOYB-109272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:07:30 AM | $2,720.47 | Accept | Yes | Yes | Allowed |
| VOYB-109273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:57:57 AM | $20,701.34 | Accept | Yes | Yes | Allowed |
| VOYB-109274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:13:32 AM | $11,564.61 | Accept | Yes | Yes | Allowed |
| VOYB-109275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:13:42 AM | $184.37 | Accept | Yes | Yes | Allowed |
| VOYB-109276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:15:10 AM | $441.70 | Accept | No | Yes | Allowed |
| VOYB-109277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:18:50 AM | $7,029.94 | Accept | Yes | Yes | Allowed |
| VOYB-109278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:20:07 AM | $625.60 | Accept | Yes | Yes | Allowed |
| VOYB-109279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:20:28 AM | $701.63 | Accept | Yes | Yes | Allowed |
| VOYB-109280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:23:18 AM | $302,859.31 | Accept | Yes | Yes | Allowed |
| VOYB-109281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:24:29 AM | $668.81 | Accept | Yes | Yes | Allowed |
| VOYB-109282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:25:09 AM | $8,898.74 | Accept | Yes | No | Allowed |
| VOYB-109283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:26:28 AM | $1,780.13 | Accept | No | Yes | Allowed |
| VOYB-109284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:32:34 AM | $478.31 | Accept | No | Yes | Allowed |
| VOYB-109285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:32:50 AM | $12,234.43 | Accept | No | No | Allowed |
| VOYB-109286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:34:52 AM | $6,205.52 | Accept | Yes | Yes | Allowed |
| VOYB-109287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:41:15 AM | $4,719.77 | Accept | Yes | Yes | Allowed |
| VOYB-109288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:44:42 AM | $13,416.41 | Accept | Yes | Yes | Allowed |
| VOYB-109289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:44:48 AM | $1,925.58 | Accept | No | Yes | Allowed |
| VOYB-109290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:45:06 AM | $2,125.16 | Accept | Yes | No | Allowed |
| VOYB-109291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:48:15 AM | $31,394.10 | Accept | No | Yes | Allowed |
| VOYB-109292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:48:49 AM | $2,209.84 | Accept | Yes | No | Allowed |
| VOYB-109293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:49:57 AM | $2,651.51 | Reject | Yes | No | Allowed |
| VOYB-109294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:51:40 AM | $13,275.68 | Accept | Yes | Yes | Allowed |
| VOYB-109295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:53:24 AM | $1,102.32 | Accept | Yes | No | Allowed |
| VOYB-109296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:54:56 AM | $3,883.86 | Accept | No | No | Allowed |
| VOYB-109297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:55:06 AM | $2,681.84 | Accept | No | Yes | Allowed |
| VOYB-109298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:56:20 AM | $14,290.39 | Accept | No | Yes | Allowed |
| VOYB-109299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:58:03 AM | $618.78 | Accept | Yes | Yes | Allowed |
| VOYB-109300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:58:58 AM | $1,859.28 | Accept | No | Yes | Allowed |
| VOYB-109301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:05:59 PM | $150,607.97 | Accept | Yes | No | Allowed |
| VOYB-109302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:07:33 PM | $8,697.33 | Accept | Yes | Yes | Allowed |
| VOYB-109303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:08:13 PM | $2,274.59 | Reject | No | No | Allowed |
| VOYB-109304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:08:43 PM | $16,944.36 | Accept | Yes | Yes | Allowed |
| VOYB-109305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:08:52 PM | $3,834.22 | Accept | No | No | Allowed |
| VOYB-109306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:10:24 PM | $10,114.38 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:10:57 PM | $2,931.01 | Accept | No | No | Allowed |
| VOYB-109308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:13:30 PM | $715.74 | Accept | No | No | Allowed |
| VOYB-109309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:14:05 PM | $1,734.50 | Accept | No | No | Allowed |
| VOYB-109310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:14:38 PM | $1,345.66 | Accept | Yes | Yes | Allowed |
| VOYB-109311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:17:14 PM | $6,191.02 | Accept | Yes | Yes | Allowed |
| VOYB-109312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:18:31 PM | $4,970.42 | Accept | Yes | Yes | Allowed |
| VOYB-109313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:19:22 PM | $128.62 | Accept | Yes | No | Allowed |
| VOYB-109314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:24:52 PM | $59,528.08 | Accept | Yes | Yes | Allowed |
| VOYB-109315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:25:23 PM | $1,906.43 | Accept | Yes | Yes | Allowed |
| VOYB-109316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:25:29 PM | $6,034.79 | Accept | Yes | Yes | Allowed |
| VOYB-109317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:27:18 PM | $1,100.84 | Accept | Yes | No | Allowed |
| VOYB-109318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:27:36 PM | $821.79 | Accept | No | No | Allowed |
| VOYB-109319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:28:12 PM | $5,064.47 | Accept | Yes | Yes | Allowed |
| VOYB-109320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:29:20 PM | $2,768.43 | Accept | No | Yes | Allowed |
| VOYB-109321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:30:11 PM | $2,492.92 | Accept | Yes | Yes | Allowed |
| VOYB-109323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:35:49 PM | $29,430.79 | Accept | No | No | Allowed |
| VOYB-109324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:36:06 PM | $4,071.60 | Accept | Yes | No | Allowed |
| VOYB-109325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:38:55 PM | $6,451.72 | Accept | Yes | Yes | Allowed |
| VOYB-109326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:39:04 PM | $229.73 | Accept | Yes | No | Allowed |
| VOYB-109327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:39:49 PM | $429.75 | Accept | Yes | No | Allowed |
| VOYB-109328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:40:31 PM | $55.77 | Accept | Yes | Yes | Allowed |
| VOYB-109329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:47:40 PM | $37,231.76 | Accept | Yes | Yes | Allowed |
| VOYB-109330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:48:03 PM | $12.56 | Accept | Yes | No | Allowed |
| VOYB-109331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:49:37 PM | $538.05 | Accept | Yes | Yes | Allowed |
| VOYB-109332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:49:40 PM | $22,943.65 | Accept | Yes | No | Allowed |
| VOYB-109333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:50:27 PM | $376.95 | Accept | Yes | Yes | Allowed |
| VOYB-109334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:50:32 PM | $12,594.33 | Accept | Yes | Yes | Allowed |
| VOYB-109335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:52:26 PM | $176.52 | Accept | Yes | Yes | Allowed |
| VOYB-109336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:01:36 PM | $2,402.28 | Accept | No | No | Allowed |
| VOYB-109337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:04:37 PM | $934.90 | Accept | No | Yes | Allowed |
| VOYB-109338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:07:16 PM | $9,463.03 | Accept | No | No | Allowed |
| VOYB-109341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:08:11 PM | $4,222.97 | Accept | No | No | Allowed |
| VOYB-109342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:09:54 PM | $68,606.46 | Accept | Yes | Yes | Allowed |
| VOYB-109343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:09:55 PM | $32,096.27 | Accept | No | No | Allowed |
| VOYB-109344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:12:57 PM | $5,387.76 | Accept | Yes | No | Allowed |
| VOYB-109345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:17:29 PM | $4,544.65 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-109347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:21:27 PM | $2,074.21 | Accept | No | No | Allowed |
| VOYB-109348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:22:30 PM | $10,994.74 | Accept | Yes | Yes | Allowed |
| VOYB-109349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:24:39 PM | $6,387.79 | Accept | No | No | Allowed |
| VOYB-109350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:25:12 PM | $5,626.50 | Accept | Yes | Yes | Allowed |
| VOYB-109351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:26:00 PM | $6,087.98 | Accept | Yes | Yes | Allowed |
| VOYB-109352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:26:31 PM | $3,053.14 | Accept | No | Yes | Allowed |
| VOYB-109353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:28:46 PM | $3,191.33 | Accept | No | No | Allowed |
| VOYB-109354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:29:38 PM | $2,436.19 | Accept | Yes | Yes | Allowed |
| VOYB-109355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:36:20 PM | $10,044.30 | Accept | Yes | Yes | Allowed |
| VOYB-109356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:38:50 PM | $4,378.55 | Accept | Yes | Yes | Allowed |
| VOYB-109357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:41:04 PM | $8,331.26 | Accept | Yes | Yes | Allowed |
| VOYB-109358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:43:20 PM | $24.43 | Accept | Yes | No | Allowed |
| VOYB-109359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:43:34 PM | $693.27 | Accept | Yes | Yes | Allowed |
| VOYB-109360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:43:38 PM | $13,677.06 | Accept | Yes | Yes | Allowed |
| VOYB-109361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:47:19 PM | $78.20 | Accept | Yes | Yes | Allowed |
| VOYB-109362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:48:22 PM | $2,045.53 | Accept | No | No | Allowed |
| VOYB-109363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:51:16 PM | $22,421.16 | Accept | Yes | Yes | Allowed |
| VOYB-109364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:53:30 PM | $7,885.45 | Accept | Yes | Yes | Allowed |
| VOYB-109365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:58:23 PM | $462.74 | Accept | Yes | No | Allowed |
| VOYB-109366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:58:54 PM | $3,479.23 | Reject | No | Yes | Allowed |
| VOYB-109367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:59:49 PM | $68.67 | Accept | No | Yes | Allowed |
| VOYB-109368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:01:23 PM | $341.70 | Accept | Yes | No | Allowed |
| VOYB-109369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:06:47 PM | $16,679.45 | Accept | Yes | Yes | Allowed |
| VOYB-109370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:07:14 PM | $10,120.12 | Accept | Yes | Yes | Allowed |
| VOYB-109371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:07:34 PM | $59.10 | Accept | No | No | Allowed |
| VOYB-109372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:08:04 PM | $2,830.34 | Accept | Yes | Yes | Allowed |
| VOYB-109373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:08:32 PM | $726.17 | Accept | No | No | Allowed |
| VOYB-109374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:12:29 PM | $86,147.46 | Accept | No | Yes | Allowed |
| VOYB-109375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:17:27 PM | $7,413.37 | Accept | No | Yes | Allowed |
| VOYB-109376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:20:42 PM | $2,180.16 | Accept | Yes | Yes | Allowed |
| VOYB-109377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:21:12 PM | $1,729.05 | Accept | Yes | Yes | Allowed |
| VOYB-109378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:21:14 PM | $3,274.60 | Accept | No | Yes | Allowed |
| VOYB-109379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:21:27 PM | $3.47 | Accept | Yes | Yes | Allowed |
| VOYB-109380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:23:00 PM | $3,896.53 | Accept | No | No | Allowed |
| VOYB-109381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:25:39 PM | $305.37 | Accept | No | Yes | Allowed |
| VOYB-109382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:26:33 PM | $131.52 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1551 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-109383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:26:38 PM | $156.33 | Accept | Yes | Yes | Allowed | |
| VOYB-109384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:28:07 PM | $364.68 | Accept | Yes | Yes | Allowed | |
| VOYB-109385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:30:40 PM | $0.25 | Accept | Yes | Yes | Allowed | |
| VOYB-109386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:34:43 PM | $2,280.30 | Accept | Yes | Yes | Allowed | |
| VOYB-109387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:34:49 PM | $57,982.71 | Accept | No | Yes | Allowed | |
| VOYB-109388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:36:06 PM | $399.36 | Accept | Yes | Yes | Allowed | |
| VOYB-109389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:36:21 PM | $25,808.93 | Accept | No | No | Allowed | |
| VOYB-109390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:36:27 PM | $1,982.51 | Accept | Yes | No | Allowed | |
| VOYB-109391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:38:46 PM | $157.73 | Accept | Yes | Yes | Allowed | |
| VOYB-109392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:41:11 PM | $1,230.71 | Accept | Yes | Yes | Allowed | |
| VOYB-109393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:42:57 PM | $8,042.67 | Accept | Yes | Yes | Allowed | |
| VOYB-109394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:45:48 PM | $23,778.55 | Accept | Yes | Yes | Allowed | |
| VOYB-109395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:46:41 PM | $1,648.84 | Accept | No | No | Allowed | |
| VOYB-109396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:49:00 PM | $532.74 | Accept | Yes | No | Allowed | |
| VOYB-109398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:50:14 PM | $29,351.49 | Accept | Yes | Yes | Allowed | |
| VOYB-109399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:51:25 PM | $14,189.92 | Accept | Yes | Yes | Allowed | |
| VOYB-109400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:52:04 PM | $1,801.50 | Accept | Yes | Yes | Allowed | |
| VOYB-109401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:53:07 PM | $65,763.79 | Accept | No | Yes | Allowed | |
| VOYB-109402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:53:08 PM | $240.09 | Accept | No | No | Allowed | |
| VOYB-109403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:54:03 PM | $7,661.32 | Accept | Yes | No | Allowed | |
| VOYB-109404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:56:15 PM | $12,637.78 | Accept | Yes | Yes | Allowed | |
| VOYB-109405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:58:49 PM | $14.45 | Accept | Yes | Yes | Allowed | |
| VOYB-109406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:59:39 PM | $8,424.75 | Accept | Yes | Yes | Allowed | |
| VOYB-109407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:02:11 PM | $2,586.10 | Accept | No | Yes | Allowed | |
| VOYB-109408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:02:17 PM | $304.35 | Accept | No | No | Allowed | |
| VOYB-109409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:06:45 PM | $40.20 | Accept | No | Yes | Allowed | |
| VOYB-109410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:08:28 PM | $373.37 | Accept | Yes | Yes | Allowed | |
| VOYB-109411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:10:11 PM | $7,393.89 | Accept | No | No | Allowed | |
| VOYB-109412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:10:48 PM | $89,928.55 | Accept | Yes | No | Allowed | |
| VOYB-109413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:11:55 PM | $10,522.62 | Accept | Yes | Yes | Allowed | |
| VOYB-109414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:12:41 PM | $8,006.51 | Accept | No | No | Allowed | |
| VOYB-109415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:13:51 PM | $18,382.74 | Accept | Yes | Yes | Allowed | |
| VOYB-109416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:17:04 PM | $459.64 | Accept | Yes | Yes | Allowed | |
| VOYB-109417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:18:16 PM | $7,818.38 | Accept | No | No | Allowed | |
| VOYB-109418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:18:32 PM | $2,053.27 | Accept | No | No | Allowed | |
| VOYB-109419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:20:05 PM | $22,281.74 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1552 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:20:30 PM | $50.19 | Accept | No | No | Allowed |
| VOYB-109421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:26:10 PM | $40,043.00 | Accept | No | No | Allowed |
| VOYB-109422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:26:23 PM | $1,904.49 | Accept | Yes | Yes | Allowed |
| VOYB-109423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:26:46 PM | $21,147.80 | Accept | Yes | No | Allowed |
| VOYB-109424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:26:48 PM | $125.02 | Accept | Yes | Yes | Allowed |
| VOYB-109425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:29:52 PM | $5,417.79 | Accept | No | No | Allowed |
| VOYB-109426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:33:16 PM | $7,542.36 | Accept | No | Yes | Allowed |
| VOYB-109427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:33:17 PM | $16,181.27 | Accept | Yes | Yes | Allowed |
| VOYB-109428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:33:30 PM | $338.32 | Accept | Yes | No | Allowed |
| VOYB-109429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:33:32 PM | $2,441.46 | Accept | Yes | Yes | Allowed |
| VOYB-109430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:33:59 PM | $26,309.05 | Accept | Yes | Yes | Allowed |
| VOYB-109431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:35:27 PM | $220.85 | Accept | Yes | No | Allowed |
| VOYB-109432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:36:16 PM | $16,473.75 | Accept | No | No | Allowed |
| VOYB-109433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:39:11 PM | $48,001.08 | Accept | Yes | Yes | Allowed |
| VOYB-109434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:41:28 PM | $2,520.71 | Accept | Yes | No | Allowed |
| VOYB-109435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:42:21 PM | $3,290.97 | Accept | Yes | Yes | Allowed |
| VOYB-109436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:43:04 PM | $282.14 | Accept | Yes | Yes | Allowed |
| VOYB-109437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:43:23 PM | $10,230.21 | Accept | No | Yes | Allowed |
| VOYB-109438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:45:47 PM | $1,845.04 | Accept | No | No | Allowed |
| VOYB-109439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:45:56 PM | $108,293.29 | Accept | No | No | Allowed |
| VOYB-109440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:48:09 PM | $2,154.19 | Accept | Yes | Yes | Allowed |
| VOYB-109441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:48:13 PM | $3,015.01 | Accept | Yes | Yes | Allowed |
| VOYB-109442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:48:59 PM | $2,814.97 | Accept | Yes | No | Allowed |
| VOYB-109443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:52:35 PM | $1,193.16 | Accept | Yes | No | Allowed |
| VOYB-109444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:53:54 PM | $9,326.15 | Reject | No | Yes | Allowed |
| VOYB-109445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:55:17 PM | $1,831.07 | Accept | Yes | No | Allowed |
| VOYB-109446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:55:39 PM | $360,573.02 | Accept | No | Yes | Allowed |
| VOYB-109447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:56:16 PM | $16,722.83 | Accept | Yes | Yes | Allowed |
| VOYB-109448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:56:39 PM | $357.69 | Accept | Yes | Yes | Allowed |
| VOYB-109449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:58:16 PM | $2,094.01 | Accept | Yes | Yes | Allowed |
| VOYB-109450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:59:08 PM | $6,979.44 | Accept | No | Yes | Allowed |
| VOYB-109451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 3:59:59 PM | $5,030.16 | Accept | Yes | Yes | Allowed |
| VOYB-109452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:00:52 PM | $1,216.96 | Accept | Yes | Yes | Allowed |
| VOYB-109453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:02:06 PM | $37,233.74 | Accept | No | No | Allowed |
| VOYB-109454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:04:43 PM | $1,042.43 | Accept | Yes | No | Allowed |
| VOYB-109455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:08:07 PM | $1,404.56 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:13:51 PM | $543.12 | Accept | Yes | Yes | Allowed |
| VOYB-109457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:17:30 PM | $82.25 | Accept | Yes | Yes | Allowed |
| VOYB-109458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:19:01 PM | $155.31 | Accept | No | No | Allowed |
| VOYB-109459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:19:25 PM | $10,192.55 | Accept | Yes | Yes | Allowed |
| VOYB-109460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:20:02 PM | $6,744.64 | Accept | Yes | Yes | Allowed |
| VOYB-109461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:21:58 PM | $1,397.15 | Accept | No | Yes | Allowed |
| VOYB-109462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:22:08 PM | $1,018.25 | Accept | No | No | Allowed |
| VOYB-109463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:22:45 PM | $20,696.30 | Accept | Yes | No | Allowed |
| VOYB-109464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:25:09 PM | $285.59 | Accept | Yes | Yes | Allowed |
| VOYB-109465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:27:33 PM | $4,198.02 | Accept | No | Yes | Allowed |
| VOYB-109466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:30:18 PM | $21,686.52 | Accept | Yes | No | Allowed |
| VOYB-109467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:36:53 PM | $26,334.60 | Accept | Yes | Yes | Allowed |
| VOYB-109468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:36:59 PM | $139.65 | Accept | No | No | Allowed |
| VOYB-109469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:41:41 PM | $987.48 | Accept | Yes | Yes | Allowed |
| VOYB-109471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:45:41 PM | $1,654.64 | Accept | No | No | Allowed |
| VOYB-109470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:45:43 PM | $2,241.90 | Accept | Yes | Yes | Allowed |
| VOYB-109472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:47:22 PM | $375.46 | Accept | Yes | Yes | Allowed |
| VOYB-109473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:49:28 PM | $2,401.60 | Accept | No | Yes | Allowed |
| VOYB-109474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:50:42 PM | $17,128.61 | Accept | No | Yes | Allowed |
| VOYB-109475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:51:13 PM | $130.27 | Accept | Yes | No | Allowed |
| VOYB-109476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:51:43 PM | $3,110.37 | Accept | Yes | Yes | Allowed |
| VOYB-109477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:52:18 PM | $178,355.31 | Accept | Yes | Yes | Allowed |
| VOYB-109478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:53:00 PM | $3,053.08 | Accept | No | No | Allowed |
| VOYB-109479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:53:02 PM | $699.42 | Accept | Yes | Yes | Allowed |
| VOYB-109480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:53:45 PM | $41,250.94 | Accept | Yes | Yes | Allowed |
| VOYB-109481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:54:42 PM | $14,928.57 | Accept | No | Yes | Allowed |
| VOYB-109482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:55:03 PM | $3,416.71 | Accept | No | Yes | Allowed |
| VOYB-109483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:55:27 PM | $4,365.29 | Accept | Yes | Yes | Allowed |
| VOYB-109484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:56:58 PM | $10,872.20 | Accept | Yes | Yes | Allowed |
| VOYB-109485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 4:58:02 PM | $2,231.87 | Accept | Yes | Yes | Allowed |
| VOYB-109486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:00:25 PM | $893.36 | Accept | Yes | No | Allowed |
| VOYB-109487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:02:52 PM | $2,399.82 | Accept | Yes | Yes | Allowed |
| VOYB-109488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:05:04 PM | $4,168.31 | Accept | Yes | No | Allowed |
| VOYB-109489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:06:10 PM | $1,844.88 | Accept | Yes | Yes | Allowed |
| VOYB-109490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:06:14 PM | $771.72 | Accept | Yes | No | Allowed |
| VOYB-109491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:07:35 PM | $732.94 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-109492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:13:42 PM | $26,342.20 | Accept | Yes | Yes | Allowed | |
| VOYB-109493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:13:44 PM | $14,443.65 | Accept | Yes | Yes | Allowed | |
| VOYB-109494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:13:51 PM | $12,093.38 | Accept | Yes | Yes | Allowed | |
| VOYB-109495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:15:23 PM | $33,138.51 | Accept | No | No | Allowed | |
| VOYB-109496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:17:41 PM | $1,112.82 | Accept | Yes | Yes | Allowed | |
| VOYB-109497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:17:46 PM | $104.58 | Accept | Yes | Yes | Allowed | |
| VOYB-109498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:18:20 PM | $1,271.12 | Accept | No | No | Allowed | |
| VOYB-109499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:19:20 PM | $757.38 | Accept | No | No | Allowed | |
| VOYB-109500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:21:20 PM | $0.73 | Accept | Yes | Yes | Allowed | |
| VOYB-109501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:21:49 PM | $2,969.63 | Accept | Yes | Yes | Allowed | |
| VOYB-109502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:22:27 PM | $30,433.97 | Accept | Yes | Yes | Allowed | |
| VOYB-109503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:23:35 PM | $736.14 | Reject | Yes | Yes | Allowed | |
| VOYB-109504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:25:18 PM | $349.52 | Accept | Yes | Yes | Allowed | |
| VOYB-109505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:25:36 PM | $1,155.14 | Accept | Yes | Yes | Allowed | |
| VOYB-109506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:25:48 PM | $1,481.95 | Accept | Yes | No | Allowed | |
| VOYB-109507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:26:16 PM | $172.77 | Accept | Yes | Yes | Allowed | |
| VOYB-109508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:28:38 PM | $6,595.80 | Accept | Yes | Yes | Allowed | |
| VOYB-109509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:29:46 PM | $15,500.90 | Accept | Yes | No | Allowed | |
| VOYB-109510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:30:39 PM | $1.32 | Accept | No | Yes | Allowed | |
| VOYB-109511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:30:52 PM | $5,002.36 | Accept | No | Yes | Allowed | |
| VOYB-109512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:30:58 PM | $6,723.71 | Accept | Yes | Yes | Allowed | |
| VOYB-109513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:31:18 PM | $9,259.76 | Accept | Yes | Yes | Allowed | |
| VOYB-109514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:32:48 PM | $447.94 | Accept | Yes | No | Allowed | |
| VOYB-109515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:35:34 PM | $11,369.88 | Accept | Yes | Yes | Allowed | |
| VOYB-109516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:36:10 PM | $11,873.03 | Accept | No | Yes | Allowed | |
| VOYB-109517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:36:31 PM | $50,740.76 | Accept | No | Yes | Allowed | |
| VOYB-109518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:37:24 PM | $772,379.33 | Accept | Yes | No | Allowed | |
| VOYB-109519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:38:06 PM | $1,142.51 | Accept | Yes | No | Allowed | |
| VOYB-109520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:38:08 PM | $836.26 | Accept | Yes | No | Allowed | |
| VOYB-109521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:38:53 PM | $77,108.30 | Accept | Yes | No | Allowed | |
| VOYB-109522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:39:53 PM | $927.33 | Accept | Yes | Yes | Allowed | |
| VOYB-109523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:40:11 PM | $5,194.27 | Accept | No | No | Allowed | |
| VOYB-109524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:40:28 PM | $1,239.88 | Accept | Yes | Yes | Allowed | |
| VOYB-109525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:41:07 PM | $18,383.96 | Accept | Yes | No | Allowed | |
| VOYB-109527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:42:45 PM | $2,576.34 | Accept | No | Yes | Allowed | |
| VOYB-109526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:42:45 PM | $15,429.44 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1555 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:43:09 PM | $24,843.27 | Accept | Yes | Yes | Allowed |
| VOYB-109529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:47:36 PM | $5,752.70 | Accept | No | No | Allowed |
| VOYB-109530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:48:36 PM | $6,272.30 | Accept | Yes | No | Allowed |
| VOYB-109531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:49:47 PM | $4,830.80 | Accept | Yes | Yes | Allowed |
| VOYB-109532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:51:06 PM | $3,045.30 | Accept | Yes | Yes | Allowed |
| VOYB-109533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:52:57 PM | $1,290.73 | Accept | Yes | No | Allowed |
| VOYB-109535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:54:58 PM | $1,440.28 | Accept | Yes | Yes | Allowed |
| VOYB-109534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:54:58 PM | $4,387.76 | Accept | No | No | Allowed |
| VOYB-109536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:55:37 PM | $25,576.73 | Accept | No | No | Allowed |
| VOYB-109537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:55:40 PM | $4,181.54 | Accept | Yes | No | Allowed |
| VOYB-109538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:55:47 PM | $2,669.00 | Accept | Yes | Yes | Allowed |
| VOYB-109539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 5:56:58 PM | $110,622.80 | Accept | No | No | Allowed |
| VOYB-109540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:03:33 PM | $1,478.77 | Accept | Yes | Yes | Allowed |
| VOYB-109541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:03:38 PM | $47,205.36 | Accept | Yes | No | Allowed |
| VOYB-109542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:04:17 PM | $10,549.84 | Accept | Yes | No | Allowed |
| VOYB-109543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:06:54 PM | $5,164.74 | Accept | No | No | Allowed |
| VOYB-109544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:11:19 PM | $18,420.32 | Accept | Yes | Yes | Allowed |
| VOYB-109545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:11:44 PM | $7,346.64 | Accept | No | Yes | Allowed |
| VOYB-109546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:11:51 PM | $4,769.25 | Accept | Yes | Yes | Allowed |
| VOYB-109547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:13:00 PM | $9,870.53 | Accept | Yes | No | Allowed |
| VOYB-109548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:15:44 PM | $184.43 | Accept | Yes | No | Allowed |
| VOYB-109549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:17:19 PM | $12,727.41 | Accept | Yes | No | Allowed |
| VOYB-109550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:17:26 PM | $5,473.07 | Accept | Yes | No | Allowed |
| VOYB-109551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:21:38 PM | $1,963.80 | Accept | Yes | Yes | Allowed |
| VOYB-109552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:22:36 PM | $26,777.86 | Accept | No | Yes | Allowed |
| VOYB-109553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:22:40 PM | $4,718.55 | Accept | No | Yes | Allowed |
| VOYB-109554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:23:58 PM | $110.04 | Accept | No | Yes | Allowed |
| VOYB-109555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:26:27 PM | $3,982.20 | Accept | No | Yes | Allowed |
| VOYB-109556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:27:19 PM | $151,648.32 | Accept | Yes | Yes | Allowed |
| VOYB-109557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:29:28 PM | $4,373.65 | Accept | Yes | Yes | Allowed |
| VOYB-109558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:34:51 PM | $1,589.80 | Accept | No | No | Allowed |
| VOYB-109559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:37:26 PM | $479.57 | Accept | No | No | Allowed |
| VOYB-109560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:39:53 PM | $4,308.46 | Accept | Yes | Yes | Allowed |
| VOYB-109561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:40:29 PM | $9,165.16 | Accept | No | Yes | Allowed |
| VOYB-109562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:41:41 PM | $3,955.26 | Accept | Yes | Yes | Allowed |
| VOYB-109563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:41:58 PM | $4,934.02 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:43:27 PM | $917.55 | Accept | Yes | Yes | Allowed |
| VOYB-109566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:44:27 PM | $35,720.21 | Accept | Yes | Yes | Allowed |
| VOYB-109568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:46:32 PM | $1,029.98 | Accept | Yes | Yes | Allowed |
| VOYB-109567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:46:34 PM | $139.02 | Accept | No | No | Allowed |
| VOYB-109569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:47:55 PM | $6,436.81 | Accept | No | No | Allowed |
| VOYB-109570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:48:34 PM | $3,793.70 | Accept | Yes | Yes | Allowed |
| VOYB-109571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:52:41 PM | $14,874.73 | Accept | Yes | Yes | Allowed |
| VOYB-109572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:52:55 PM | $21,960.64 | Accept | Yes | Yes | Allowed |
| VOYB-109573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:53:56 PM | $2,326.60 | Accept | Yes | No | Allowed |
| VOYB-109574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:54:15 PM | $4,260.11 | Accept | Yes | Yes | Allowed |
| VOYB-109575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:55:28 PM | $3,008.51 | Accept | Yes | Yes | Allowed |
| VOYB-109576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:57:54 PM | $3,323.05 | Accept | Yes | Yes | Allowed |
| VOYB-109578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:59:38 PM | $613.39 | Accept | Yes | No | Allowed |
| VOYB-109579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:59:42 PM | $871.85 | Accept | Yes | No | Allowed |
| VOYB-109580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:02:16 PM | $610.72 | Accept | Yes | Yes | Allowed |
| VOYB-109581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:02:19 PM | $2,440.35 | Accept | Yes | Yes | Allowed |
| VOYB-109582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:02:40 PM | $274.87 | Accept | Yes | Yes | Allowed |
| VOYB-109585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:02:40 PM | $5,007.93 | Accept | No | No | Allowed |
| VOYB-109584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:02:49 PM | $165.26 | Accept | No | No | Allowed |
| VOYB-109583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:02:49 PM | $879.17 | Accept | Yes | Yes | Allowed |
| VOYB-109586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:03:45 PM | $25,409.10 | Accept | Yes | No | Allowed |
| VOYB-109587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:04:24 PM | $1,326.69 | Accept | Yes | No | Allowed |
| VOYB-109588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:05:00 PM | $361.98 | Accept | Yes | No | Allowed |
| VOYB-109589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:07:25 PM | $5,673.59 | Accept | Yes | Yes | Allowed |
| VOYB-109591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:08:21 PM | $203.44 | Accept | Yes | No | Allowed |
| VOYB-109592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:09:11 PM | $3,024.08 | Accept | Yes | No | Allowed |
| VOYB-109593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:09:54 PM | $3,933.60 | Accept | No | Yes | Allowed |
| VOYB-109594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:10:35 PM | $5,410.82 | Accept | No | Yes | Allowed |
| VOYB-109595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:11:33 PM | $4,534.24 | Accept | Yes | No | Allowed |
| VOYB-109596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:15:17 PM | $1,746.25 | Accept | Yes | Yes | Allowed |
| VOYB-109598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:16:16 PM | $2,388.97 | Accept | Yes | Yes | Allowed |
| VOYB-109599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:16:24 PM | $4,556.84 | Accept | No | No | Allowed |
| VOYB-109600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:18:22 PM | $4,375.51 | Accept | Yes | Yes | Allowed |
| VOYB-109601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:19:42 PM | $334.95 | Accept | Yes | No | Allowed |
| VOYB-109602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:20:34 PM | $310.78 | Accept | Yes | Yes | Allowed |
| VOYB-109603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:23:35 PM | $1,060.30 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:23:53 PM | $411.74 | Accept | Yes | Yes | Allowed |
| VOYB-109605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:30:22 PM | $1,214.54 | Accept | Yes | Yes | Allowed |
| VOYB-109606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:30:59 PM | $85,098.19 | Accept | No | No | Allowed |
| VOYB-109607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:32:33 PM | $6,526.34 | Accept | Yes | Yes | Allowed |
| VOYB-109608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:36:46 PM | $933.08 | Accept | Yes | Yes | Allowed |
| VOYB-109609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:37:55 PM | $10,777.28 | Accept | Yes | Yes | Allowed |
| VOYB-109610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:38:53 PM | $65.97 | Accept | Yes | No | Allowed |
| VOYB-109611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:42:01 PM | $6,285.39 | Accept | Yes | Yes | Allowed |
| VOYB-109612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:42:26 PM | $5,184.20 | Accept | Yes | Yes | Allowed |
| VOYB-109613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:42:55 PM | $1,255.31 | Accept | Yes | No | Allowed |
| VOYB-109614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:45:00 PM | $139.25 | Accept | Yes | Yes | Allowed |
| VOYB-109615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:47:04 PM | $1,049.05 | Accept | No | No | Allowed |
| VOYB-109616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:47:24 PM | $37,724.57 | Accept | No | No | Allowed |
| VOYB-109617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:47:38 PM | $947.99 | Accept | Yes | Yes | Allowed |
| VOYB-109618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:48:12 PM | $9,821.58 | Accept | Yes | Yes | Allowed |
| VOYB-109619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:48:50 PM | $7,927.05 | Accept | Yes | No | Allowed |
| VOYB-109620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:49:27 PM | $599.33 | Accept | Yes | Yes | Allowed |
| VOYB-109621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:50:11 PM | $10,658.12 | Accept | No | No | Allowed |
| VOYB-109622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:50:28 PM | $157.26 | Accept | Yes | Yes | Allowed |
| VOYB-109623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:52:08 PM | $1,910.90 | Accept | Yes | No | Allowed |
| VOYB-109624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:54:47 PM | $417.60 | Accept | Yes | No | Allowed |
| VOYB-109625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:55:19 PM | $4.73 | Accept | Yes | No | Allowed |
| VOYB-109626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:55:46 PM | $21,561.61 | Accept | No | Yes | Allowed |
| VOYB-109627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:57:08 PM | $374.91 | Accept | Yes | Yes | Allowed |
| VOYB-109628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:57:48 PM | $35.72 | Accept | Yes | Yes | Allowed |
| VOYB-109629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:59:13 PM | $22,584.26 | Accept | Yes | Yes | Allowed |
| VOYB-109630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:59:16 PM | $7,693.22 | Accept | Yes | No | Allowed |
| VOYB-109631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:59:22 PM | $9,810.69 | Accept | No | No | Allowed |
| VOYB-109632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:00:27 PM | $4,644.50 | Accept | Yes | No | Allowed |
| VOYB-109633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:02:38 PM | $5,764.42 | Accept | Yes | No | Allowed |
| VOYB-109634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:05:25 PM | $4,025.71 | Accept | Yes | Yes | Allowed |
| VOYB-109635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:05:26 PM | $2,058.89 | Accept | Yes | Yes | Allowed |
| VOYB-109636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:06:30 PM | $6,899.18 | Accept | Yes | No | Allowed |
| VOYB-109637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:06:37 PM | $100,247.10 | Accept | No | No | Allowed |
| VOYB-109638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:07:25 PM | $3,993.07 | Accept | Yes | Yes | Allowed |
| VOYB-109639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:07:42 PM | $56,339.36 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1558 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:08:00 PM | $1,277.01 | Accept | Yes | Yes | Allowed |
| VOYB-109641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:08:18 PM | $544.29 | Accept | No | Yes | Allowed |
| VOYB-109642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:08:48 PM | $3,523.09 | Accept | No | Yes | Allowed |
| VOYB-109643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:11:44 PM | $4,581.07 | Accept | Yes | Yes | Allowed |
| VOYB-109644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:13:47 PM | $5,047.13 | Accept | Yes | Yes | Allowed |
| VOYB-109645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:15:39 PM | $1,034.55 | Accept | No | No | Allowed |
| VOYB-109646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:17:33 PM | $3,626.52 | Accept | Yes | Yes | Allowed |
| VOYB-109647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:18:34 PM | $27,293.35 | Accept | Yes | Yes | Allowed |
| VOYB-109648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:18:45 PM | $11,483.15 | Accept | Yes | Yes | Allowed |
| VOYB-109649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:20:51 PM | $23,221.19 | Accept | Yes | Yes | Allowed |
| VOYB-109650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:21:16 PM | $36,311.79 | Accept | No | Yes | Allowed |
| VOYB-109651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:22:27 PM | $13,315.82 | Accept | No | Yes | Allowed |
| VOYB-109652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:27:13 PM | $4,284.82 | Accept | Yes | Yes | Allowed |
| VOYB-109653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:27:56 PM | $11,061.82 | Accept | Yes | Yes | Allowed |
| VOYB-109654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:27:58 PM | $9,013.11 | Accept | Yes | Yes | Allowed |
| VOYB-109655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:30:17 PM | $9,177.94 | Accept | No | No | Allowed |
| VOYB-109656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:30:47 PM | $1,801.64 | Accept | Yes | Yes | Allowed |
| VOYB-109658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:32:23 PM | $34.78 | Accept | No | No | Allowed |
| VOYB-109657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:32:23 PM | $1,296.28 | Accept | Yes | Yes | Allowed |
| VOYB-109659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:33:00 PM | $46,568.83 | Accept | No | Yes | Allowed |
| VOYB-109660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:33:44 PM | $1,322.32 | Accept | No | Yes | Allowed |
| VOYB-109661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:34:11 PM | $757.55 | Accept | Yes | Yes | Allowed |
| VOYB-109662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:36:45 PM | $1,017.61 | Accept | Yes | No | Allowed |
| VOYB-109664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:42:40 PM | $9,990.92 | Accept | Yes | No | Allowed |
| VOYB-109665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:42:41 PM | $25,119.18 | Accept | No | Yes | Allowed |
| VOYB-109666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:44:11 PM | $2,070.20 | Accept | No | Yes | Allowed |
| VOYB-109667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:44:55 PM | $6,529.53 | Accept | Yes | Yes | Allowed |
| VOYB-109668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:45:47 PM | $1,364.93 | Accept | Yes | No | Allowed |
| VOYB-109669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:46:05 PM | $419.56 | Accept | Yes | Yes | Allowed |
| VOYB-109670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:47:33 PM | $131.53 | Accept | Yes | Yes | Allowed |
| VOYB-109671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:47:51 PM | $3,811.72 | Accept | No | Yes | Allowed |
| VOYB-109672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:48:11 PM | $11.41 | Accept | No | No | Allowed |
| VOYB-109673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:50:03 PM | $59,544.58 | Accept | No | Yes | Allowed |
| VOYB-109675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:51:31 PM | $665.64 | Accept | No | No | Allowed |
| VOYB-109676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:52:29 PM | $4,340.66 | Accept | Yes | No | Allowed |
| VOYB-109678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:52:55 PM | $653.33 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1559 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:53:32 PM | $4,505.40 | Accept | No | No | Allowed |
| VOYB-109680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:53:36 PM | $103,444.80 | Accept | Yes | Yes | Allowed |
| VOYB-109681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:53:41 PM | $16,755.30 | Accept | Yes | Yes | Allowed |
| VOYB-109682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:53:44 PM | $73,182.61 | Accept | Yes | No | Allowed |
| VOYB-109683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:54:26 PM | $2,791,617.40 | Accept | Yes | Yes | Allowed |
| VOYB-109684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:55:49 PM | $10,272.91 | Accept | Yes | Yes | Allowed |
| VOYB-109685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:56:44 PM | $4,454.76 | Accept | Yes | Yes | Allowed |
| VOYB-109686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:57:14 PM | $23,159.81 | Accept | Yes | No | Allowed |
| VOYB-109687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:57:38 PM | $22,630.25 | Accept | No | No | Allowed |
| VOYB-109688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:59:59 PM | $7,082.36 | Accept | Yes | Yes | Allowed |
| VOYB-109689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:01:32 PM | $6,725.90 | Accept | No | Yes | Allowed |
| VOYB-109690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:01:37 PM | $15,942.69 | Accept | Yes | No | Allowed |
| VOYB-109691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:02:18 PM | $1,430.33 | Accept | No | No | Allowed |
| VOYB-109692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:04:23 PM | $666.04 | Accept | Yes | No | Allowed |
| VOYB-109693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:04:44 PM | $4,325.70 | Accept | No | No | Allowed |
| VOYB-109694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:04:46 PM | $2,155.07 | Accept | No | No | Allowed |
| VOYB-109695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:09:10 PM | $271.26 | Accept | No | No | Allowed |
| VOYB-109696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:09:33 PM | $474.17 | Accept | Yes | Yes | Allowed |
| VOYB-109697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:10:41 PM | $348,007.51 | Accept | No | No | Allowed |
| VOYB-109698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:10:43 PM | $593.22 | Accept | Yes | Yes | Allowed |
| VOYB-109700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:12:56 PM | $21.87 | Accept | Yes | Yes | Allowed |
| VOYB-109699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:13:01 PM | $203.28 | Accept | Yes | Yes | Allowed |
| VOYB-109701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:13:30 PM | $8,703.63 | Accept | Yes | Yes | Allowed |
| VOYB-109702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:14:23 PM | $126.28 | Accept | Yes | Yes | Allowed |
| VOYB-109703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:16:18 PM | $8,997.10 | Accept | No | No | Allowed |
| VOYB-109704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:17:23 PM | $27,800.52 | Accept | Yes | No | Allowed |
| VOYB-109705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:21:14 PM | $225.02 | Accept | No | No | Allowed |
| VOYB-109706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:21:59 PM | $76,151.65 | Accept | No | Yes | Allowed |
| VOYB-109707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:23:24 PM | $3,510.81 | Accept | No | No | Allowed |
| VOYB-109708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:23:55 PM | $110.83 | Accept | Yes | Yes | Allowed |
| VOYB-109709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:24:23 PM | $2,324.80 | Accept | No | Yes | Allowed |
| VOYB-109710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:24:51 PM | $40,092.86 | Accept | Yes | No | Allowed |
| VOYB-109711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:26:15 PM | $2,466.06 | Accept | Yes | No | Allowed |
| VOYB-109712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:26:41 PM | $56,342.11 | Accept | No | Yes | Allowed |
| VOYB-109713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:28:37 PM | $57,039.99 | Accept | No | Yes | Allowed |
| VOYB-109714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:28:42 PM | $862.61 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:29:50 PM | $960.00 | Accept | No | No | Allowed |
| VOYB-109716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:29:57 PM | $896.68 | Accept | No | No | Allowed |
| VOYB-109717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:30:31 PM | $3,148.00 | Accept | No | No | Allowed |
| VOYB-109718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:32:10 PM | $5,798.03 | Accept | Yes | Yes | Allowed |
| VOYB-109719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:34:05 PM | $152.69 | Accept | Yes | Yes | Allowed |
| VOYB-109720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:35:03 PM | $6,759.84 | Accept | Yes | No | Allowed |
| VOYB-109721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:36:06 PM | $143.72 | Accept | Yes | Yes | Allowed |
| VOYB-109722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:36:55 PM | $13,868.66 | Accept | No | No | Allowed |
| VOYB-109723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:39:37 PM | $16,038.77 | Accept | No | Yes | Allowed |
| VOYB-109725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:41:00 PM | $17,228.29 | Accept | No | No | Allowed |
| VOYB-109726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:42:02 PM | $117,935.16 | Accept | Yes | Yes | Allowed |
| VOYB-109727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:42:22 PM | $1,796.95 | Accept | Yes | Yes | Allowed |
| VOYB-109728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:42:48 PM | $9,006.61 | Accept | Yes | No | Allowed |
| VOYB-109729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:44:28 PM | $35,490.23 | Accept | No | Yes | Allowed |
| VOYB-109730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:46:23 PM | $4,662.91 | Accept | No | Yes | Allowed |
| VOYB-109731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:49:32 PM | $454.41 | Accept | Yes | Yes | Allowed |
| VOYB-109732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:49:36 PM | $3,400.62 | Accept | Yes | Yes | Allowed |
| VOYB-109733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:49:57 PM | $4,400.43 | Accept | Yes | No | Allowed |
| VOYB-109734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:51:28 PM | $641.07 | Accept | Yes | No | Allowed |
| VOYB-109735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:51:46 PM | $27,624.62 | Accept | Yes | Yes | Allowed |
| VOYB-109736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:53:25 PM | $23,429.78 | Accept | Yes | Yes | Allowed |
| VOYB-109737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:53:26 PM | $33.91 | Accept | Yes | No | Allowed |
| VOYB-109738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:54:42 PM | $7,821.33 | Accept | Yes | Yes | Allowed |
| VOYB-109739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:54:52 PM | $12,701.46 | Accept | Yes | Yes | Allowed |
| VOYB-109740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:56:41 PM | $34,997.09 | Accept | No | Yes | Allowed |
| VOYB-109742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:57:09 PM | $7,979.86 | Accept | No | Yes | Allowed |
| VOYB-109741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:57:10 PM | $28,930.73 | Accept | No | No | Allowed |
| VOYB-109743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:00 PM | $1,715.41 | Accept | Yes | Yes | Allowed |
| VOYB-109744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:03 PM | $5,453.46 | Accept | No | No | Allowed |
| VOYB-109745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:11 PM | $654.04 | Accept | Yes | No | Allowed |
| VOYB-109746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:15 PM | $42,155.07 | Accept | No | No | Allowed |
| VOYB-109747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:18 PM | $864.08 | Accept | Yes | Yes | Allowed |
| VOYB-109748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:59:23 PM | $43.56 | Accept | Yes | Yes | Allowed |
| VOYB-109749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:00:22 PM | $7,653.02 | Accept | Yes | Yes | Allowed |
| VOYB-109750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:00:55 PM | $1,238.75 | Accept | No | No | Allowed |
| VOYB-109751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:00:58 PM | $115,055.95 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1561 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:01:04 PM | $12,392.19 | Accept | No | Yes | Allowed |
| VOYB-109753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:01:16 PM | $2,165.26 | Accept | Yes | Yes | Allowed |
| VOYB-109754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:02:48 PM | $11,816.89 | Accept | Yes | Yes | Allowed |
| VOYB-109755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:03:01 PM | $5,288.20 | Accept | No | Yes | Allowed |
| VOYB-109756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:03:18 PM | $3,539.97 | Accept | Yes | Yes | Allowed |
| VOYB-109757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:03:44 PM | $51,232.13 | Accept | Yes | No | Allowed |
| VOYB-109758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:04:00 PM | $15,248.79 | Accept | Yes | Yes | Allowed |
| VOYB-109759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:04:33 PM | $208.80 | Accept | No | No | Allowed |
| VOYB-109760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:04:59 PM | $4,152.34 | Accept | No | Yes | Allowed |
| VOYB-109761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:05:10 PM | $4,315.92 | Accept | No | No | Allowed |
| VOYB-109762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:06:17 PM | $504.69 | Accept | No | No | Allowed |
| VOYB-109763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:06:34 PM | $5,958.78 | Accept | No | No | Allowed |
| VOYB-109764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:07:16 PM | $21,866.60 | Reject | No | No | Allowed |
| VOYB-109765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:08:33 PM | $7,559.54 | Accept | Yes | Yes | Allowed |
| VOYB-109766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:09:10 PM | $218.55 | Accept | Yes | Yes | Allowed |
| VOYB-109767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:09:18 PM | $2,695.14 | Accept | No | No | Allowed |
| VOYB-109768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:09:48 PM | $22.57 | Accept | Yes | Yes | Allowed |
| VOYB-109769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:09:50 PM | $40,440.66 | Accept | Yes | Yes | Allowed |
| VOYB-109770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:10:26 PM | $6,131.52 | Accept | No | Yes | Allowed |
| VOYB-109771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:10:27 PM | $1,960.58 | Accept | Yes | No | Allowed |
| VOYB-109772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:10:32 PM | $8,146.77 | Accept | Yes | Yes | Allowed |
| VOYB-109773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:10:37 PM | $1,814.54 | Accept | Yes | No | Allowed |
| VOYB-109775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:11:24 PM | $4,081.85 | Accept | Yes | Yes | Allowed |
| VOYB-109774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:11:29 PM | $1,999.88 | Accept | Yes | Yes | Allowed |
| VOYB-109776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:12:11 PM | $1,121.38 | Accept | Yes | No | Allowed |
| VOYB-109777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:14:00 PM | $689.54 | Accept | No | Yes | Allowed |
| VOYB-109778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:14:32 PM | $392.50 | Accept | Yes | Yes | Allowed |
| VOYB-109779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:14:43 PM | $3,312.71 | Accept | Yes | No | Allowed |
| VOYB-109780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:14:47 PM | $685.32 | Accept | No | No | Allowed |
| VOYB-109781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:15:19 PM | $5,995.96 | Accept | Yes | Yes | Allowed |
| VOYB-109782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:15:54 PM | $5,860.15 | Accept | Yes | Yes | Allowed |
| VOYB-109783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:16:16 PM | $6,952.80 | Accept | No | No | Allowed |
| VOYB-109784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:18:15 PM | $10,333.02 | Accept | Yes | No | Allowed |
| VOYB-109785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:19:11 PM | $14,714.00 | Accept | Yes | No | Allowed |
| VOYB-109786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:19:53 PM | $105.18 | Accept | No | No | Allowed |
| VOYB-109787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:22:48 PM | $6,697.84 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:24:51 PM | $3,392.99 | Accept | Yes | Yes | Allowed |
| VOYB-109789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:24:54 PM | $3,951.58 | Accept | Yes | Yes | Allowed |
| VOYB-109790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:25:02 PM | $39,681.66 | Accept | No | Yes | Allowed |
| VOYB-109791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:25:22 PM | $2,834.32 | Accept | Yes | No | Allowed |
| VOYB-109792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:25:28 PM | $3,036.46 | Accept | No | Yes | Allowed |
| VOYB-109793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:27:08 PM | $7,132.85 | Accept | Yes | Yes | Allowed |
| VOYB-109794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:27:19 PM | $3,381.65 | Accept | Yes | Yes | Allowed |
| VOYB-109795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:27:30 PM | $237.05 | Accept | Yes | Yes | Allowed |
| VOYB-109796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:28:39 PM | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-109797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:29:56 PM | $7,665.73 | Accept | Yes | Yes | Allowed |
| VOYB-109798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:30:05 PM | $1,327.46 | Accept | Yes | No | Allowed |
| VOYB-109799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:30:15 PM | $15.90 | Accept | No | Yes | Allowed |
| VOYB-109800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:30:24 PM | $329.39 | Accept | Yes | Yes | Allowed |
| VOYB-109801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:31:07 PM | $162.86 | Accept | Yes | Yes | Allowed |
| VOYB-109802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:31:50 PM | $24,450.51 | Accept | No | Yes | Allowed |
| VOYB-109803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:33:02 PM | $2,791.92 | Accept | Yes | No | Allowed |
| VOYB-109804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:33:03 PM | $251.61 | Accept | Yes | Yes | Allowed |
| VOYB-109805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:33:49 PM | $2,426.29 | Accept | Yes | Yes | Allowed |
| VOYB-109806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:34:03 PM | $2,948.33 | Accept | Yes | No | Allowed |
| VOYB-109808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:36:27 PM | $25.41 | Accept | Yes | No | Allowed |
| VOYB-109809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:36:38 PM | $13,335.64 | Accept | Yes | No | Allowed |
| VOYB-109810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:38:18 PM | $12,847.09 | Accept | Yes | No | Allowed |
| VOYB-109811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:38:47 PM | $429.83 | Accept | Yes | No | Allowed |
| VOYB-109812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:39:52 PM | $8,034.14 | Accept | Yes | No | Allowed |
| VOYB-109813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:40:01 PM | $1,360.10 | Accept | Yes | No | Allowed |
| VOYB-109814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:40:12 PM | $552.77 | Accept | Yes | No | Allowed |
| VOYB-109815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:40:25 PM | $60,838.58 | Accept | No | Yes | Allowed |
| VOYB-109816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:40:54 PM | $1,244.85 | Accept | Yes | No | Allowed |
| VOYB-109817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:41:12 PM | $208.42 | Accept | Yes | No | Allowed |
| VOYB-109818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:44:03 PM | $5,157.43 | Accept | No | No | Allowed |
| VOYB-109819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:44:16 PM | $4,387.03 | Accept | Yes | Yes | Allowed |
| VOYB-109820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:46:26 PM | $269.97 | Accept | No | Yes | Allowed |
| VOYB-109821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:47:10 PM | $4,800.39 | Accept | Yes | Yes | Allowed |
| VOYB-109822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:47:53 PM | $3,319.21 | Accept | No | Yes | Allowed |
| VOYB-109823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:48:36 PM | $15.68 | Accept | Yes | Yes | Allowed |
| VOYB-109824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:48:52 PM | $788.17 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1563 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-109825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:49:15 PM | $27,831.46 | Accept | Yes | Yes | Allowed |
| VOYB-109826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:51:07 PM | $16,140.93 | Accept | No | No | Allowed |
| VOYB-109827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:52:26 PM | $18,189.52 | Accept | No | Yes | Allowed |
| VOYB-109829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:54:54 PM | $5,546.14 | Accept | No | Yes | Allowed |
| VOYB-109830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:55:13 PM | $54,669.22 | Accept | Yes | Yes | Allowed |
| VOYB-109831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:56:55 PM | $27,136.98 | Accept | Yes | Yes | Allowed |
| VOYB-109832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:57:41 PM | $17,538.69 | Accept | Yes | Yes | Allowed |
| VOYB-109833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:59:01 PM | $58.50 | Accept | Yes | Yes | Allowed |
| VOYB-109834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:59:27 PM | $186,742.65 | Accept | No | Yes | Allowed |
| VOYB-109835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:02:29 PM | $451.51 | Accept | Yes | Yes | Allowed |
| VOYB-109836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:02:35 PM | $786.44 | Accept | No | No | Allowed |
| VOYB-109837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:03:04 PM | $12,813.30 | Accept | Yes | Yes | Allowed |
| VOYB-109838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:04:11 PM | $14,055.64 | Accept | Yes | Yes | Allowed |
| VOYB-109839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:08:04 PM | $3,653.45 | Accept | No | No | Allowed |
| VOYB-109840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:09:24 PM | $17,591.11 | Accept | Yes | Yes | Allowed |
| VOYB-109841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:09:44 PM | $264.52 | Accept | Yes | Yes | Allowed |
| VOYB-109842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:10:00 PM | $14,444.02 | Accept | No | No | Allowed |
| VOYB-109843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:10:58 PM | $95.88 | Accept | Yes | No | Allowed |
| VOYB-109844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:11:17 PM | $2,066.84 | Reject | Yes | Yes | Allowed |
| VOYB-109845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:12:09 PM | $23,062.40 | Accept | No | Yes | Allowed |
| VOYB-109846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:12:53 PM | $7,121.18 | Accept | Yes | Yes | Allowed |
| VOYB-109847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:14:33 PM | $15,629.18 | Accept | Yes | Yes | Allowed |
| VOYB-109848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:15:16 PM | $3,449.48 | Accept | Yes | No | Allowed |
| VOYB-109849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:16:02 PM | $15,126.78 | Accept | No | Yes | Allowed |
| VOYB-109850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:16:45 PM | $131,799.23 | Accept | Yes | Yes | Allowed |
| VOYB-109851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:17:04 PM | $3,235.63 | Accept | Yes | No | Allowed |
| VOYB-109852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:18:19 PM | $5,192.60 | Accept | Yes | Yes | Allowed |
| VOYB-109853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:18:48 PM | $1,278.15 | Accept | No | Yes | Allowed |
| VOYB-109854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:19:03 PM | $548.64 | Accept | Yes | No | Allowed |
| VOYB-109855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:19:49 PM | $5,017.54 | Accept | No | No | Allowed |
| VOYB-109856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:21:05 PM | $5,983.03 | Accept | Yes | No | Allowed |
| VOYB-109857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:22:15 PM | $3,401.21 | Accept | No | No | Allowed |
| VOYB-109858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:23:30 PM | $5,224.78 | Accept | Yes | Yes | Allowed |
| VOYB-109859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:26:27 PM | $1,568.40 | Accept | Yes | Yes | Allowed |
| VOYB-109860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:27:38 PM | $233.81 | Accept | Yes | No | Allowed |
| VOYB-109861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:29:38 PM | $245.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1564 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:30:44 PM | $2,286.35 | Accept | Yes | Yes | Allowed |
| VOYB-109863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:31:05 PM | $752.02 | Accept | Yes | Yes | Allowed |
| VOYB-109864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:31:55 PM | $9,522.56 | Accept | No | No | Allowed |
| VOYB-109865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:32:37 PM | $2,432.61 | Accept | Yes | Yes | Allowed |
| VOYB-109866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:34:02 PM | $66.07 | Accept | Yes | Yes | Allowed |
| VOYB-109867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:37:19 PM | $5,379.83 | Accept | Yes | No | Allowed |
| VOYB-109868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:38:11 PM | $193.36 | Accept | No | Yes | Allowed |
| VOYB-109870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:39:41 PM | $1,007.57 | Accept | No | Yes | Allowed |
| VOYB-109869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:39:41 PM | $51,215.79 | Accept | No | Yes | Allowed |
| VOYB-109871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:41:31 PM | $74.61 | Accept | No | No | Allowed |
| VOYB-109872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:44:31 PM | $153.34 | Accept | Yes | Yes | Allowed |
| VOYB-109873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:45:00 PM | $11,275.57 | Accept | No | No | Allowed |
| VOYB-109874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:47:22 PM | $3,051.40 | Accept | Yes | No | Allowed |
| VOYB-109875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:48:18 PM | $480.49 | Accept | Yes | Yes | Allowed |
| VOYB-109876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:53:47 PM | $26,464.12 | Accept | Yes | Yes | Allowed |
| VOYB-109877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:54:41 PM | $45,513.06 | Accept | No | Yes | Allowed |
| VOYB-109878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:56:17 PM | $558.12 | Accept | No | No | Allowed |
| VOYB-109879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:56:45 PM | $478.07 | Accept | Yes | Yes | Allowed |
| VOYB-109880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 11:58:39 PM | $4,835.07 | Accept | Yes | Yes | Allowed |
| VOYB-109881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:00:43 AM | $10,559.61 | Accept | Yes | Yes | Allowed |
| VOYB-109882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:04:23 AM | $1,777.40 | Accept | Yes | Yes | Allowed |
| VOYB-109884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:07:54 AM | $2,841.32 | Accept | Yes | Yes | Allowed |
| VOYB-109885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:08:30 AM | $5,569.69 | Accept | Yes | Yes | Allowed |
| VOYB-109886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:12:01 AM | $299.94 | Accept | No | Yes | Allowed |
| VOYB-109887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:12:09 AM | $25,946.26 | Accept | Yes | Yes | Allowed |
| VOYB-109888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:13:29 AM | $840.54 | Accept | No | No | Allowed |
| VOYB-109889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:16:36 AM | $12,560.07 | Accept | Yes | No | Allowed |
| VOYB-109890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:18:34 AM | $240.35 | Accept | No | No | Allowed |
| VOYB-109891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:19:08 AM | $149.10 | Accept | Yes | Yes | Allowed |
| VOYB-109892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:19:47 AM | $795.15 | Accept | Yes | Yes | Allowed |
| VOYB-109893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:20:29 AM | $2,884.32 | Accept | No | No | Allowed |
| VOYB-109894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:20:32 AM | $3,111.41 | Accept | Yes | No | Allowed |
| VOYB-109895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:21:07 AM | $13,556.58 | Accept | Yes | Yes | Allowed |
| VOYB-109896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:21:21 AM | $7,862.91 | Accept | Yes | No | Allowed |
| VOYB-109897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:21:59 AM | $21,197.31 | Accept | No | Yes | Allowed |
| VOYB-109898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:22:00 AM | $55,847.86 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1565 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-109899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:24:54 AM | $2,158.97 | Accept | No | No | Allowed |
| VOYB-109900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:25:41 AM | $3.27 | Accept | Yes | No | Allowed |
| VOYB-109901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:29:09 AM | $4,531.87 | Accept | Yes | Yes | Allowed |
| VOYB-109902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:30:07 AM | $878.58 | Accept | Yes | Yes | Allowed |
| VOYB-109903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:31:33 AM | $6,799.10 | Accept | Yes | Yes | Allowed |
| VOYB-109904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:32:20 AM | $2,743.91 | Accept | Yes | No | Allowed |
| VOYB-109905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:33:31 AM | $5,015.12 | Accept | No | No | Allowed |
| VOYB-109906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:35:44 AM | $1,909.94 | Accept | No | No | Allowed |
| VOYB-109907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:36:10 AM | $6,428.87 | Accept | Yes | Yes | Allowed |
| VOYB-109908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:37:20 AM | $712.47 | Accept | No | Yes | Allowed |
| VOYB-109909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:37:34 AM | $8,689.48 | Accept | Yes | No | Allowed |
| VOYB-109910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:38:13 AM | $5,757.54 | Accept | No | Yes | Allowed |
| VOYB-109911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:39:55 AM | $1,806.03 | Accept | Yes | Yes | Allowed |
| VOYB-109912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:41:46 AM | $154.16 | Accept | Yes | No | Allowed |
| VOYB-109913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:42:53 AM | $20.00 | Accept | No | No | Allowed |
| VOYB-109914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:43:12 AM | $21,656.39 | Accept | Yes | Yes | Allowed |
| VOYB-109915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:44:36 AM | $7.29 | Accept | Yes | No | Allowed |
| VOYB-109916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:50:44 AM | $3,795.04 | Accept | Yes | No | Allowed |
| VOYB-109917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:51:43 AM | $1,885.70 | Accept | Yes | Yes | Allowed |
| VOYB-109918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:52:30 AM | $12,743.04 | Accept | Yes | Yes | Allowed |
| VOYB-109919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:57:38 AM | $1,386.56 | Accept | Yes | Yes | Allowed |
| VOYB-109920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:58:45 AM | $19,700.74 | Accept | Yes | Yes | Allowed |
| VOYB-109921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:59:32 AM | $8,255.08 | Accept | No | No | Allowed |
| VOYB-109922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:59:44 AM | $60,851.65 | Accept | Yes | Yes | Allowed |
| VOYB-109923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:00:31 AM | $4,584.49 | Accept | Yes | Yes | Allowed |
| VOYB-109924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:04:03 AM | $142.82 | Accept | Yes | Yes | Allowed |
| VOYB-109925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:07:47 AM | $921.60 | Accept | Yes | Yes | Allowed |
| VOYB-109926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:07:54 AM | $287.63 | Accept | Yes | Yes | Allowed |
| VOYB-109927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:15:45 AM | $789.67 | Accept | Yes | Yes | Allowed |
| VOYB-109928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:16:19 AM | $169.33 | Accept | No | No | Allowed |
| VOYB-109929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:18:51 AM | $7,516.96 | Accept | Yes | No | Allowed |
| VOYB-109930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:20:32 AM | $1,195.83 | Accept | Yes | Yes | Allowed |
| VOYB-109931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:22:17 AM | $4,200.74 | Accept | Yes | Yes | Allowed |
| VOYB-109933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:22:52 AM | $289.50 | Accept | No | Yes | Allowed |
| VOYB-109932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:22:52 AM | $842.33 | Accept | Yes | No | Allowed |
| VOYB-109934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:25:22 AM | $1,325.83 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1566 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party Claims Third Party | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:30:08 AM | $773.12 | Accept | No | No | Allowed |
| VOYB-109936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:32:34 AM | $4,939.47 | Accept | Yes | Yes | Allowed |
| VOYB-109937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:34:27 AM | $561.11 | Accept | Yes | Yes | Allowed |
| VOYB-109938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:40:02 AM | $4,138.83 | Accept | Yes | No | Allowed |
| VOYB-109939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:40:50 AM | $105.10 | Accept | No | No | Allowed |
| VOYB-109940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:46:47 AM | $3,559.41 | Accept | No | No | Allowed |
| VOYB-109941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:47:00 AM | $2,707.13 | Accept | Yes | Yes | Allowed |
| VOYB-109942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:48:18 AM | $9,668.27 | Accept | No | No | Allowed |
| VOYB-109943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:54:03 AM | $58.55 | Accept | Yes | Yes | Allowed |
| VOYB-109944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:55:13 AM | $3,462.70 | Accept | No | No | Allowed |
| VOYB-109945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:03:55 AM | $4,874.20 | Accept | No | No | Allowed |
| VOYB-109946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:05:15 AM | $106,551.46 | Accept | No | Yes | Allowed |
| VOYB-109947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:09:14 AM | $42,823.55 | Accept | Yes | Yes | Allowed |
| VOYB-109948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:11:32 AM | $976.79 | Accept | No | No | Allowed |
| VOYB-109949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:16:54 AM | $1,350.36 | Accept | Yes | Yes | Allowed |
| VOYB-109950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:17:11 AM | $240,976.52 | Accept | No | Yes | Allowed |
| VOYB-109951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:19:23 AM | $1,250.62 | Accept | Yes | No | Allowed |
| VOYB-109952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:27:36 AM | $826.88 | Reject | Yes | No | Allowed |
| VOYB-109953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:34:04 AM | $23,934.85 | Accept | Yes | Yes | Allowed |
| VOYB-109954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:34:30 AM | $2,511.46 | Accept | Yes | No | Allowed |
| VOYB-109955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:51:15 AM | $8,741.37 | Accept | Yes | Yes | Allowed |
| VOYB-109956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:05:31 AM | $152.43 | Accept | No | No | Allowed |
| VOYB-109957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:06:46 AM | $7,489.72 | Accept | Yes | No | Allowed |
| VOYB-109958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:13:21 AM | $537.48 | Accept | Yes | No | Allowed |
| VOYB-109959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:21:40 AM | $7,361.56 | Reject | No | Yes | Allowed |
| VOYB-109960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:25:21 AM | $64.60 | Accept | Yes | Yes | Allowed |
| VOYB-109961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:34:20 AM | $8,502.73 | Accept | Yes | Yes | Allowed |
| VOYB-109962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:35:40 AM | $1,908.43 | Accept | Yes | No | Allowed |
| VOYB-109963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:37:07 AM | $40,037.62 | Accept | Yes | No | Allowed |
| VOYB-109964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:39:37 AM | $115,053.19 | Accept | Yes | Yes | Allowed |
| VOYB-109965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:48:58 AM | $1,394.49 | Accept | Yes | Yes | Allowed |
| VOYB-109966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:04:10 AM | $1,972.39 | Accept | Yes | Yes | Allowed |
| VOYB-109967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:08:33 AM | $305.95 | Accept | Yes | Yes | Allowed |
| VOYB-109968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:21:44 AM | $4,181.57 | Accept | No | Yes | Allowed |
| VOYB-109969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:39:38 AM | $13,369.90 | Accept | Yes | Yes | Allowed |
| VOYB-109970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:45:24 AM | $3,798.61 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1567 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-109971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:50:08 AM | $10,156.71 | Accept | Yes | Yes | Allowed |
| VOYB-109972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:55:59 AM | $5,219.08 | Accept | Yes | Yes | Allowed |
| VOYB-109973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:58:52 AM | $56,953.29 | Accept | No | Yes | Allowed |
| VOYB-109974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:27:40 AM | $1,805.78 | Accept | Yes | Yes | Allowed |
| VOYB-109975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:28:42 AM | $9,152.94 | Accept | Yes | No | Allowed |
| VOYB-109976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:30:30 AM | $31.95 | Accept | Yes | Yes | Allowed |
| VOYB-109978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:35:43 AM | $1,061.56 | Accept | No | Yes | Allowed |
| VOYB-109979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:36:38 AM | $1,283.85 | Accept | No | No | Allowed |
| VOYB-109980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:41:26 AM | $4,360.31 | Accept | Yes | Yes | Allowed |
| VOYB-109981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:42:54 AM | $6,060.45 | Reject | Yes | Yes | Allowed |
| VOYB-109982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:42:59 AM | $782.11 | Accept | No | Yes | Allowed |
| VOYB-109983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:44:14 AM | $234.00 | Accept | No | Yes | Allowed |
| VOYB-109984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:50:02 AM | $3,533.43 | Accept | Yes | Yes | Allowed |
| VOYB-109985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:51:46 AM | $27,612.32 | Accept | Yes | Yes | Allowed |
| VOYB-109986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:57:05 AM | $2,215.76 | Accept | No | No | Allowed |
| VOYB-109987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:58:56 AM | $5,050.87 | Accept | No | Yes | Allowed |
| VOYB-109988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:09:27 AM | $4,562.96 | Accept | Yes | Yes | Allowed |
| VOYB-109989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:11:06 AM | $10,257.03 | Accept | No | No | Allowed |
| VOYB-109990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:11:06 AM | $20,510.99 | Accept | Yes | Yes | Allowed |
| VOYB-109991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:18:21 AM | $10,910.14 | Accept | Yes | Yes | Allowed |
| VOYB-109992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:20:40 AM | $34,800.43 | Accept | Yes | Yes | Allowed |
| VOYB-109993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:21:34 AM | $27,625.31 | Accept | Yes | Yes | Allowed |
| VOYB-109994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:24:23 AM | $6,135.00 | Accept | Yes | Yes | Allowed |
| VOYB-109995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:25:07 AM | $9,684.85 | Accept | No | Yes | Allowed |
| VOYB-109996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:25:38 AM | $6,423.84 | Accept | Yes | Yes | Allowed |
| VOYB-109997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:26:20 AM | $3,603.42 | Accept | Yes | Yes | Allowed |
| VOYB-109998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:35:03 AM | $50.07 | Accept | Yes | Yes | Allowed |
| VOYB-109999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:36:48 AM | $347.66 | Accept | Yes | Yes | Allowed |
| VOYB-110000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:42:48 AM | $16,876.50 | Accept | Yes | No | Allowed |
| VOYB-110001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:48:39 AM | $19,467.52 | Accept | Yes | Yes | Allowed |
| VOYB-110002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:51:13 AM | $945.47 | Accept | Yes | No | Allowed |
| VOYB-110003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:54:36 AM | $12,624.14 | Accept | Yes | Yes | Allowed |
| VOYB-110004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:55:15 AM | $20,989.51 | Accept | No | No | Allowed |
| VOYB-110005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:56:30 AM | $5,176.53 | Accept | Yes | Yes | Allowed |
| VOYB-110006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:03:13 AM | $5,793.93 | Accept | No | No | Allowed |
| VOYB-110007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:04:01 AM | $608.37 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-110008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:06:38 AM | $11,005.43 | Accept | No | Yes | Allowed |
| VOYB-110009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:06:59 AM | $2,336.75 | Accept | Yes | No | Allowed |
| VOYB-110010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:07:47 AM | $4,083.27 | Accept | Yes | Yes | Allowed |
| VOYB-110011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:14:39 AM | $20,818.90 | Accept | Yes | No | Allowed |
| VOYB-110012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:20:02 AM | $3,057.74 | Accept | Yes | Yes | Allowed |
| VOYB-110013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:26:58 AM | $7,396.39 | Accept | Yes | No | Allowed |
| VOYB-110014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:27:07 AM | $110,812.27 | Accept | Yes | Yes | Allowed |
| VOYB-110015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:27:55 AM | $2,726.98 | Accept | No | No | Allowed |
| VOYB-110016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:34:29 AM | $804.81 | Accept | Yes | Yes | Allowed |
| VOYB-110017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:35:15 AM | $2,173.81 | Accept | Yes | Yes | Allowed |
| VOYB-110018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:38:15 AM | $364.69 | Accept | No | Yes | Allowed |
| VOYB-110021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:45:13 AM | $9,838.15 | Accept | Yes | Yes | Allowed |
| VOYB-110022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:47:38 AM | $718.68 | Accept | Yes | Yes | Allowed |
| VOYB-110023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:00:45 AM | $9,332.59 | Accept | Yes | Yes | Allowed |
| VOYB-110024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:04:02 AM | $548.72 | Accept | No | No | Allowed |
| VOYB-110025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:08:14 AM | $10,267.53 | Accept | No | Yes | Allowed |
| VOYB-110026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:11:54 AM | $5,360.08 | Accept | Yes | Yes | Allowed |
| VOYB-110027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:13:21 AM | $10,333.29 | Accept | Yes | Yes | Allowed |
| VOYB-110028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:14:25 AM | $3,294.02 | Accept | Yes | Yes | Allowed |
| VOYB-110029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:14:40 AM | $6,091.54 | Accept | Yes | Yes | Allowed |
| VOYB-110030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:16:42 AM | $4,381.68 | Accept | Yes | Yes | Allowed |
| VOYB-110031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:16:43 AM | $211.25 | Accept | No | Yes | Allowed |
| VOYB-110032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:17:47 AM | $2,781.01 | Accept | Yes | Yes | Allowed |
| VOYB-110033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:20:23 AM | $43,739.06 | Accept | No | Yes | Allowed |
| VOYB-110034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:20:26 AM | $1,571.15 | Accept | Yes | No | Allowed |
| VOYB-110035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:21:50 AM | $16,948.32 | Accept | No | No | Allowed |
| VOYB-110036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:22:37 AM | $120.39 | Accept | Yes | No | Allowed |
| VOYB-110037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:29:08 AM | $58,159.68 | Accept | Yes | No | Allowed |
| VOYB-110038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:31:47 AM | $5,995.40 | Accept | No | Yes | Allowed |
| VOYB-110039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:35:09 AM | $100.69 | Accept | Yes | Yes | Allowed |
| VOYB-110040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:35:33 AM | $2,896.36 | Accept | No | No | Allowed |
| VOYB-110041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:36:23 AM | $15,632.12 | Accept | Yes | Yes | Allowed |
| VOYB-110042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:37:12 AM | $7,428.92 | Accept | No | No | Allowed |
| VOYB-110043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:39:59 AM | $447.22 | Accept | Yes | No | Allowed |
| VOYB-110044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:46:24 AM | $52,474.47 | Accept | Yes | Yes | Allowed |
| VOYB-110045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:48:21 AM | $11.68 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1569 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-110046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:48:58 AM | $1,645.32 | Accept | No | No | Allowed |
| VOYB-110047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:50:47 AM | $3,843.42 | Accept | No | No | Allowed |
| VOYB-110048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:51:56 AM | $211,522.37 | Accept | Yes | Yes | Allowed |
| VOYB-110049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:58:19 AM | $280.22 | Accept | Yes | Yes | Allowed |
| VOYB-110050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:01:28 AM | $359.74 | Accept | Yes | Yes | Allowed |
| VOYB-110051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:02:25 AM | $2,781.66 | Accept | Yes | Yes | Allowed |
| VOYB-110052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:03:42 AM | $796.33 | Accept | Yes | No | Allowed |
| VOYB-110053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:04:58 AM | $16,447.52 | Accept | Yes | Yes | Allowed |
| VOYB-110054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:05:49 AM | $36,871.81 | Accept | Yes | Yes | Allowed |
| VOYB-110055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:07:52 AM | $2,983.80 | Accept | No | Yes | Allowed |
| VOYB-110056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:10:16 AM | $2,984.17 | Accept | Yes | Yes | Allowed |
| VOYB-110057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:10:45 AM | $5,701.59 | Accept | Yes | No | Allowed |
| VOYB-110058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:13:20 AM | $1,132.79 | Accept | No | No | Allowed |
| VOYB-110059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:15:55 AM | $2,533.06 | Accept | No | No | Allowed |
| VOYB-110060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:19:13 AM | $16,448.27 | Accept | No | Yes | Allowed |
| VOYB-110061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:19:14 AM | $163.99 | Accept | Yes | Yes | Allowed |
| VOYB-110062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:22:18 AM | $5,062.73 | Accept | No | No | Allowed |
| VOYB-110063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:23:56 AM | $15,304.65 | Accept | Yes | Yes | Allowed |
| VOYB-110064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:25:00 AM | $10,444.08 | Accept | Yes | Yes | Allowed |
| VOYB-110065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:25:32 AM | $10,545.12 | Accept | No | Yes | Allowed |
| VOYB-110066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:28:44 AM | $247.87 | Accept | No | No | Allowed |
| VOYB-110067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:29:29 AM | $330.05 | Accept | Yes | Yes | Allowed |
| VOYB-110068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:30:23 AM | $177.07 | Accept | Yes | Yes | Allowed |
| VOYB-110069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:31:05 AM | $214.61 | Accept | No | Yes | Allowed |
| VOYB-110070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:31:44 AM | $1,135.36 | Accept | No | No | Allowed |
| VOYB-110071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:32:07 AM | $21,090.14 | Accept | No | No | Allowed |
| VOYB-110072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:33:20 AM | $4,535.46 | Accept | No | No | Allowed |
| VOYB-110073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:34:22 AM | $7,861.70 | Accept | Yes | Yes | Allowed |
| VOYB-110074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:34:36 AM | $1,863.93 | Accept | No | No | Allowed |
| VOYB-110075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:35:10 AM | $1,857.55 | Accept | Yes | Yes | Allowed |
| VOYB-110076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:36:17 AM | $1,887.90 | Accept | No | Yes | Allowed |
| VOYB-110077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:38:23 AM | $5,027.52 | Accept | No | No | Allowed |
| VOYB-110078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:42:10 AM | $238.90 | Accept | No | No | Allowed |
| VOYB-110079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:43:35 AM | $1,430.34 | Accept | Yes | Yes | Allowed |
| VOYB-110080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:44:10 AM | $668.78 | Accept | Yes | Yes | Allowed |
| VOYB-110081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:44:27 AM | $961.39 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1570 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:46:49 AM | $3,387.98 | Accept | No | No | Allowed |
| VOYB-110083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:47:31 AM | $2,535.04 | Accept | Yes | Yes | Allowed |
| VOYB-110084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:47:44 AM | $16,753.67 | Accept | Yes | Yes | Allowed |
| VOYB-110085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:48:54 AM | $269.58 | Accept | Yes | Yes | Allowed |
| VOYB-110086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:51:45 AM | $177.47 | Accept | Yes | Yes | Allowed |
| VOYB-110087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:56:51 AM | $57,601.69 | Accept | Yes | Yes | Allowed |
| VOYB-110088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:59:19 AM | $9,369.08 | Accept | No | Yes | Allowed |
| VOYB-110090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:00:47 AM | $23,330.71 | Accept | No | Yes | Allowed |
| VOYB-110089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:00:48 AM | $3,275.33 | Accept | Yes | Yes | Allowed |
| VOYB-110091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:01:38 AM | $62.80 | Accept | No | No | Allowed |
| VOYB-110092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:01:58 AM | $5,675.39 | Accept | No | No | Allowed |
| VOYB-110093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:04:52 AM | $620.88 | Accept | No | No | Allowed |
| VOYB-110094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:05:52 AM | $100.75 | Accept | No | No | Allowed |
| VOYB-110095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:07:21 AM | $3,003.36 | Accept | No | No | Allowed |
| VOYB-110096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:07:44 AM | $1,335.21 | Accept | Yes | Yes | Allowed |
| VOYB-110097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:09:23 AM | $537.09 | Accept | No | No | Allowed |
| VOYB-110098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:12:28 AM | $11,143.13 | Accept | Yes | Yes | Allowed |
| VOYB-110099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:20:51 AM | $8,242.02 | Accept | No | No | Allowed |
| VOYB-110100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:23:11 AM | $27,614.18 | Accept | Yes | Yes | Allowed |
| VOYB-110101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:23:40 AM | $107.87 | Accept | No | Yes | Allowed |
| VOYB-110102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:25:31 AM | $377.19 | Accept | Yes | Yes | Allowed |
| VOYB-110103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:26:45 AM | $2,826.07 | Accept | Yes | No | Allowed |
| VOYB-110104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:28:04 AM | $763.14 | Accept | No | Yes | Allowed |
| VOYB-110105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:29:21 AM | $1,776.34 | Accept | Yes | Yes | Allowed |
| VOYB-110106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:29:43 AM | $1,879.35 | Accept | Yes | Yes | Allowed |
| VOYB-110107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:30:26 AM | $8,427.87 | Accept | No | Yes | Allowed |
| VOYB-110108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:30:38 AM | $524.79 | Accept | Yes | Yes | Allowed |
| VOYB-110109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:30:58 AM | $10,182.14 | Accept | Yes | Yes | Allowed |
| VOYB-110110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:33:02 AM | $1,813.72 | Accept | No | Yes | Allowed |
| VOYB-110111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:33:56 AM | $1,118.73 | Accept | No | No | Allowed |
| VOYB-110112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:35:26 AM | $4,346.77 | Accept | No | Yes | Allowed |
| VOYB-110113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:38:01 AM | $119.79 | Accept | No | Yes | Allowed |
| VOYB-110114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:45:39 AM | $393.96 | Accept | Yes | Yes | Allowed |
| VOYB-110115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:48:13 AM | $2,735.76 | Accept | No | No | Allowed |
| VOYB-110117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:48:25 AM | $15,059.23 | Accept | Yes | Yes | Allowed |
| VOYB-110116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:48:29 AM | $36,193.44 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-110118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:48:42 AM | $4,340.54 | Accept | Yes | Yes | Allowed |
| VOYB-110119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:49:43 AM | $1,823.58 | Accept | Yes | No | Allowed |
| VOYB-110120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:51:21 AM | $1,264.80 | Accept | Yes | Yes | Allowed |
| VOYB-110121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:53:58 AM | $6,817.74 | Accept | No | Yes | Allowed |
| VOYB-110122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:56:29 AM | $62.03 | Accept | Yes | No | Allowed |
| VOYB-110123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:56:38 AM | $11,485.99 | Accept | No | Yes | Allowed |
| VOYB-110124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:57:44 AM | $4,315.26 | Accept | No | Yes | Allowed |
| VOYB-110125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:58:47 AM | $93,196.27 | Accept | No | No | Allowed |
| VOYB-110126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:59:06 AM | $14,083.35 | Accept | No | No | Allowed |
| VOYB-110127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:59:18 AM | $4.32 | Accept | Yes | Yes | Allowed |
| VOYB-110128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:59:21 AM | $395,204.29 | Accept | Yes | Yes | Allowed |
| VOYB-110129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:59:53 AM | $1,691.38 | Accept | Yes | Yes | Allowed |
| VOYB-110130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:01:24 AM | $65.94 | Accept | Yes | Yes | Allowed |
| VOYB-110131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:03:20 AM | $4,906.45 | Accept | Yes | Yes | Allowed |
| VOYB-110132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:04:08 AM | $38,155.69 | Accept | Yes | No | Allowed |
| VOYB-110133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:05:43 AM | $5,904.78 | Accept | Yes | Yes | Allowed |
| VOYB-110134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:05:58 AM | $18,197.83 | Accept | No | No | Allowed |
| VOYB-110135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:07:38 AM | $4,865.25 | Accept | Yes | Yes | Allowed |
| VOYB-110136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:07:40 AM | $25,411.95 | Accept | Yes | Yes | Allowed |
| VOYB-110137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:08:08 AM | $24,528.99 | Accept | Yes | No | Allowed |
| VOYB-110138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:10:40 AM | $664.77 | Accept | No | Yes | Allowed |
| VOYB-110139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:13:06 AM | $5,400.85 | Accept | No | Yes | Allowed |
| VOYB-110140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:17:30 AM | $5,822.49 | Accept | Yes | Yes | Allowed |
| VOYB-110141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:19:07 AM | $3,444.94 | Accept | Yes | Yes | Allowed |
| VOYB-110142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:20:17 AM | $52,301.95 | Accept | Yes | Yes | Allowed |
| VOYB-110143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:20:41 AM | $3,654.18 | Accept | Yes | Yes | Allowed |
| VOYB-110144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:21:17 AM | $8,511.49 | Accept | No | Yes | Allowed |
| VOYB-110145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:21:50 AM | $7,523.33 | Accept | Yes | No | Allowed |
| VOYB-110146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:23:55 AM | $25,049.97 | Accept | Yes | No | Allowed |
| VOYB-110147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:24:11 AM | $1,094.40 | Accept | Yes | Yes | Allowed |
| VOYB-110148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:26:15 AM | $45,959.35 | Accept | Yes | Yes | Allowed |
| VOYB-110149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:27:22 AM | $1,736.84 | Accept | Yes | Yes | Allowed |
| VOYB-110150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:27:26 AM | $29,300.34 | Accept | Yes | Yes | Allowed |
| VOYB-110151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:28:27 AM | $1,434.70 | Accept | Yes | Yes | Allowed |
| VOYB-110152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:29:01 AM | $3,402.14 | Accept | No | Yes | Allowed |
| VOYB-110154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:32:46 AM | $105.41 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1572 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-110155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:34:34 AM | $1,180.88 | Accept | No | No | Allowed |
| VOYB-110156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:36:54 AM | $303.62 | Accept | Yes | No | Allowed |
| VOYB-110157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:37:02 AM | $15,795.88 | Accept | No | Yes | Allowed |
| VOYB-110158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:38:40 AM | $607.93 | Accept | Yes | Yes | Allowed |
| VOYB-110159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:39:14 AM | $62,178.11 | Accept | Yes | Yes | Allowed |
| VOYB-110160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:40:27 AM | $1,304.85 | Accept | No | Yes | Allowed |
| VOYB-110161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:43:54 AM | $359.35 | Reject | No | No | Allowed |
| VOYB-110162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:46:23 AM | $1,728.59 | Accept | Yes | Yes | Allowed |
| VOYB-110163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:48:47 AM | $11,936.67 | Accept | Yes | Yes | Allowed |
| VOYB-110164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:54:16 AM | $2,731.88 | Accept | No | Yes | Allowed |
| VOYB-110165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:57:09 AM | $25.65 | Accept | Yes | No | Allowed |
| VOYB-110167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:59:36 AM | $1.02 | Accept | No | No | Allowed |
| VOYB-110168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:00:23 PM | $13,267.02 | Accept | Yes | Yes | Allowed |
| VOYB-110169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:01:15 PM | $5,263.32 | Accept | No | No | Allowed |
| VOYB-110170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:03:08 PM | $10.35 | Accept | Yes | Yes | Allowed |
| VOYB-110171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:05:06 PM | $1,618.94 | Accept | No | No | Allowed |
| VOYB-110172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:06:13 PM | $5,542.98 | Accept | No | No | Allowed |
| VOYB-110173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:10:11 PM | $11,115.99 | Accept | Yes | Yes | Allowed |
| VOYB-110174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:11:00 PM | $7,310.66 | Accept | No | Yes | Allowed |
| VOYB-110175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:11:38 PM | $117.08 | Accept | Yes | Yes | Allowed |
| VOYB-110176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:13:14 PM | $50,450.11 | Accept | Yes | Yes | Allowed |
| VOYB-110177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:15:47 PM | $1,482.21 | Accept | No | No | Allowed |
| VOYB-110178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:16:00 PM | $566.02 | Accept | No | No | Allowed |
| VOYB-110179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:16:35 PM | $173.02 | Accept | No | No | Allowed |
| VOYB-110180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:16:41 PM | $386.62 | Accept | Yes | Yes | Allowed |
| VOYB-110181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:16:46 PM | $33,195.44 | Accept | Yes | Yes | Allowed |
| VOYB-110182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:17:32 PM | $36,926.70 | Accept | No | No | Allowed |
| VOYB-110183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:18:46 PM | $1,239.62 | Accept | No | Yes | Allowed |
| VOYB-110184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:20:11 PM | $280,894.55 | Accept | No | Yes | Allowed |
| VOYB-110185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:20:42 PM | $63.30 | Accept | No | Yes | Allowed |
| VOYB-110186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:25:04 PM | $177.27 | Reject | Yes | Yes | Allowed |
| VOYB-110187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:25:51 PM | $415.30 | Accept | No | No | Allowed |
| VOYB-110188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:25:55 PM | $28,051.53 | Accept | Yes | Yes | Allowed |
| VOYB-110189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:28:10 PM | $20,300.21 | Accept | Yes | Yes | Allowed |
| VOYB-110190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:28:13 PM | $1,375.84 | Accept | Yes | Yes | Allowed |
| VOYB-110191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:31:38 PM | $8,042.27 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1573 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-110192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:33:12 PM | $82,199.75 | Accept | No | Yes | Allowed | |
| VOYB-110193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:35:49 PM | $166,922.50 | Accept | No | No | Allowed | |
| VOYB-110194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:36:11 PM | $564.55 | Accept | No | No | Allowed | |
| VOYB-110196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:36:40 PM | $483.19 | Accept | No | No | Allowed | |
| VOYB-110195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:36:43 PM | $2,257.96 | Accept | No | No | Allowed | |
| VOYB-110197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:43:01 PM | $1,345.68 | Accept | Yes | Yes | Allowed | |
| VOYB-110198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:44:17 PM | $32,362.07 | Accept | Yes | Yes | Allowed | |
| VOYB-110199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:48:56 PM | $136,035.15 | Accept | No | Yes | Allowed | |
| VOYB-110200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:49:11 PM | $545.00 | Accept | Yes | Yes | Allowed | |
| VOYB-110202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:52:00 PM | $146,168.43 | Accept | No | Yes | Allowed | |
| VOYB-110201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:53:22 PM | $29,737.14 | Accept | No | Yes | Allowed | |
| VOYB-110203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:54:01 PM | $877.04 | Accept | No | No | Allowed | |
| VOYB-110204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:54:38 PM | $859.76 | Accept | No | Yes | Allowed | |
| VOYB-110205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:57:33 PM | $10,465.78 | Accept | Yes | No | Allowed | |
| VOYB-110206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:58:18 PM | $149.94 | Accept | No | No | Allowed | |
| VOYB-110207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:58:51 PM | $14,766.98 | Accept | Yes | Yes | Allowed | |
| VOYB-110208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:59:38 PM | $1,158.94 | Accept | Yes | Yes | Allowed | |
| VOYB-110209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 12:59:51 PM | $6,304.16 | Accept | Yes | Yes | Allowed | |
| VOYB-110210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:00:35 PM | $7,024.09 | Accept | Yes | Yes | Allowed | |
| VOYB-110211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:00:49 PM | $108,415.73 | Accept | No | Yes | Allowed | |
| VOYB-110212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:01:52 PM | $279,139.46 | Accept | No | Yes | Allowed | |
| VOYB-110213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:04:14 PM | $6,268.93 | Accept | No | Yes | Allowed | |
| VOYB-110214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:04:50 PM | $7,571.84 | Accept | Yes | Yes | Allowed | |
| VOYB-110215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:11:02 PM | $71,862.69 | Accept | No | No | Allowed | |
| VOYB-110216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:12:39 PM | $1,440.37 | Accept | Yes | Yes | Allowed | |
| VOYB-110217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:13:22 PM | $3,824.95 | Accept | No | No | Allowed | |
| VOYB-110218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:13:31 PM | $2,660.49 | Accept | Yes | No | Allowed | |
| VOYB-110219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:14:34 PM | $493.62 | Accept | Yes | Yes | Allowed | |
| VOYB-110220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:14:56 PM | $412.65 | Accept | Yes | Yes | Allowed | |
| VOYB-110221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:16:17 PM | $3,181.63 | Accept | Yes | Yes | Allowed | |
| VOYB-110222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:18:29 PM | $16.63 | Accept | No | Yes | Allowed | |
| VOYB-110223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:19:46 PM | $131.07 | Accept | Yes | Yes | Allowed | |
| VOYB-110224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:19:50 PM | $25,492.34 | Accept | Yes | Yes | Allowed | |
| VOYB-110225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:20:23 PM | $61,473.55 | Accept | Yes | Yes | Allowed | |
| VOYB-110226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:21:03 PM | $4,046.51 | Accept | Yes | Yes | Allowed | |
| VOYB-110227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:22:12 PM | $665.94 | Accept | No | No | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-110228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:26:07 PM | $352,055.81 | Accept | Yes | Yes | Allowed | |
| VOYB-110229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:26:22 PM | $122.94 | Accept | Yes | No | Allowed | |
| VOYB-110230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:28:10 PM | $27,392.25 | Reject | No | No | Allowed | |
| VOYB-110231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:28:14 PM | $2,825.92 | Accept | Yes | Yes | Allowed | |
| VOYB-110232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:33:48 PM | $325.46 | Accept | No | No | Allowed | |
| VOYB-110233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:34:48 PM | $25,676.21 | Accept | No | Yes | Allowed | |
| VOYB-110235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:35:40 PM | $1,585.62 | Accept | Yes | Yes | Allowed | |
| VOYB-110236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:35:58 PM | $25,957.38 | Accept | Yes | Yes | Allowed | |
| VOYB-110237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:37:18 PM | $4,966.47 | Accept | Yes | No | Allowed | |
| VOYB-110238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:39:11 PM | $203,877.31 | Accept | Yes | No | Allowed | |
| VOYB-110239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:39:41 PM | $22.85 | Accept | Yes | Yes | Allowed | |
| VOYB-110240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:40:18 PM | $2,273.32 | Accept | Yes | Yes | Allowed | |
| VOYB-110241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:40:22 PM | $2,920.26 | Accept | No | Yes | Allowed | |
| VOYB-110242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:40:32 PM | $2,935.02 | Accept | Yes | Yes | Allowed | |
| VOYB-110243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:44:24 PM | $3,428.31 | Accept | No | No | Allowed | |
| VOYB-110245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:44:47 PM | $10,987.16 | Accept | No | Yes | Allowed | |
| VOYB-110244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:44:47 PM | $70,883.25 | Accept | Yes | Yes | Allowed | |
| VOYB-110246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:45:06 PM | $19,497.01 | Accept | Yes | Yes | Allowed | |
| VOYB-110247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:45:39 PM | $10,686.13 | Accept | Yes | Yes | Allowed | |
| VOYB-110248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:46:02 PM | $6,228.11 | Accept | Yes | Yes | Allowed | |
| VOYB-110249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:49:02 PM | $42,062.87 | Accept | No | Yes | Allowed | |
| VOYB-110250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:49:07 PM | $753.79 | Accept | Yes | Yes | Allowed | |
| VOYB-110251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:50:24 PM | $7,013.08 | Accept | Yes | No | Allowed | |
| VOYB-110252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:52:03 PM | $21,120.02 | Accept | Yes | Yes | Allowed | |
| VOYB-110253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:53:28 PM | $4,082.60 | Accept | No | Yes | Allowed | |
| VOYB-110254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:54:15 PM | $2,824.35 | Accept | No | Yes | Allowed | |
| VOYB-110255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:54:32 PM | $411.73 | Accept | Yes | Yes | Allowed | |
| VOYB-110256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 1:57:58 PM | $949.61 | Accept | Yes | No | Allowed | |
| VOYB-110257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:01:32 PM | $5,257.44 | Accept | Yes | Yes | Allowed | |
| VOYB-110258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:03:11 PM | $26,802.35 | Accept | Yes | Yes | Allowed | |
| VOYB-110259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:04:03 PM | $8,249.15 | Accept | Yes | Yes | Allowed | |
| VOYB-110260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:05:09 PM | $10,829.94 | Accept | Yes | Yes | Allowed | |
| VOYB-110262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:05:54 PM | $21,905.58 | Accept | Yes | Yes | Allowed | |
| VOYB-110263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:06:02 PM | $16,318.62 | Accept | Yes | Yes | Allowed | |
| VOYB-110264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:07:08 PM | $14,621.10 | Accept | Yes | Yes | Allowed | |
| VOYB-110265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:08:10 PM | $12,823.89 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1575 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-110266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:10:02 PM | $79,081.71 | Accept | Yes | Yes | Allowed |
| VOYB-110267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:11:14 PM | $25,075.85 | Accept | No | Yes | Allowed |
| VOYB-110268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:11:29 PM | $20,385.87 | Accept | No | No | Allowed |
| VOYB-110269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:12:23 PM | $256.89 | Accept | No | No | Allowed |
| VOYB-110270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:14:47 PM | $164.46 | Accept | No | No | Allowed |
| VOYB-110271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:16:19 PM | $607.09 | Accept | Yes | Yes | Allowed |
| VOYB-110272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:16:40 PM | $1,111.33 | Accept | No | No | Allowed |
| VOYB-110273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:19:26 PM | $66,309.53 | Accept | No | Yes | Allowed |
| VOYB-110274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:19:38 PM | $55.81 | Accept | Yes | Yes | Allowed |
| VOYB-110275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:20:46 PM | $57.76 | Accept | Yes | No | Allowed |
| VOYB-110276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:20:48 PM | $50,015.47 | Accept | Yes | Yes | Allowed |
| VOYB-110277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:20:49 PM | $115,240.82 | Accept | No | No | Allowed |
| VOYB-110278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:22:01 PM | $28,420.08 | Accept | Yes | Yes | Allowed |
| VOYB-110279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:22:40 PM | $1,096.39 | Accept | Yes | Yes | Allowed |
| VOYB-110280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:22:57 PM | $10,051.49 | Accept | Yes | Yes | Allowed |
| VOYB-110281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:23:39 PM | $740.14 | Accept | Yes | Yes | Allowed |
| VOYB-110282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:23:56 PM | $5,865.60 | Accept | Yes | Yes | Allowed |
| VOYB-110283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:24:21 PM | $797.99 | Accept | No | No | Allowed |
| VOYB-110284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:25:14 PM | $3,133.97 | Accept | No | No | Allowed |
| VOYB-110285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:25:26 PM | $1,601.63 | Accept | Yes | Yes | Allowed |
| VOYB-110286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:25:46 PM | $12,441.46 | Accept | Yes | Yes | Allowed |
| VOYB-110287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:28:39 PM | $98.62 | Accept | Yes | No | Allowed |
| VOYB-110288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:28:55 PM | $6,301.53 | Accept | No | No | Allowed |
| VOYB-110289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:29:18 PM | $2,433.16 | Accept | Yes | Yes | Allowed |
| VOYB-110290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:31:25 PM | $52,438.80 | Accept | No | No | Allowed |
| VOYB-110291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:31:42 PM | $1,969.96 | Accept | Yes | Yes | Allowed |
| VOYB-110292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:31:49 PM | $2,161.12 | Accept | Yes | No | Allowed |
| VOYB-110293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:32:02 PM | $242.41 | Accept | Yes | Yes | Allowed |
| VOYB-110294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:32:27 PM | $3,972.06 | Accept | Yes | Yes | Allowed |
| VOYB-110295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:33:47 PM | $2,911.74 | Accept | No | Yes | Allowed |
| VOYB-110296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:34:53 PM | $38,778.22 | Accept | Yes | Yes | Allowed |
| VOYB-110297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:35:20 PM | $2,465.32 | Accept | No | Yes | Allowed |
| VOYB-110298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:35:38 PM | $37.05 | Accept | Yes | Yes | Allowed |
| VOYB-110299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:36:44 PM | $8,576.02 | Accept | No | Yes | Allowed |
| VOYB-110301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:37:41 PM | $13,365.68 | Accept | Yes | Yes | Allowed |
| VOYB-110300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:37:42 PM | $403.26 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1576 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-110302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:39:00 PM | $170.88 | Accept | Yes | Yes | Allowed |
| VOYB-110303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:40:10 PM | $4,009.32 | Accept | No | No | Allowed |
| VOYB-110304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:42:05 PM | $35,417.03 | Accept | Yes | Yes | Allowed |
| VOYB-110305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:43:56 PM | $237.56 | Accept | Yes | Yes | Allowed |
| VOYB-110306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:44:44 PM | $9,883.84 | Accept | Yes | Yes | Allowed |
| VOYB-110307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:45:07 PM | $52,722.31 | Accept | Yes | Yes | Allowed |
| VOYB-110308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:46:15 PM | $136.19 | Accept | Yes | No | Allowed |
| VOYB-110309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:46:37 PM | $7,999.19 | Accept | Yes | Yes | Allowed |
| VOYB-110310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:50:47 PM | $178.87 | Accept | Yes | No | Allowed |
| VOYB-110311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:52:23 PM | $2,589.41 | Accept | Yes | Yes | Allowed |
| VOYB-110312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:55:07 PM | $3,201.09 | Accept | Yes | Yes | Allowed |
| VOYB-110313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:55:20 PM | $1,257.97 | Accept | Yes | Yes | Allowed |
| VOYB-110314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:58:42 PM | $5,028.35 | Accept | No | Yes | Allowed |
| VOYB-110315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:07:52 PM | $8,348.20 | Accept | Yes | Yes | Allowed |
| VOYB-110316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:08:15 PM | $246.15 | Accept | No | Yes | Allowed |
| VOYB-110317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:14:58 PM | $67,787.93 | Accept | Yes | No | Allowed |
| VOYB-110318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:16:29 PM | $114,359.41 | Accept | No | Yes | Allowed |
| VOYB-110319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:16:33 PM | $28,092.51 | Accept | No | Yes | Allowed |
| VOYB-110320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:17:23 PM | $6,082.33 | Accept | No | No | Allowed |
| VOYB-110321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:17:33 PM | $4,803.58 | Accept | Yes | Yes | Allowed |
| VOYB-110322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:17:52 PM | $10,978.33 | Accept | Yes | Yes | Allowed |
| VOYB-110323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:18:34 PM | $927.45 | Accept | Yes | Yes | Allowed |
| VOYB-110324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:24:34 PM | $13.56 | Accept | Yes | Yes | Allowed |
| VOYB-110325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:30:43 PM | $49,008.39 | Accept | Yes | No | Allowed |
| VOYB-110326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:32:27 PM | $99.27 | Accept | Yes | Yes | Allowed |
| VOYB-110327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:32:32 PM | $75,697.48 | Accept | Yes | Yes | Allowed |
| VOYB-110328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:33:40 PM | $5.24 | Accept | Yes | Yes | Allowed |
| VOYB-110329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:35:13 PM | $1,835.88 | Accept | Yes | Yes | Allowed |
| VOYB-110330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:36:07 PM | $107,604.08 | Accept | Yes | Yes | Allowed |
| VOYB-110331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:36:58 PM | $9,433.92 | Accept | Yes | No | Allowed |
| VOYB-110332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:37:10 PM | $62,152.82 | Accept | No | No | Allowed |
| VOYB-110333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:39:44 PM | $13,724.14 | Accept | Yes | No | Allowed |
| VOYB-110334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:40:43 PM | $8,337.39 | Accept | No | No | Allowed |
| VOYB-110335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:42:55 PM | $11,675.86 | Accept | No | No | Allowed |
| VOYB-110336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:45:32 PM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-110337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:45:51 PM | $27,530.08 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1577 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-110338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:46:57 PM | $2,271.34 | Accept | Yes | Yes | Allowed |
| VOYB-110339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:50:08 PM | $7,513.62 | Accept | Yes | Yes | Allowed |
| VOYB-110340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:53:33 PM | $2,898.28 | Accept | Yes | Yes | Allowed |
| VOYB-110341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:54:18 PM | $31,238.02 | Accept | Yes | Yes | Allowed |
| VOYB-110342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:55:40 PM | $806.91 | Accept | No | Yes | Allowed |
| VOYB-110343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 3:56:15 PM | $6,150.34 | Accept | No | Yes | Allowed |
| VOYB-110344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:02:45 PM | $2,026.44 | Accept | Yes | Yes | Allowed |
| VOYB-110345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:07:00 PM | $95,667.71 | Accept | Yes | Yes | Allowed |
| VOYB-110346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:07:04 PM | $1,875.95 | Accept | Yes | No | Allowed |
| VOYB-110347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:09:42 PM | $26,933.40 | Accept | Yes | Yes | Allowed |
| VOYB-110349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:13:12 PM | $206.42 | Reject | No | Yes | Allowed |
| VOYB-110348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:13:14 PM | $2,614.33 | Accept | Yes | Yes | Allowed |
| VOYB-110350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:13:37 PM | $10,534.48 | Accept | Yes | Yes | Allowed |
| VOYB-110351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:14:21 PM | $13,585.81 | Accept | Yes | Yes | Allowed |
| VOYB-110352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:16:18 PM | $31.06 | Accept | Yes | Yes | Allowed |
| VOYB-110353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:16:38 PM | $58,087.00 | Accept | Yes | Yes | Allowed |
| VOYB-110354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:16:40 PM | $10,519.20 | Accept | No | Yes | Allowed |
| VOYB-110355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:16:42 PM | $885.00 | Accept | Yes | No | Allowed |
| VOYB-110356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:19:40 PM | $4,701.12 | Accept | Yes | Yes | Allowed |
| VOYB-110357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:27:56 PM | $145,393.99 | Accept | Yes | Yes | Allowed |
| VOYB-110358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:29:07 PM | $1,330.84 | Accept | Yes | No | Allowed |
| VOYB-110359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:30:27 PM | $9,269.29 | Accept | Yes | No | Allowed |
| VOYB-110360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:34:10 PM | $3,096.88 | Accept | No | Yes | Allowed |
| VOYB-110361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:36:25 PM | $661.67 | Accept | Yes | No | Allowed |
| VOYB-110362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:37:21 PM | $6,838.22 | Accept | Yes | Yes | Allowed |
| VOYB-110363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:37:44 PM | $32,839.18 | Accept | No | No | Allowed |
| VOYB-110364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:39:34 PM | $8,036.07 | Accept | Yes | Yes | Allowed |
| VOYB-110365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:42:18 PM | $17,093.51 | Accept | No | Yes | Allowed |
| VOYB-110366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:42:42 PM | $34,319.78 | Accept | Yes | Yes | Allowed |
| VOYB-110367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:45:22 PM | $72,884.01 | Accept | Yes | Yes | Allowed |
| VOYB-110368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:46:58 PM | $1,064.45 | Accept | Yes | Yes | Allowed |
| VOYB-110369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:49:02 PM | $3,534.19 | Accept | Yes | Yes | Allowed |
| VOYB-110370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:49:43 PM | $101.33 | Accept | Yes | Yes | Allowed |
| VOYB-110371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:52:46 PM | $7,736.36 | Accept | No | No | Allowed |
| VOYB-110372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:55:38 PM | $4,519.24 | Accept | Yes | Yes | Allowed |
| VOYB-110373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:55:51 PM | $5,148.80 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1578 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Class 3 Ballots - Account Holder Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:56:05 PM | $15.34 | Accept | No | No | Allowed |
| VOYB-110375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:57:41 PM | $3,800.30 | Accept | Yes | No | Allowed |
| VOYB-110376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:58:18 PM | $1,196.06 | Accept | Yes | Yes | Allowed |
| VOYB-110377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:58:57 PM | $10,064.69 | Accept | No | No | Allowed |
| VOYB-110378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 4:59:19 PM | $10,818.32 | Accept | Yes | No | Allowed |
| VOYB-110379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:03:21 PM | $15,849.38 | Accept | Yes | Yes | Allowed |
| VOYB-110380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:08:19 PM | $310.88 | Accept | Yes | Yes | Allowed |
| VOYB-110381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:09:13 PM | $101,514.17 | Accept | No | Yes | Allowed |
| VOYB-110382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:11:13 PM | $1,548.95 | Accept | No | No | Allowed |
| VOYB-110383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:12:03 PM | $1,903.90 | Accept | Yes | Yes | Allowed |
| VOYB-110384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:13:18 PM | $278.19 | Accept | Yes | Yes | Allowed |
| VOYB-110385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:15:37 PM | $16,587.97 | Accept | Yes | Yes | Allowed |
| VOYB-110386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:25:30 PM | $79,015.30 | Accept | Yes | Yes | Allowed |
| VOYB-110387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:27:38 PM | $3,650.86 | Accept | No | No | Allowed |
| VOYB-110389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:30:08 PM | $17,297.36 | Accept | Yes | Yes | Allowed |
| VOYB-110390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:34:03 PM | $143.48 | Accept | Yes | Yes | Allowed |
| VOYB-110391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:34:07 PM | $223.81 | Accept | Yes | No | Allowed |
| VOYB-110392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:35:16 PM | $2,266.36 | Reject | Yes | No | Allowed |
| VOYB-110393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:35:46 PM | $182.14 | Accept | No | No | Allowed |
| VOYB-110394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:37:02 PM | $2,242.47 | Accept | No | No | Allowed |
| VOYB-110395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:37:17 PM | $2,275.39 | Accept | No | No | Allowed |
| VOYB-110396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:38:17 PM | $31,353.86 | Accept | Yes | Yes | Allowed |
| VOYB-110397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:39:31 PM | $7,940.65 | Accept | Yes | Yes | Allowed |
| VOYB-110398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:40:24 PM | $7,655.42 | Accept | No | Yes | Allowed |
| VOYB-110399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:41:09 PM | $110,254.50 | Accept | Yes | Yes | Allowed |
| VOYB-110400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:41:58 PM | $4,686.26 | Accept | Yes | Yes | Allowed |
| VOYB-110401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:44:32 PM | $1,199.56 | Accept | Yes | Yes | Allowed |
| VOYB-110402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:45:02 PM | $100.05 | Accept | Yes | Yes | Allowed |
| VOYB-110403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:45:24 PM | $611.43 | Accept | Yes | Yes | Allowed |
| VOYB-110404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:46:15 PM | $236.85 | Accept | No | No | Allowed |
| VOYB-110405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:49:20 PM | $114.14 | Accept | Yes | Yes | Allowed |
| VOYB-110406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:49:43 PM | $19,380.29 | Accept | No | Yes | Allowed |
| VOYB-110407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:52:03 PM | $308.44 | Accept | No | No | Allowed |
| VOYB-110408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:53:04 PM | $34.86 | Accept | Yes | Yes | Allowed |
| VOYB-110409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:53:54 PM | $1,107.23 | Accept | No | No | Allowed |
| VOYB-110410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:56:48 PM | $9,341.42 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1579 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-110411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:57:53 PM | $3,593.06 | Accept | No | Yes | Allowed |
| VOYB-110412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:58:14 PM | $2,036.98 | Accept | No | Yes | Allowed |
| VOYB-110413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:58:46 PM | $3,084.86 | Accept | Yes | Yes | Allowed |
| VOYB-110414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:01:36 PM | $5,109.16 | Accept | Yes | Yes | Allowed |
| VOYB-110415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:04:57 PM | $11,539.38 | Accept | No | Yes | Allowed |
| VOYB-110416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:06:52 PM | $2,132.22 | Accept | Yes | Yes | Allowed |
| VOYB-110417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:07:12 PM | $6,874.06 | Accept | No | Yes | Allowed |
| VOYB-110418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:10:12 PM | $3,063.07 | Accept | Yes | Yes | Allowed |
| VOYB-110419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:10:49 PM | $52.01 | Accept | Yes | Yes | Allowed |
| VOYB-110420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:15:47 PM | $2,608.00 | Accept | No | Yes | Allowed |
| VOYB-110421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:22:05 PM | $3,137.01 | Accept | Yes | Yes | Allowed |
| VOYB-110422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:23:11 PM | $97.94 | Accept | Yes | Yes | Allowed |
| VOYB-110423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:23:37 PM | $22,545.07 | Accept | No | Yes | Allowed |
| VOYB-110424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:23:49 PM | $95.18 | Accept | Yes | No | Allowed |
| VOYB-110425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:24:11 PM | $16.15 | Accept | Yes | Yes | Allowed |
| VOYB-110426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:26:24 PM | $55,279.01 | Accept | No | No | Allowed |
| VOYB-110427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:26:40 PM | $1,786.25 | Accept | No | Yes | Allowed |
| VOYB-110428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:26:40 PM | $19,044.70 | Accept | Yes | No | Allowed |
| VOYB-110429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:27:19 PM | $10.48 | Accept | Yes | No | Allowed |
| VOYB-110430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:30:03 PM | $23,003.06 | Accept | Yes | Yes | Allowed |
| VOYB-110431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:38:57 PM | $74,184.26 | Accept | Yes | Yes | Allowed |
| VOYB-110432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:41:32 PM | $16,526.79 | Accept | Yes | Yes | Allowed |
| VOYB-110433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:42:23 PM | $312.28 | Accept | Yes | Yes | Allowed |
| VOYB-110435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:44:37 PM | $2,865.86 | Accept | Yes | Yes | Allowed |
| VOYB-110436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:45:42 PM | $3,829.10 | Accept | Yes | Yes | Allowed |
| VOYB-110437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 6:48:02 PM | $484.49 | Accept | Yes | Yes | Allowed |
| VOYB-110438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:01:20 PM | $25.87 | Accept | No | No | Allowed |
| VOYB-110439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:03:38 PM | $1,735.62 | Accept | No | No | Allowed |
| VOYB-110440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:07:20 PM | $17,858.27 | Accept | No | Yes | Allowed |
| VOYB-110441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:08:42 PM | $48,311.67 | Accept | Yes | Yes | Allowed |
| VOYB-110442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:10:30 PM | $6,894.26 | Accept | Yes | Yes | Allowed |
| VOYB-110443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:13:46 PM | $6,576.56 | Accept | Yes | No | Allowed |
| VOYB-110444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:13:52 PM | $13,246.13 | Accept | Yes | Yes | Allowed |
| VOYB-110445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:14:59 PM | $4,433.01 | Accept | Yes | No | Allowed |
| VOYB-110446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:16:56 PM | $29,108.44 | Accept | Yes | No | Allowed |
| VOYB-110447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:17:47 PM | $1,692.24 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1580 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-110448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:19:56 PM | $814.68 | Accept | Yes | Yes | Allowed |
| VOYB-110449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:21:17 PM | $2,656.59 | Accept | No | No | Allowed |
| VOYB-110450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:22:10 PM | $210,035.41 | Accept | Yes | Yes | Allowed |
| VOYB-110451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:22:18 PM | $2,370.72 | Accept | Yes | Yes | Allowed |
| VOYB-110452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:24:29 PM | $4,690.67 | Accept | Yes | Yes | Allowed |
| VOYB-110453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:26:04 PM | $14.32 | Accept | Yes | Yes | Allowed |
| VOYB-110454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:27:10 PM | $741.35 | Accept | Yes | No | Allowed |
| VOYB-110455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:37:26 PM | $44,601.37 | Accept | Yes | Yes | Allowed |
| VOYB-110456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:42:23 PM | $97.19 | Accept | Yes | No | Allowed |
| VOYB-110457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:46:22 PM | $5,056.03 | Accept | Yes | Yes | Allowed |
| VOYB-110458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:48:00 PM | $3,496.15 | Accept | Yes | No | Allowed |
| VOYB-110459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:48:50 PM | $1,274.75 | Accept | No | Yes | Allowed |
| VOYB-110460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:52:01 PM | $1,941.73 | Accept | Yes | Yes | Allowed |
| VOYB-110461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:56:00 PM | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-110462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:56:01 PM | $3,456.10 | Accept | Yes | Yes | Allowed |
| VOYB-110463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:56:49 PM | $7,199.17 | Accept | No | No | Allowed |
| VOYB-110464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:04:44 PM | $3,478.97 | Accept | Yes | No | Allowed |
| VOYB-110465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:09:25 PM | $3,017.72 | Accept | Yes | Yes | Allowed |
| VOYB-110466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:10:38 PM | $4,147.37 | Accept | Yes | Yes | Allowed |
| VOYB-110467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:10:39 PM | $45,109.24 | Accept | Yes | Yes | Allowed |
| VOYB-110468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:11:02 PM | $53,496.59 | Accept | Yes | No | Allowed |
| VOYB-110469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:12:17 PM | $3,234.10 | Accept | No | Yes | Allowed |
| VOYB-110470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:20:11 PM | $205,400.31 | Accept | No | No | Allowed |
| VOYB-110471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:22:22 PM | $14,286.70 | Accept | Yes | Yes | Allowed |
| VOYB-110472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:23:22 PM | $923.05 | Accept | Yes | Yes | Allowed |
| VOYB-110473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:25:04 PM | $7,376.74 | Accept | Yes | Yes | Allowed |
| VOYB-110474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:25:39 PM | $2,895.81 | Accept | Yes | No | Allowed |
| VOYB-110475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:26:21 PM | $26,080.78 | Accept | No | Yes | Allowed |
| VOYB-110476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:28:24 PM | $2,439.75 | Accept | Yes | Yes | Allowed |
| VOYB-110477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:28:45 PM | $6,975.32 | Accept | No | Yes | Allowed |
| VOYB-110478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:30:34 PM | $577.46 | Accept | Yes | Yes | Allowed |
| VOYB-110479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:31:21 PM | $1,118.16 | Accept | No | No | Allowed |
| VOYB-110480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:31:55 PM | $12,620.29 | Accept | Yes | No | Allowed |
| VOYB-110481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:32:24 PM | $11,453.12 | Accept | Yes | Yes | Allowed |
| VOYB-110482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:32:53 PM | $321.26 | Accept | Yes | Yes | Allowed |
| VOYB-110483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:34:10 PM | $37,697.46 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| | | | | | Accept or | Opt-In | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Reject? | Third Party Release? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-110484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:34:22 PM | $6,365.49 | Accept | No | No | | Allowed |
| VOYB-110485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:34:49 PM | $19.35 | Accept | No | No | | Allowed |
| VOYB-110486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:35:23 PM | $53.86 | Accept | Yes | Yes | | Allowed |
| VOYB-110487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:37:25 PM | $444.37 | Accept | No | No | | Allowed |
| VOYB-110488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:38:19 PM | $66,879.51 | Accept | Yes | Yes | | Allowed |
| VOYB-110489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:43:09 PM | $1,455.29 | Accept | No | No | | Allowed |
| VOYB-110490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:44:13 PM | $1,800.41 | Reject | Yes | No | | Allowed |
| VOYB-110491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:46:36 PM | $2,385.88 | Accept | Yes | No | | Allowed |
| VOYB-110492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:48:03 PM | $1,549.85 | Accept | Yes | Yes | | Allowed |
| VOYB-110493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:51:35 PM | $5,201.50 | Accept | Yes | Yes | | Allowed |
| VOYB-110494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:52:37 PM | $3,722.97 | Accept | No | Yes | | Allowed |
| VOYB-110495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:52:59 PM | $5,180.54 | Accept | Yes | Yes | | Allowed |
| VOYB-110496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:54:10 PM | $1,553.34 | Accept | Yes | Yes | | Allowed |
| VOYB-110497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:54:18 PM | $408.22 | Accept | Yes | No | | Allowed |
| VOYB-110498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:56:15 PM | $8,413.43 | Accept | Yes | Yes | | Allowed |
| VOYB-110499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:56:38 PM | $5,731.69 | Accept | Yes | Yes | | Allowed |
| VOYB-110500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 8:59:19 PM | $2,290.17 | Accept | Yes | Yes | | Allowed |
| VOYB-110501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:02:13 PM | $7,929.16 | Accept | Yes | Yes | | Allowed |
| VOYB-110502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:11:14 PM | $774.56 | Accept | Yes | Yes | | Allowed |
| VOYB-110503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:12:20 PM | $5,077.69 | Accept | No | Yes | | Allowed |
| VOYB-110504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:22:04 PM | $23,559.66 | Accept | Yes | No | | Allowed |
| VOYB-110505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:24:41 PM | $40.84 | Accept | Yes | No | | Allowed |
| VOYB-110506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:26:09 PM | $38,331.97 | Accept | Yes | No | | Allowed |
| VOYB-110507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:27:59 PM | $3,315.01 | Accept | No | Yes | | Allowed |
| VOYB-110508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:28:15 PM | $155.76 | Accept | No | No | | Allowed |
| VOYB-110509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:28:29 PM | $108.50 | Accept | No | Yes | | Allowed |
| VOYB-110510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:30:14 PM | $12,682.73 | Accept | Yes | Yes | | Allowed |
| VOYB-110511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:31:35 PM | $344.40 | Accept | Yes | No | | Allowed |
| VOYB-110512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:33:42 PM | $2,479.40 | Accept | Yes | Yes | | Allowed |
| VOYB-110513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:35:56 PM | $5,175.88 | Accept | No | Yes | | Allowed |
| VOYB-110514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:36:10 PM | $1,985.71 | Accept | Yes | Yes | | Allowed |
| VOYB-110515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:39:02 PM | $11,504.81 | Accept | Yes | Yes | | Allowed |
| VOYB-110516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:40:24 PM | $218,322.25 | Accept | Yes | Yes | | Allowed |
| VOYB-110517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:42:44 PM | $519.09 | Accept | Yes | No | | Allowed |
| VOYB-110518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:50:16 PM | $460.27 | Accept | Yes | Yes | | Allowed |
| VOYB-110519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:51:22 PM | $733.11 | Accept | No | Yes | | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:53:59 PM | $14.51 | Accept | No | Yes | Allowed |
| VOYB-110521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 9:58:17 PM | $1,904.86 | Accept | Yes | Yes | Allowed |
| VOYB-110522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:06:15 PM | $381,018.36 | Accept | Yes | No | Allowed |
| VOYB-110523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:10:07 PM | $14,926.44 | Accept | No | Yes | Allowed |
| VOYB-110524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:10:19 PM | $9,614.50 | Accept | No | No | Allowed |
| VOYB-110525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:14:34 PM | $51,896.96 | Accept | No | Yes | Allowed |
| VOYB-110526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:17:39 PM | $8.40 | Accept | Yes | Yes | Allowed |
| VOYB-110527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:18:11 PM | $2,606.54 | Accept | Yes | Yes | Allowed |
| VOYB-110528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:20:07 PM | $1,007.14 | Accept | Yes | Yes | Allowed |
| VOYB-110529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:20:14 PM | $34,843.68 | Accept | No | Yes | Allowed |
| VOYB-110530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:21:32 PM | $485.71 | Accept | No | Yes | Allowed |
| VOYB-110531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:25:27 PM | $6,805.80 | Accept | No | Yes | Allowed |
| VOYB-110532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:25:40 PM | $13,108.55 | Accept | Yes | Yes | Allowed |
| VOYB-110533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:26:50 PM | $25,454.66 | Accept | No | No | Allowed |
| VOYB-110534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:28:02 PM | $30,506.64 | Accept | No | Yes | Allowed |
| VOYB-110535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:29:03 PM | $9,445.67 | Accept | Yes | Yes | Allowed |
| VOYB-110536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:29:48 PM | $5,666.05 | Accept | Yes | Yes | Allowed |
| VOYB-110537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:31:11 PM | $3,054.80 | Accept | Yes | No | Allowed |
| VOYB-110538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:33:11 PM | $31,798.23 | Accept | Yes | Yes | Allowed |
| VOYB-110539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:33:34 PM | $26,043.07 | Accept | No | Yes | Allowed |
| VOYB-110540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:33:37 PM | $4,624.32 | Accept | Yes | Yes | Allowed |
| VOYB-110541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:43:16 PM | $476.79 | Accept | No | Yes | Allowed |
| VOYB-110542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:50:30 PM | $19,355.53 | Accept | No | Yes | Allowed |
| VOYB-110543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:50:55 PM | $715.35 | Accept | Yes | Yes | Allowed |
| VOYB-110544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:51:27 PM | $39,344.57 | Accept | No | Yes | Allowed |
| VOYB-110545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:53:40 PM | $4,553.51 | Accept | Yes | Yes | Allowed |
| VOYB-110546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:56:06 PM | $1,034.82 | Accept | Yes | No | Allowed |
| VOYB-110548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:58:43 PM | $8,743.83 | Accept | No | Yes | Allowed |
| VOYB-110549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:58:44 PM | $148.12 | Accept | Yes | No | Allowed |
| VOYB-110550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:00:49 PM | $224.16 | Accept | Yes | Yes | Allowed |
| VOYB-110551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:04:33 PM | $5.01 | Accept | Yes | No | Allowed |
| VOYB-110552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:08:45 PM | $299.10 | Accept | Yes | No | Allowed |
| VOYB-110553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:08:46 PM | $67.79 | Accept | Yes | Yes | Allowed |
| VOYB-110554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:12:48 PM | $311.80 | Accept | No | Yes | Allowed |
| VOYB-110555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:14:21 PM | $1,889.59 | Accept | Yes | Yes | Allowed |
| VOYB-110556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:16:09 PM | $12,399.19 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-110557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:18:46 PM | $233.79 | Accept | No | Yes | Allowed |
| VOYB-110558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:21:24 PM | $4,157.74 | Accept | Yes | Yes | Allowed |
| VOYB-110559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:21:36 PM | $1,231.23 | Accept | Yes | Yes | Allowed |
| VOYB-110560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:26:24 PM | $12,136.64 | Accept | Yes | No | Allowed |
| VOYB-110561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:26:32 PM | $1,944.25 | Accept | Yes | No | Allowed |
| VOYB-110562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:27:07 PM | $8,789.66 | Accept | Yes | Yes | Allowed |
| VOYB-110563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:29:43 PM | $59.38 | Accept | No | No | Allowed |
| VOYB-110564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:29:51 PM | $230.59 | Accept | Yes | Yes | Allowed |
| VOYB-110565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:30:17 PM | $5,434.09 | Accept | Yes | Yes | Allowed |
| VOYB-110566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:30:47 PM | $68,071.90 | Accept | Yes | Yes | Allowed |
| VOYB-110567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:32:40 PM | $265.57 | Accept | Yes | Yes | Allowed |
| VOYB-110568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:37:05 PM | $2,097.06 | Accept | Yes | No | Allowed |
| VOYB-110569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:37:38 PM | $3,544.11 | Accept | Yes | Yes | Allowed |
| VOYB-110570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:41:12 PM | $21,511.20 | Accept | No | No | Allowed |
| VOYB-110571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:41:42 PM | $1,236.46 | Accept | Yes | Yes | Allowed |
| VOYB-110572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:43:14 PM | $1,050.14 | Accept | Yes | No | Allowed |
| VOYB-110573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:44:06 PM | $48.45 | Accept | No | No | Allowed |
| VOYB-110574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:46:01 PM | $1,185.30 | Accept | Yes | Yes | Allowed |
| VOYB-110575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:51:34 PM | $473.00 | Accept | No | No | Allowed |
| VOYB-110576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:51:55 PM | $1,816.17 | Accept | Yes | No | Allowed |
| VOYB-110577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:57:08 PM | $3,088.96 | Accept | Yes | Yes | Allowed |
| VOYB-115037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/08/2023 | $0.71 | Accept | No | No | Allowed |
| VOYB-115009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/08/2023 | $4.23 | Accept | No | Yes | Allowed |
| VOYB-115010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/08/2023 | $2,008.08 | Accept | Yes | Yes | Allowed |
| VOYB-115008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/08/2023 | $14,568.89 | Accept | Yes | Yes | Allowed |
| VOYB-110578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:05:33 AM | $3,440.82 | Accept | Yes | Yes | Allowed |
| VOYB-110579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:06:03 AM | $7,361.65 | Accept | Yes | Yes | Allowed |
| VOYB-110582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:13:52 AM | $669.46 | Accept | No | No | Allowed |
| VOYB-110580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:14:03 AM | $640.55 | Accept | Yes | Yes | Allowed |
| VOYB-110581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:14:34 AM | $16.30 | Accept | Yes | No | Allowed |
| VOYB-110583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:19:35 AM | $355.92 | Accept | Yes | Yes | Allowed |
| VOYB-110584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:19:55 AM | $107,373.71 | Accept | Yes | Yes | Allowed |
| VOYB-110585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:22:28 AM | $251.62 | Accept | No | No | Allowed |
| VOYB-110586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:35:01 AM | $716.51 | Accept | Yes | No | Allowed |
| VOYB-110587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:45:29 AM | $3,847.21 | Accept | Yes | No | Allowed |
| VOYB-110589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:58:55 AM | $1.46 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-110590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:00:50 AM | $36,767.46 | Accept | Yes | Yes | Allowed | |
| VOYB-110591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:01:58 AM | $2,756.84 | Accept | Yes | Yes | Allowed | |
| VOYB-110592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:04:20 AM | $3,143.28 | Accept | No | Yes | Allowed | |
| VOYB-110593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:08:52 AM | $868.11 | Accept | Yes | No | Allowed | |
| VOYB-110595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:11:19 AM | $6,453.23 | Accept | No | No | Allowed | |
| VOYB-110594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:11:20 AM | $67,419.02 | Accept | Yes | Yes | Allowed | |
| VOYB-110596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:16:25 AM | $68,570.49 | Accept | Yes | Yes | Allowed | |
| VOYB-110597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:19:21 AM | $12,326.37 | Accept | Yes | No | Allowed | |
| VOYB-110598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:20:08 AM | $4,123.73 | Accept | Yes | Yes | Allowed | |
| VOYB-110599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:31:03 AM | $149,702.58 | Accept | Yes | Yes | Allowed | |
| VOYB-110600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:32:17 AM | $5,841.10 | Accept | Yes | Yes | Allowed | |
| VOYB-110601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:39:17 AM | $4,570.29 | Accept | Yes | No | Allowed | |
| VOYB-110602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:47:32 AM | $12,696.57 | Accept | Yes | Yes | Allowed | |
| VOYB-110603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:59:37 AM | $10,739.86 | Accept | Yes | Yes | Allowed | |
| VOYB-110604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:05:44 AM | $15,164.08 | Accept | Yes | Yes | Allowed | |
| VOYB-110605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:07:38 AM | $279.29 | Accept | No | Yes | Allowed | |
| VOYB-110606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:12:10 AM | $162.58 | Accept | Yes | No | Allowed | |
| VOYB-110607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:15:40 AM | $12,719.48 | Accept | Yes | No | Allowed | |
| VOYB-110609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:16:30 AM | $4,820.03 | Accept | No | Yes | Allowed | |
| VOYB-110610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:19:26 AM | $12,123.70 | Accept | Yes | Yes | Allowed | |
| VOYB-110611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:33:34 AM | $487.00 | Accept | Yes | No | Allowed | |
| VOYB-110612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:37:36 AM | $9,030.52 | Accept | Yes | Yes | Allowed | |
| VOYB-110613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:38:31 AM | $3,714.62 | Accept | Yes | Yes | Allowed | |
| VOYB-110614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:43:51 AM | $6,285.58 | Accept | Yes | Yes | Allowed | |
| VOYB-110615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:53:00 AM | $10,071.94 | Accept | No | Yes | Allowed | |
| VOYB-110616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:53:07 AM | $37,976.84 | Accept | No | Yes | Allowed | |
| VOYB-110617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:50:14 AM | $14.93 | Accept | Yes | No | Allowed | |
| VOYB-110618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:50:36 AM | $378.15 | Accept | Yes | No | Allowed | |
| VOYB-110619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:57:57 AM | $77.68 | Reject | No | No | Allowed | |
| VOYB-110620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:23:46 AM | $80.03 | Accept | Yes | No | Allowed | |
| VOYB-110621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:19:18 AM | $529.93 | Accept | Yes | No | Allowed | |
| VOYB-110622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:38:51 AM | $32,551.32 | Accept | Yes | Yes | Allowed | |
| VOYB-110623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:44:08 AM | $2,647.11 | Accept | Yes | Yes | Allowed | |
| VOYB-110625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:02:12 AM | $1,115.84 | Accept | No | Yes | Allowed | |
| VOYB-110626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:08:55 AM | $50.62 | Accept | No | Yes | Allowed | |
| VOYB-110627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:09:51 AM | $1,961.37 | Accept | Yes | Yes | Allowed | |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:10:03 AM | $1,350.27 | Accept | Yes | Yes | Allowed |
| VOYB-110629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:10:21 AM | $6,587.62 | Accept | No | No | Allowed |
| VOYB-110630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:12:16 AM | $14,896.85 | Accept | No | Yes | Allowed |
| VOYB-110631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:16:58 AM | $3,547.28 | Reject | No | No | Allowed |
| VOYB-110632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:30:04 AM | $970.39 | Accept | Yes | Yes | Allowed |
| VOYB-110633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:38:05 AM | $20,942.86 | Accept | No | Yes | Allowed |
| VOYB-110634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:43:09 AM | $2,135.25 | Accept | Yes | No | Allowed |
| VOYB-110635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:54:02 AM | $1,329.84 | Accept | Yes | Yes | Allowed |
| VOYB-110636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:17:03 AM | $1,110.29 | Accept | Yes | No | Allowed |
| VOYB-110637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:17:08 AM | $262.09 | Accept | Yes | Yes | Allowed |
| VOYB-110638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:21:47 AM | $562.79 | Accept | Yes | Yes | Allowed |
| VOYB-110639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:24:34 AM | $1,681.76 | Accept | Yes | No | Allowed |
| VOYB-110640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:27:22 AM | $10,634.70 | Accept | No | Yes | Allowed |
| VOYB-110641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:29:25 AM | $2,990.11 | Accept | Yes | No | Allowed |
| VOYB-110642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:30:06 AM | $39,684.65 | Accept | No | No | Allowed |
| VOYB-110643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:43:54 AM | $24,088.57 | Accept | Yes | Yes | Allowed |
| VOYB-110644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:47:44 AM | $90,247.11 | Accept | Yes | Yes | Allowed |
| VOYB-110645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:53:25 AM | $6,931.66 | Accept | Yes | Yes | Allowed |
| VOYB-110646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:56:06 AM | $3,148.88 | Accept | No | Yes | Allowed |
| VOYB-110647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:56:32 AM | $285.11 | Accept | Yes | Yes | Allowed |
| VOYB-110648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:59:26 AM | $4,120.55 | Accept | Yes | Yes | Allowed |
| VOYB-110649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:10:22 AM | $4,267.42 | Accept | Yes | Yes | Allowed |
| VOYB-110650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:18:37 AM | $46,914.49 | Accept | No | Yes | Allowed |
| VOYB-110651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:35:56 AM | $280.45 | Accept | Yes | Yes | Allowed |
| VOYB-110652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:36:26 AM | $1,022.78 | Accept | Yes | Yes | Allowed |
| VOYB-110653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:37:05 AM | $13,771.33 | Accept | Yes | Yes | Allowed |
| VOYB-110654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:41:24 AM | $18,156.69 | Accept | Yes | Yes | Allowed |
| VOYB-110655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:42:26 AM | $4,629.92 | Accept | Yes | Yes | Allowed |
| VOYB-110656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:47:15 AM | $793.54 | Accept | Yes | Yes | Allowed |
| VOYB-110657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:00:01 AM | $2,695.84 | Accept | Yes | Yes | Allowed |
| VOYB-110658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:00:38 AM | $2,303.81 | Accept | Yes | Yes | Allowed |
| VOYB-110659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:01:23 AM | $14,527.88 | Accept | Yes | Yes | Allowed |
| VOYB-110660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:02:39 AM | $6,143.90 | Accept | Yes | Yes | Allowed |
| VOYB-110661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:08:26 AM | $17,881.95 | Accept | Yes | Yes | Allowed |
| VOYB-110662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:09:01 AM | $24,005.90 | Accept | Yes | Yes | Allowed |
| VOYB-110663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:09:02 AM | $689.51 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1586 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-110664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:12:17 AM | $546.41 | Accept | No | Yes | Allowed |
| VOYB-110665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:18:49 AM | $15,900.03 | Accept | Yes | Yes | Allowed |
| VOYB-110666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:23:49 AM | $100.00 | Accept | No | Yes | Allowed |
| VOYB-110667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:26:37 AM | $21,735.09 | Accept | Yes | Yes | Allowed |
| VOYB-110668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:27:17 AM | $20,278.15 | Accept | Yes | Yes | Allowed |
| VOYB-110669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:28:01 AM | $133,803.40 | Accept | No | No | Allowed |
| VOYB-110670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:33:43 AM | $11,479.02 | Accept | No | No | Allowed |
| VOYB-110671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:33:57 AM | $1,409.12 | Accept | Yes | No | Allowed |
| VOYB-110672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:35:03 AM | $5,789.22 | Accept | Yes | Yes | Allowed |
| VOYB-110673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:35:06 AM | $10,730.23 | Accept | Yes | Yes | Allowed |
| VOYB-110674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:38:00 AM | $5,515.24 | Accept | Yes | Yes | Allowed |
| VOYB-110675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:38:39 AM | $5,468.27 | Accept | No | No | Allowed |
| VOYB-110676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:45:59 AM | $776.27 | Accept | No | No | Allowed |
| VOYB-110677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:47:10 AM | $7,222.44 | Accept | Yes | Yes | Allowed |
| VOYB-110678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:47:19 AM | $1,340.41 | Accept | Yes | No | Allowed |
| VOYB-110679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:50:03 AM | $930.67 | Accept | Yes | Yes | Allowed |
| VOYB-110680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:51:16 AM | $26,485.51 | Accept | Yes | Yes | Allowed |
| VOYB-110681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:51:50 AM | $4,486.85 | Accept | No | No | Allowed |
| VOYB-110683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:52:53 AM | $11,753.42 | Accept | Yes | Yes | Allowed |
| VOYB-110684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:53:19 AM | $4,995.65 | Accept | Yes | Yes | Allowed |
| VOYB-110685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:57:58 AM | $9.41 | Accept | Yes | No | Allowed |
| VOYB-110686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:58:14 AM | $94.69 | Accept | Yes | Yes | Allowed |
| VOYB-110687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:00:58 AM | $28,031.14 | Accept | Yes | Yes | Allowed |
| VOYB-110688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:01:44 AM | $55,763.49 | Accept | No | Yes | Allowed |
| VOYB-110689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:02:31 AM | $48,659.13 | Accept | Yes | Yes | Allowed |
| VOYB-110690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:03:14 AM | $14,976.19 | Accept | Yes | Yes | Allowed |
| VOYB-110691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:11:17 AM | $16,084.29 | Accept | Yes | Yes | Allowed |
| VOYB-110692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:19:37 AM | $113,639.70 | Accept | No | No | Allowed |
| VOYB-110693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:21:37 AM | $1,449.08 | Reject | No | No | Allowed |
| VOYB-110694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:23:34 AM | $17,188.37 | Accept | Yes | Yes | Allowed |
| VOYB-110695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:25:44 AM | $7.61 | Accept | Yes | No | Allowed |
| VOYB-110696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:26:43 AM | $5,654.94 | Accept | Yes | Yes | Allowed |
| VOYB-110697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:27:53 AM | $10,768.95 | Accept | No | Yes | Allowed |
| VOYB-110698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:28:19 AM | $9,503.86 | Accept | No | Yes | Allowed |
| VOYB-110699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:30:43 AM | $879.74 | Accept | Yes | Yes | Allowed |
| VOYB-110700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:30:44 AM | $644.70 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1587 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:31:32 AM | $40.47 | Accept | Yes | Yes | Allowed |
| VOYB-110702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:32:05 AM | $1,494.86 | Accept | No | No | Allowed |
| VOYB-110703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:32:16 AM | $25,681.61 | Accept | Yes | Yes | Allowed |
| VOYB-110704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:33:52 AM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-110705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:37:31 AM | $4,134.29 | Accept | Yes | No | Allowed |
| VOYB-110706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:45:04 AM | $15,780.23 | Accept | Yes | Yes | Allowed |
| VOYB-110707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:48:23 AM | $43,271.83 | Accept | Yes | Yes | Allowed |
| VOYB-110708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:57:46 AM | $2,144.51 | Accept | Yes | Yes | Allowed |
| VOYB-110709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:06:15 PM | $84.29 | Accept | No | No | Allowed |
| VOYB-110710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:09:56 PM | $4,790.89 | Accept | No | No | Allowed |
| VOYB-110711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:15:46 PM | $1,067.79 | Accept | Yes | Yes | Allowed |
| VOYB-110712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:16:37 PM | $137.59 | Accept | Yes | No | Allowed |
| VOYB-110713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:20:29 PM | $3,250.44 | Accept | Yes | Yes | Allowed |
| VOYB-110714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:23:11 PM | $7,283.61 | Accept | Yes | Yes | Allowed |
| VOYB-110715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:23:45 PM | $1,785.57 | Accept | No | No | Allowed |
| VOYB-110716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:30:05 PM | $30,808.00 | Accept | No | Yes | Allowed |
| VOYB-110717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:30:31 PM | $18,175.53 | Accept | No | No | Allowed |
| VOYB-110718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:30:57 PM | $17,737.40 | Accept | No | Yes | Allowed |
| VOYB-110719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:35:10 PM | $37,410.67 | Accept | No | No | Allowed |
| VOYB-110720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:36:53 PM | $10,186.86 | Accept | Yes | Yes | Allowed |
| VOYB-110721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:39:59 PM | $228,572.48 | Accept | Yes | No | Allowed |
| VOYB-110722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:41:24 PM | $2,159.88 | Accept | Yes | No | Allowed |
| VOYB-110723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:42:26 PM | $367.78 | Accept | No | No | Allowed |
| VOYB-110724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:42:50 PM | $47.42 | Accept | Yes | Yes | Allowed |
| VOYB-110725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:43:38 PM | $1,312.36 | Accept | Yes | Yes | Allowed |
| VOYB-110726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:46:04 PM | $10,515.14 | Accept | Yes | Yes | Allowed |
| VOYB-110727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:47:23 PM | $1,461.69 | Accept | Yes | Yes | Allowed |
| VOYB-110728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:49:40 PM | $7,902.53 | Accept | No | Yes | Allowed |
| VOYB-110729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:50:04 PM | $6,586.97 | Accept | Yes | Yes | Allowed |
| VOYB-110730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:53:04 PM | $758.11 | Accept | No | No | Allowed |
| VOYB-110731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:55:47 PM | $4,427.06 | Reject | Yes | Yes | Allowed |
| VOYB-110732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:57:51 PM | $9,254.55 | Accept | Yes | Yes | Allowed |
| VOYB-110733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:58:59 PM | $944.52 | Accept | No | Yes | Allowed |
| VOYB-110734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:01:30 PM | $3,097.48 | Accept | No | No | Allowed |
| VOYB-110735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:04:00 PM | $821.57 | Accept | Yes | Yes | Allowed |
| VOYB-110736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:08:25 PM | $86.26 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:21:57 PM | $4,140.99 | Accept | Yes | No | Allowed |
| VOYB-110738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:22:30 PM | $161.17 | Accept | Yes | Yes | Allowed |
| VOYB-110739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:23:25 PM | $6,484.48 | Reject | No | Yes | Allowed |
| VOYB-110740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:33:09 PM | $12,806.50 | Accept | Yes | Yes | Allowed |
| VOYB-110741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:34:25 PM | $33,181.59 | Accept | Yes | Yes | Allowed |
| VOYB-110742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:35:10 PM | $24,872.77 | Accept | Yes | Yes | Allowed |
| VOYB-110743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:37:17 PM | $8,251.37 | Accept | Yes | Yes | Allowed |
| VOYB-110744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:37:29 PM | $21,938.86 | Accept | No | Yes | Allowed |
| VOYB-110745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:39:09 PM | $80.03 | Accept | Yes | Yes | Allowed |
| VOYB-110746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:43:43 PM | $11,160.06 | Accept | Yes | Yes | Allowed |
| VOYB-110747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:44:09 PM | $3,550.92 | Accept | Yes | Yes | Allowed |
| VOYB-110748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:47:00 PM | $2,583.40 | Accept | No | Yes | Allowed |
| VOYB-110749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:48:25 PM | $3,278.44 | Accept | Yes | Yes | Allowed |
| VOYB-110750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:48:26 PM | $1,255.35 | Accept | No | No | Allowed |
| VOYB-110751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:49:16 PM | $1,426.11 | Accept | Yes | Yes | Allowed |
| VOYB-110752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:49:26 PM | $6,229.27 | Accept | Yes | No | Allowed |
| VOYB-110753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:49:29 PM | $9,268.51 | Accept | Yes | Yes | Allowed |
| VOYB-110754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:52:38 PM | $106.05 | Accept | No | Yes | Allowed |
| VOYB-110755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:53:20 PM | $625.32 | Accept | Yes | No | Allowed |
| VOYB-110756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:54:39 PM | $16,436.69 | Accept | No | No | Allowed |
| VOYB-110757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 1:56:33 PM | $2,503.12 | Accept | Yes | No | Allowed |
| VOYB-110758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:07:11 PM | $5,654.66 | Accept | No | No | Allowed |
| VOYB-110759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:17:05 PM | $21,774.51 | Accept | Yes | Yes | Allowed |
| VOYB-110760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:18:02 PM | $14,339.90 | Accept | No | No | Allowed |
| VOYB-110761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:18:42 PM | $14,902.46 | Accept | No | No | Allowed |
| VOYB-110762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:19:14 PM | $348.03 | Accept | No | Yes | Allowed |
| VOYB-110763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:23:52 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-110764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:24:39 PM | $18,049.61 | Accept | Yes | Yes | Allowed |
| VOYB-110765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:28:03 PM | $16,386.67 | Accept | Yes | Yes | Allowed |
| VOYB-110766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:30:55 PM | $1,791.65 | Accept | Yes | No | Allowed |
| VOYB-110767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:31:12 PM | $23,313.61 | Accept | Yes | Yes | Allowed |
| VOYB-110768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:32:05 PM | $62.21 | Accept | No | No | Allowed |
| VOYB-110769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:33:25 PM | $425.06 | Accept | Yes | Yes | Allowed |
| VOYB-110771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:36:05 PM | $167,993.43 | Accept | Yes | No | Allowed |
| VOYB-110772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:38:51 PM | $3,507.08 | Accept | No | No | Allowed |
| VOYB-110773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:43:09 PM | $0.71 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute<br>their Third-Party | |
| Ballot # | Debtor | Name | Date Filed<br>(Eastern Standard Time) | Voting Amount | Accept or<br>Reject? | Opt-In<br>Third Party<br>Release? | Claims Third Party<br>Release? | Tabulation<br>Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-110774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:43:46 PM | $725.53 | Accept | No | Yes | Allowed |
| VOYB-110775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:51:41 PM | $457.67 | Accept | Yes | Yes | Allowed |
| VOYB-110776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:06:59 PM | $306,499.86 | Accept | Yes | Yes | Allowed |
| VOYB-110777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:08:44 PM | $2,767.72 | Accept | Yes | Yes | Allowed |
| VOYB-110778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:10:24 PM | $3,202.66 | Accept | No | No | Allowed |
| VOYB-110779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:17:10 PM | $2,634.28 | Accept | No | Yes | Allowed |
| VOYB-110780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:21:37 PM | $1,590.62 | Accept | Yes | Yes | Allowed |
| VOYB-110781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:22:24 PM | $11,552.43 | Accept | No | Yes | Allowed |
| VOYB-110782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:36:06 PM | $1,885.99 | Accept | Yes | No | Allowed |
| VOYB-110783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:37:00 PM | $317.02 | Accept | No | Yes | Allowed |
| VOYB-110784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:47:48 PM | $1,612.66 | Accept | No | No | Allowed |
| VOYB-110785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 3:50:11 PM | $10,607.02 | Accept | No | Yes | Allowed |
| VOYB-110787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:04:18 PM | $16,342.91 | Accept | Yes | No | Allowed |
| VOYB-110786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:04:28 PM | $191.56 | Accept | Yes | Yes | Allowed |
| VOYB-110788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:07:00 PM | $2,641.38 | Accept | No | No | Allowed |
| VOYB-110789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:09:17 PM | $6,076.06 | Accept | Yes | Yes | Allowed |
| VOYB-110790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:10:41 PM | $159,695.07 | Accept | No | No | Allowed |
| VOYB-110791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:22:27 PM | $487.54 | Accept | No | No | Allowed |
| VOYB-110792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:27:05 PM | $2,719.79 | Accept | Yes | No | Allowed |
| VOYB-110793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:40:04 PM | $732.01 | Accept | Yes | No | Allowed |
| VOYB-110794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:41:48 PM | $519.41 | Accept | Yes | Yes | Allowed |
| VOYB-110795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:42:15 PM | $512.88 | Accept | No | No | Allowed |
| VOYB-110796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:43:40 PM | $8,087.54 | Accept | Yes | Yes | Allowed |
| VOYB-110797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:48:05 PM | $197.77 | Accept | No | No | Allowed |
| VOYB-110798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:53:15 PM | $5,228.73 | Accept | Yes | Yes | Allowed |
| VOYB-110799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 4:55:36 PM | $128.71 | Accept | Yes | Yes | Allowed |
| VOYB-110800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:01:28 PM | $73,444.37 | Accept | No | Yes | Allowed |
| VOYB-110801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:01:50 PM | $980.95 | Accept | Yes | Yes | Allowed |
| VOYB-110802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:03:24 PM | $29.48 | Reject | Yes | Yes | Allowed |
| VOYB-110803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:07:45 PM | $313.89 | Accept | Yes | No | Allowed |
| VOYB-110804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:12:06 PM | $30,553.90 | Accept | No | No | Allowed |
| VOYB-110805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:14:24 PM | $5,330.95 | Accept | Yes | Yes | Allowed |
| VOYB-110806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:15:23 PM | $236.61 | Accept | Yes | Yes | Allowed |
| VOYB-110807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:16:50 PM | $9,614.78 | Accept | Yes | Yes | Allowed |
| VOYB-110808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:17:34 PM | $4,415.12 | Accept | Yes | No | Allowed |
| VOYB-110809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:24:27 PM | $2,050.39 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-110810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:25:10 PM | $1,345.95 | Accept | No | Yes | Allowed |
| VOYB-110811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:25:44 PM | $338.80 | Accept | No | No | Allowed |
| VOYB-110812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:28:34 PM | $3,408.77 | Accept | Yes | Yes | Allowed |
| VOYB-110813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:39:31 PM | $1,460.45 | Accept | No | Yes | Allowed |
| VOYB-110814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:43:56 PM | $48,886.95 | Accept | No | Yes | Allowed |
| VOYB-110815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:52:22 PM | $9,159.02 | Accept | No | Yes | Allowed |
| VOYB-110816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:54:43 PM | $732.84 | Accept | No | No | Allowed |
| VOYB-110817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:56:02 PM | $1,216.64 | Accept | Yes | Yes | Allowed |
| VOYB-110818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 5:56:45 PM | $102,117.75 | Accept | Yes | Yes | Allowed |
| VOYB-110819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:00:40 PM | $5.50 | Accept | No | No | Allowed |
| VOYB-110820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:01:24 PM | $4,284.47 | Accept | No | Yes | Allowed |
| VOYB-110821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:09:21 PM | $2,322.93 | Accept | Yes | No | Allowed |
| VOYB-110822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:12:05 PM | $1,550.19 | Accept | Yes | Yes | Allowed |
| VOYB-110823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:12:50 PM | $453.27 | Accept | Yes | Yes | Allowed |
| VOYB-110824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:14:43 PM | $18,252.80 | Accept | Yes | Yes | Allowed |
| VOYB-110825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:16:06 PM | $2,056.30 | Accept | Yes | Yes | Allowed |
| VOYB-110826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:21:06 PM | $1,054.15 | Accept | Yes | No | Allowed |
| VOYB-110827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:36:54 PM | $1,120.75 | Accept | No | Yes | Allowed |
| VOYB-110828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:38:48 PM | $2,362.40 | Accept | Yes | Yes | Allowed |
| VOYB-110829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:43:21 PM | $17,643.11 | Accept | Yes | No | Allowed |
| VOYB-110830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:46:02 PM | $30,865.52 | Accept | No | Yes | Allowed |
| VOYB-110831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:47:17 PM | $1,567.57 | Accept | No | Yes | Allowed |
| VOYB-110832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:49:22 PM | $451.12 | Accept | Yes | Yes | Allowed |
| VOYB-110833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:57:38 PM | $2,432.70 | Accept | Yes | Yes | Allowed |
| VOYB-110834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:59:19 PM | $104,668.12 | Accept | No | No | Allowed |
| VOYB-110835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:09:27 PM | $5,023.33 | Accept | Yes | No | Allowed |
| VOYB-110836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:12:22 PM | $9,783.54 | Accept | Yes | Yes | Allowed |
| VOYB-110837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:14:26 PM | $8,560.09 | Accept | Yes | Yes | Allowed |
| VOYB-110838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:16:56 PM | $33,402.54 | Accept | No | Yes | Allowed |
| VOYB-110839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:19:04 PM | $1,116.59 | Accept | Yes | Yes | Allowed |
| VOYB-110840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:20:29 PM | $1,157.71 | Accept | Yes | Yes | Allowed |
| VOYB-110841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:20:51 PM | $273.81 | Accept | Yes | No | Allowed |
| VOYB-110842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:22:24 PM | $1,564.81 | Accept | Yes | Yes | Allowed |
| VOYB-110843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:22:29 PM | $23,204.11 | Accept | Yes | Yes | Allowed |
| VOYB-110844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:26:30 PM | $18,984.17 | Accept | Yes | No | Allowed |
| VOYB-110845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:27:09 PM | $411.11 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1591 of 1704

Exhibit A

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:28:16 PM | $253.85 | Accept | No | No | Allowed |
| VOYB-110847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:32:54 PM | $4,518.84 | Accept | Yes | Yes | Allowed |
| VOYB-110849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:47:06 PM | $12,403.40 | Accept | Yes | Yes | Allowed |
| VOYB-110850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:50:46 PM | $24,100.05 | Accept | No | No | Allowed |
| VOYB-110851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:50:52 PM | $10,074.01 | Accept | No | No | Allowed |
| VOYB-110852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:52:25 PM | $1,826.36 | Accept | Yes | Yes | Allowed |
| VOYB-110853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:58:19 PM | $49,342.07 | Accept | No | No | Allowed |
| VOYB-110854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:00:18 PM | $26,548.84 | Accept | Yes | Yes | Allowed |
| VOYB-110855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:05:49 PM | $23,968.95 | Accept | Yes | Yes | Allowed |
| VOYB-110856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:15:29 PM | $536.52 | Accept | Yes | No | Allowed |
| VOYB-110857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:15:57 PM | $3,128.47 | Reject | No | No | Allowed |
| VOYB-110858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:22:41 PM | $10,432.24 | Accept | Yes | Yes | Allowed |
| VOYB-110859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:25:45 PM | $26,154.37 | Accept | Yes | Yes | Allowed |
| VOYB-110860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:25:53 PM | $4,671.42 | Accept | No | No | Allowed |
| VOYB-110861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:29:02 PM | $801.19 | Accept | Yes | Yes | Allowed |
| VOYB-110862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:30:09 PM | $417.78 | Accept | Yes | Yes | Allowed |
| VOYB-110863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:36:41 PM | $732.49 | Accept | Yes | Yes | Allowed |
| VOYB-110864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:36:43 PM | $546.16 | Accept | Yes | Yes | Allowed |
| VOYB-110865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:38:58 PM | $40,224.95 | Accept | No | No | Allowed |
| VOYB-110866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:46:02 PM | $6,050.58 | Accept | No | Yes | Allowed |
| VOYB-110867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:46:13 PM | $17,208.24 | Accept | No | No | Allowed |
| VOYB-110868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:46:28 PM | $43.01 | Accept | Yes | Yes | Allowed |
| VOYB-110869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:54:22 PM | $806.19 | Accept | Yes | Yes | Allowed |
| VOYB-110870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:54:25 PM | $7,558.85 | Accept | No | Yes | Allowed |
| VOYB-110871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:58:36 PM | $132.84 | Accept | No | No | Allowed |
| VOYB-110872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 8:58:53 PM | $533.19 | Accept | Yes | Yes | Allowed |
| VOYB-110873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:01:32 PM | $21,096.30 | Accept | Yes | Yes | Allowed |
| VOYB-110874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:02:24 PM | $2,105.83 | Accept | Yes | Yes | Allowed |
| VOYB-110875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:06:01 PM | $61,293.58 | Accept | Yes | No | Allowed |
| VOYB-110876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:21:30 PM | $24.85 | Accept | Yes | No | Allowed |
| VOYB-110877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:22:52 PM | $12,950.17 | Accept | Yes | Yes | Allowed |
| VOYB-110878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:27:06 PM | $6,426.30 | Accept | Yes | Yes | Allowed |
| VOYB-110879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:27:08 PM | $3,225.35 | Accept | Yes | Yes | Allowed |
| VOYB-110880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:30:38 PM | $1,113.71 | Accept | No | No | Allowed |
| VOYB-110881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:36:49 PM | $290.86 | Accept | Yes | Yes | Allowed |
| VOYB-110882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:41:41 PM | $6,623.43 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1592 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
| | | | | | | Opt-In | their Third-Party | |
| | | | Date Filed | | Accept or | Third Party | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-110883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:45:34 PM | $57,010.94 | Accept | Yes | No | Allowed |
| VOYB-110884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:47:35 PM | $2,816.61 | Accept | Yes | Yes | Allowed |
| VOYB-110885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:48:16 PM | $5,161.99 | Reject | No | No | Allowed |
| VOYB-110886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:51:10 PM | $9,202.55 | Accept | Yes | Yes | Allowed |
| VOYB-110887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:52:11 PM | $4,907.83 | Accept | No | Yes | Allowed |
| VOYB-110889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:55:25 PM | $9,581.52 | Accept | No | No | Allowed |
| VOYB-110890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:56:52 PM | $26,387.19 | Accept | Yes | Yes | Allowed |
| VOYB-110891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:57:37 PM | $34,856.19 | Accept | No | No | Allowed |
| VOYB-110892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:57:44 PM | $651.47 | Accept | No | No | Allowed |
| VOYB-110893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:00:26 PM | $261.10 | Accept | Yes | Yes | Allowed |
| VOYB-110894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:01:30 PM | $16,906.37 | Accept | Yes | Yes | Allowed |
| VOYB-110895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:03:35 PM | $407.45 | Accept | Yes | No | Allowed |
| VOYB-110896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:04:46 PM | $83,868.42 | Accept | Yes | Yes | Allowed |
| VOYB-110897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:13:58 PM | $113,021.17 | Accept | Yes | Yes | Allowed |
| VOYB-110898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:15:15 PM | $4,855.49 | Accept | No | Yes | Allowed |
| VOYB-110899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:19:43 PM | $829.01 | Accept | No | No | Allowed |
| VOYB-110900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:21:12 PM | $7,950.84 | Accept | Yes | Yes | Allowed |
| VOYB-110901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:21:38 PM | $23,563.01 | Accept | Yes | Yes | Allowed |
| VOYB-110902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:41:22 PM | $858.38 | Accept | No | No | Allowed |
| VOYB-110903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:41:25 PM | $884.21 | Accept | Yes | Yes | Allowed |
| VOYB-110904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:51:30 PM | $408.38 | Accept | Yes | Yes | Allowed |
| VOYB-110905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:51:51 PM | $7,367.75 | Accept | Yes | Yes | Allowed |
| VOYB-110906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:54:44 PM | $1,390.04 | Accept | Yes | No | Allowed |
| VOYB-110907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:07:28 PM | $677.45 | Accept | Yes | No | Allowed |
| VOYB-110908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:07:58 PM | $2,473.64 | Accept | No | No | Allowed |
| VOYB-110909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:08:42 PM | $806.61 | Accept | Yes | Yes | Allowed |
| VOYB-110910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:11:15 PM | $327.11 | Accept | Yes | Yes | Allowed |
| VOYB-110911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:17:11 PM | $15,941.83 | Accept | Yes | Yes | Allowed |
| VOYB-110912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:19:40 PM | $1,327.53 | Accept | Yes | No | Allowed |
| VOYB-110913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:21:16 PM | $4,544.55 | Accept | No | Yes | Allowed |
| VOYB-110914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:25:29 PM | $7,528.26 | Accept | No | Yes | Allowed |
| VOYB-110915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:27:20 PM | $26,523.17 | Accept | No | No | Allowed |
| VOYB-110916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:27:38 PM | $57,317.98 | Accept | No | Yes | Allowed |
| VOYB-110917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:28:32 PM | $1,674.94 | Accept | Yes | Yes | Allowed |
| VOYB-110918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:32:38 PM | $15,788.46 | Accept | Yes | No | Allowed |
| VOYB-110919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:35:14 PM | $1,434.16 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-110920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:39:43 PM | $3,085.28 | Accept | Yes | Yes | Allowed |
| VOYB-110921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:43:31 PM | $769.17 | Accept | Yes | Yes | Allowed |
| VOYB-110922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:45:56 PM | $1,385.48 | Accept | Yes | Yes | Allowed |
| VOYB-110923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:48:52 PM | $8,997.76 | Accept | Yes | Yes | Allowed |
| VOYB-110924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 11:49:59 PM | $8,756.35 | Accept | Yes | Yes | Allowed |
| VOYB-115014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $0.10 | Accept | Yes | No | Allowed |
| VOYB-115013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $0.27 | Accept | Yes | No | Allowed |
| VOYB-115011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $1.27 | Reject | No | No | Allowed |
| VOYB-115017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $6.39 | Accept | No | Yes | Allowed |
| VOYB-115019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $16.32 | Accept | No | Yes | Allowed |
| VOYB-115012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $22.00 | Accept | No | Yes | Allowed |
| VOYB-115015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $112.19 | Accept | Yes | Yes | Allowed |
| VOYB-115018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $403.30 | Accept | No | Yes | Allowed |
| VOYB-115016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | $65,524.03 | Accept | No | Yes | Allowed |
| VOYB-110925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:22:10 AM | $6,422.47 | Accept | Yes | No | Allowed |
| VOYB-110927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:25:21 AM | $533.57 | Accept | Yes | No | Allowed |
| VOYB-110928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:29:04 AM | $364.68 | Accept | No | No | Allowed |
| VOYB-110929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:30:32 AM | $5,622.69 | Accept | Yes | No | Allowed |
| VOYB-110930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:31:04 AM | $4,657.77 | Accept | Yes | Yes | Allowed |
| VOYB-110931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:34:59 AM | $1,096.12 | Accept | Yes | Yes | Allowed |
| VOYB-110932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:39:06 AM | $3,897.34 | Accept | Yes | Yes | Allowed |
| VOYB-110933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:42:20 AM | $1.19 | Accept | No | No | Allowed |
| VOYB-110934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:48:32 AM | $18,557.65 | Accept | No | No | Allowed |
| VOYB-110935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:59:31 AM | $12,524.41 | Accept | Yes | Yes | Allowed |
| VOYB-110936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:00:14 AM | $35,169.11 | Accept | Yes | Yes | Allowed |
| VOYB-110937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:09:45 AM | $12,210.46 | Accept | No | Yes | Allowed |
| VOYB-110938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:10:03 AM | $9,833.49 | Accept | Yes | Yes | Allowed |
| VOYB-110939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:17:51 AM | $4,753.13 | Accept | Yes | Yes | Allowed |
| VOYB-110940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:18:47 AM | $4,373.35 | Accept | No | No | Allowed |
| VOYB-110941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:20:33 AM | $32,011.36 | Accept | Yes | Yes | Allowed |
| VOYB-110942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:22:22 AM | $1,372.99 | Accept | Yes | Yes | Allowed |
| VOYB-110943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:35:46 AM | $9,927.51 | Accept | Yes | Yes | Allowed |
| VOYB-110944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:40:28 AM | $1,814.46 | Accept | Yes | Yes | Allowed |
| VOYB-110945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:42:59 AM | $1,259.36 | Accept | Yes | Yes | Allowed |
| VOYB-110946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:54:14 AM | $5,321.50 | Reject | Yes | No | Allowed |
| VOYB-110947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:56:36 AM | $5,843.06 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1594 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-110948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:19:05 AM | $4,808.81 | Accept | No | No | Allowed |
| VOYB-110949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:34:42 AM | $22,584.24 | Accept | No | Yes | Allowed |
| VOYB-110950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:37:56 AM | $117.88 | Accept | Yes | Yes | Allowed |
| VOYB-110951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:46:06 AM | $35,270.30 | Accept | Yes | Yes | Allowed |
| VOYB-110952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:00:28 AM | $805.42 | Accept | Yes | Yes | Allowed |
| VOYB-110953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:27:59 AM | $7,585.10 | Accept | Yes | No | Allowed |
| VOYB-110954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:29:18 AM | $2,344.20 | Accept | Yes | Yes | Allowed |
| VOYB-110955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:33:28 AM | $1,763.82 | Accept | No | No | Allowed |
| VOYB-110956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:34:24 AM | $17,192.98 | Accept | Yes | Yes | Allowed |
| VOYB-110957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:37:13 AM | $3,120.68 | Accept | No | Yes | Allowed |
| VOYB-110958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:26:04 AM | $56.50 | Accept | Yes | Yes | Allowed |
| VOYB-110959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:04:14 AM | $8,419.97 | Accept | Yes | Yes | Allowed |
| VOYB-110960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:29:37 AM | $14.15 | Accept | Yes | Yes | Allowed |
| VOYB-110961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:02:37 AM | $26,466.21 | Reject | Yes | No | Allowed |
| VOYB-110962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:33:57 AM | $101.64 | Accept | Yes | No | Allowed |
| VOYB-110963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:49:39 AM | $350.24 | Accept | No | No | Allowed |
| VOYB-110964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:00:30 AM | $4,073.53 | Accept | No | No | Allowed |
| VOYB-110966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:05:13 AM | $1,855,347.83 | Accept | Yes | Yes | Allowed |
| VOYB-110967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:05:59 AM | $1,166.27 | Accept | No | Yes | Allowed |
| VOYB-110968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:19:51 AM | $2,006.13 | Accept | Yes | Yes | Allowed |
| VOYB-110969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:26:37 AM | $26,843.23 | Accept | Yes | Yes | Allowed |
| VOYB-110970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:33:56 AM | $30,861.67 | Accept | No | Yes | Allowed |
| VOYB-110971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:36:11 AM | $743.22 | Accept | Yes | No | Allowed |
| VOYB-110972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:40:52 AM | $9,161.91 | Accept | No | No | Allowed |
| VOYB-110973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:54:26 AM | $3,181.55 | Accept | Yes | Yes | Allowed |
| VOYB-110974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:58:40 AM | $47,132.35 | Accept | Yes | Yes | Allowed |
| VOYB-110975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:06:01 AM | $33,691.37 | Accept | Yes | Yes | Allowed |
| VOYB-110976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:16:25 AM | $865.53 | Accept | Yes | Yes | Allowed |
| VOYB-110977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:19:42 AM | $297.55 | Accept | Yes | Yes | Allowed |
| VOYB-110978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:21:28 AM | $962.08 | Accept | Yes | Yes | Allowed |
| VOYB-110979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:35:15 AM | $9,987.57 | Accept | Yes | Yes | Allowed |
| VOYB-110980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:38:51 AM | $11,006.79 | Accept | Yes | Yes | Allowed |
| VOYB-110981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:58:39 AM | $423.73 | Accept | Yes | Yes | Allowed |
| VOYB-110982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:04:24 AM | $6.40 | Accept | Yes | Yes | Allowed |
| VOYB-110983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:07:18 AM | $72,659.24 | Accept | No | No | Allowed |
| VOYB-110984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:14:50 AM | $3,107.54 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1595 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-110985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:30:25 AM | $9,231.10 | Accept | Yes | Yes | Allowed |
| VOYB-110986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:32:44 AM | $2,603.68 | Accept | No | No | Allowed |
| VOYB-110987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:35:43 AM | $350.48 | Accept | Yes | Yes | Allowed |
| VOYB-110988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:35:59 AM | $7,115.67 | Accept | Yes | Yes | Allowed |
| VOYB-110989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:38:17 AM | $2,224.93 | Accept | Yes | Yes | Allowed |
| VOYB-110990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:42:58 AM | $845.03 | Accept | No | Yes | Allowed |
| VOYB-110991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:44:47 AM | $11,958.86 | Accept | No | No | Allowed |
| VOYB-110992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:45:19 AM | $70.08 | Accept | Yes | Yes | Allowed |
| VOYB-110993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:45:45 AM | $700.95 | Accept | Yes | Yes | Allowed |
| VOYB-110994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:48:04 AM | $4,260.97 | Accept | Yes | Yes | Allowed |
| VOYB-110995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:52:25 AM | $39,965.85 | Accept | Yes | Yes | Allowed |
| VOYB-110996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:54:27 AM | $29,824.38 | Accept | No | Yes | Allowed |
| VOYB-110997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:55:42 AM | $10,861.70 | Accept | Yes | Yes | Allowed |
| VOYB-110998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:58:24 AM | $9,327.85 | Reject | Yes | Yes | Allowed |
| VOYB-110999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:59:53 AM | $3,001.35 | Accept | Yes | Yes | Allowed |
| VOYB-111000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:06:09 AM | $1,221.73 | Accept | Yes | Yes | Allowed |
| VOYB-111001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:07:37 AM | $8,604.90 | Accept | Yes | No | Allowed |
| VOYB-111002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:08:03 AM | $96,169.06 | Accept | Yes | Yes | Allowed |
| VOYB-111003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:09:00 AM | $1,482.61 | Accept | Yes | No | Allowed |
| VOYB-111004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:15:23 AM | $17,617.72 | Accept | Yes | Yes | Allowed |
| VOYB-111005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:18:16 AM | $438.53 | Accept | Yes | Yes | Allowed |
| VOYB-111006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:19:01 AM | $18,502.97 | Accept | Yes | No | Allowed |
| VOYB-111007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:23:24 AM | $8,888.03 | Accept | Yes | Yes | Allowed |
| VOYB-111008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:30:10 AM | $3,336.81 | Accept | No | No | Allowed |
| VOYB-111009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:31:30 AM | $38,144.72 | Accept | Yes | Yes | Allowed |
| VOYB-111010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:33:54 AM | $10,697.78 | Accept | Yes | Yes | Allowed |
| VOYB-111011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:35:13 AM | $351.15 | Accept | No | No | Allowed |
| VOYB-111012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:38:05 AM | $4,198.38 | Accept | No | No | Allowed |
| VOYB-111013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:44:22 AM | $15,280.38 | Accept | Yes | Yes | Allowed |
| VOYB-111014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:47:51 AM | $819.94 | Accept | No | Yes | Allowed |
| VOYB-111015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:01:20 PM | $1,927.12 | Accept | No | No | Allowed |
| VOYB-111016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:02:40 PM | $3,620.50 | Accept | Yes | Yes | Allowed |
| VOYB-111017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:04:11 PM | $922.74 | Reject | No | No | Allowed |
| VOYB-111018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:10:54 PM | $150,006.00 | Accept | No | Yes | Allowed |
| VOYB-111019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:11:42 PM | $1,223.68 | Accept | Yes | Yes | Allowed |
| VOYB-111020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:12:17 PM | $1,290.25 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-111021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:20:48 PM | $73.65 | Accept | Yes | Yes | Allowed |
| VOYB-111022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:27:09 PM | $253.22 | Accept | Yes | Yes | Allowed |
| VOYB-111023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:29:13 PM | $9,636.25 | Accept | No | Yes | Allowed |
| VOYB-111024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:29:50 PM | $2,098.68 | Accept | Yes | No | Allowed |
| VOYB-111025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:32:03 PM | $236.08 | Accept | Yes | No | Allowed |
| VOYB-111026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:34:17 PM | $2,389.06 | Accept | No | No | Allowed |
| VOYB-111027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:35:45 PM | $388.50 | Accept | Yes | Yes | Allowed |
| VOYB-111029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:37:07 PM | $50,621.80 | Accept | No | No | Allowed |
| VOYB-111030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:37:41 PM | $16,724.12 | Accept | No | Yes | Allowed |
| VOYB-111031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:38:17 PM | $1,719.23 | Accept | Yes | Yes | Allowed |
| VOYB-111032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:40:21 PM | $12,096.10 | Accept | Yes | Yes | Allowed |
| VOYB-111033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:41:17 PM | $8,406.10 | Accept | Yes | Yes | Allowed |
| VOYB-111034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:41:23 PM | $633.68 | Accept | Yes | Yes | Allowed |
| VOYB-111035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:41:31 PM | $1.07 | Accept | Yes | Yes | Allowed |
| VOYB-111036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:42:08 PM | $51,727.59 | Accept | Yes | No | Allowed |
| VOYB-111037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:45:42 PM | $1,679.36 | Accept | Yes | Yes | Allowed |
| VOYB-111038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:49:20 PM | $5,406.47 | Accept | Yes | Yes | Allowed |
| VOYB-111039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:50:16 PM | $1,259.45 | Accept | Yes | Yes | Allowed |
| VOYB-111040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:51:38 PM | $30,540.76 | Accept | Yes | Yes | Allowed |
| VOYB-111041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:52:24 PM | $13,405.21 | Accept | Yes | No | Allowed |
| VOYB-111042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:55:19 PM | $22,258.35 | Accept | No | Yes | Allowed |
| VOYB-111043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:55:40 PM | $71,480.66 | Accept | Yes | No | Allowed |
| VOYB-111044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:56:30 PM | $16,809.67 | Accept | Yes | Yes | Allowed |
| VOYB-111045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:58:03 PM | $145.22 | Accept | Yes | Yes | Allowed |
| VOYB-111046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:00:58 PM | $775.65 | Accept | Yes | Yes | Allowed |
| VOYB-111047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:01:21 PM | $1,154.69 | Accept | Yes | Yes | Allowed |
| VOYB-111048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:02:08 PM | $693.09 | Accept | Yes | Yes | Allowed |
| VOYB-111049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:03:01 PM | $52,840.32 | Accept | Yes | Yes | Allowed |
| VOYB-111050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:03:24 PM | $1,615.49 | Accept | Yes | Yes | Allowed |
| VOYB-111051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:05:29 PM | $24,929.56 | Accept | Yes | No | Allowed |
| VOYB-111052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:07:42 PM | $99.04 | Accept | Yes | Yes | Allowed |
| VOYB-111053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:10:16 PM | $204.47 | Accept | Yes | Yes | Allowed |
| VOYB-111054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:18:33 PM | $153.28 | Accept | Yes | Yes | Allowed |
| VOYB-111055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:21:46 PM | $11,685.85 | Accept | No | Yes | Allowed |
| VOYB-111056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:24:43 PM | $54,971.84 | Accept | No | No | Allowed |
| VOYB-111057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:28:27 PM | $2,418.02 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-111058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:30:50 PM | $325.66 | Accept | Yes | Yes | Allowed |
| VOYB-111059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:35:56 PM | $25,113.81 | Accept | Yes | Yes | Allowed |
| VOYB-111060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:37:23 PM | $2.57 | Reject | No | Yes | Allowed |
| VOYB-111061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:38:05 PM | $9,853.72 | Accept | Yes | Yes | Allowed |
| VOYB-111062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:39:23 PM | $4,228.76 | Accept | Yes | No | Allowed |
| VOYB-111063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:52:19 PM | $13,376.22 | Accept | Yes | Yes | Allowed |
| VOYB-111064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 1:57:09 PM | $5,768.71 | Accept | Yes | Yes | Allowed |
| VOYB-111065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:06:00 PM | $1,959.05 | Accept | No | No | Allowed |
| VOYB-111066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:07:15 PM | $8,256.73 | Accept | Yes | Yes | Allowed |
| VOYB-111067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:08:18 PM | $8,650.20 | Accept | Yes | Yes | Allowed |
| VOYB-111068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:08:58 PM | $17,138.84 | Accept | Yes | No | Allowed |
| VOYB-111070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:15:03 PM | $3,260.58 | Accept | Yes | Yes | Allowed |
| VOYB-111071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:16:19 PM | $836.25 | Accept | Yes | Yes | Allowed |
| VOYB-111072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:17:33 PM | $251,517.36 | Accept | Yes | Yes | Allowed |
| VOYB-111073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:21:28 PM | $6,884.83 | Accept | Yes | Yes | Allowed |
| VOYB-111074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:26:51 PM | $318.24 | Accept | No | Yes | Allowed |
| VOYB-111075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:30:13 PM | $63.52 | Accept | Yes | Yes | Allowed |
| VOYB-111076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:31:36 PM | $2,250.98 | Accept | Yes | Yes | Allowed |
| VOYB-111077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:34:54 PM | $637.93 | Accept | No | No | Allowed |
| VOYB-111078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:45:53 PM | $366.73 | Accept | No | Yes | Allowed |
| VOYB-111079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:46:05 PM | $9,695.39 | Accept | Yes | Yes | Allowed |
| VOYB-111080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:49:09 PM | $17,877.98 | Accept | Yes | Yes | Allowed |
| VOYB-111081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:53:49 PM | $10,512.93 | Accept | No | Yes | Allowed |
| VOYB-111082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:54:47 PM | $1,453.56 | Accept | Yes | Yes | Allowed |
| VOYB-111083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:55:17 PM | $881.70 | Accept | Yes | Yes | Allowed |
| VOYB-111084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:02:57 PM | $1,597.18 | Accept | No | Yes | Allowed |
| VOYB-111086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:03:49 PM | $64.76 | Accept | Yes | No | Allowed |
| VOYB-111085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:03:49 PM | $14,580.37 | Accept | Yes | Yes | Allowed |
| VOYB-111087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:03:55 PM | $208.58 | Accept | Yes | No | Allowed |
| VOYB-111088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:05:35 PM | $41.95 | Accept | No | Yes | Allowed |
| VOYB-111089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:08:17 PM | $5,326.17 | Accept | Yes | Yes | Allowed |
| VOYB-111090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:15:51 PM | $10,793.00 | Accept | No | Yes | Allowed |
| VOYB-111091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:16:59 PM | $55,847.49 | Accept | Yes | Yes | Allowed |
| VOYB-111092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:17:13 PM | $9,148.48 | Accept | Yes | Yes | Allowed |
| VOYB-111093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:21:01 PM | $1,626.61 | Reject | Yes | Yes | Allowed |
| VOYB-111094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:27:28 PM | $1,454.96 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1598 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | | |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-111095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:34:14 PM | $952,601.30 | Accept | Yes | Yes | Allowed |
| VOYB-111096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:35:51 PM | $4,727.41 | Accept | Yes | Yes | Allowed |
| VOYB-111097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:40:18 PM | $8,600.23 | Accept | Yes | Yes | Allowed |
| VOYB-111098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:44:34 PM | $802.24 | Accept | No | No | Allowed |
| VOYB-111099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:45:52 PM | $197.71 | Accept | Yes | No | Allowed |
| VOYB-111100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:48:19 PM | $624.19 | Accept | Yes | No | Allowed |
| VOYB-111101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:49:03 PM | $1,535.47 | Accept | Yes | No | Allowed |
| VOYB-111102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:50:53 PM | $249.07 | Accept | Yes | No | Allowed |
| VOYB-111103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:52:08 PM | $4,133.11 | Accept | Yes | Yes | Allowed |
| VOYB-111104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:54:02 PM | $6,832.24 | Accept | No | Yes | Allowed |
| VOYB-111105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:54:13 PM | $23,928.55 | Accept | Yes | Yes | Allowed |
| VOYB-111106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:54:21 PM | $876.07 | Accept | Yes | Yes | Allowed |
| VOYB-111107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:57:10 PM | $667.52 | Accept | Yes | No | Allowed |
| VOYB-111108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:57:30 PM | $822.18 | Accept | Yes | Yes | Allowed |
| VOYB-111109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 3:58:25 PM | $1,215.73 | Accept | No | Yes | Allowed |
| VOYB-111110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:06:45 PM | $2,932.45 | Accept | No | Yes | Allowed |
| VOYB-111111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:09:31 PM | $31.57 | Accept | Yes | No | Allowed |
| VOYB-111112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:12:49 PM | $9,071.91 | Accept | Yes | Yes | Allowed |
| VOYB-111113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:14:25 PM | $32,752.20 | Accept | Yes | Yes | Allowed |
| VOYB-111114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:18:34 PM | $312,921.82 | Accept | No | Yes | Allowed |
| VOYB-111115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:19:46 PM | $21,740.28 | Accept | Yes | Yes | Allowed |
| VOYB-111116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:22:03 PM | $1,623.44 | Accept | No | No | Allowed |
| VOYB-111118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:25:47 PM | $10,754.53 | Accept | Yes | Yes | Allowed |
| VOYB-111119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:35:01 PM | $16,310.79 | Accept | No | No | Allowed |
| VOYB-111120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:36:25 PM | $17,434.97 | Accept | Yes | Yes | Allowed |
| VOYB-111121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:37:41 PM | $143.80 | Accept | No | Yes | Allowed |
| VOYB-111122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:41:01 PM | $4,248.09 | Accept | Yes | Yes | Allowed |
| VOYB-111123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:41:01 PM | $16,149.73 | Accept | Yes | Yes | Allowed |
| VOYB-111124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:47:12 PM | $974.06 | Accept | Yes | No | Allowed |
| VOYB-111125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:51:21 PM | $25,145.39 | Accept | No | No | Allowed |
| VOYB-111126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:57:35 PM | $3,787.93 | Accept | Yes | Yes | Allowed |
| VOYB-111127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:07:00 PM | $5,081.12 | Accept | Yes | Yes | Allowed |
| VOYB-111128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:13:41 PM | $1,077.07 | Accept | Yes | No | Allowed |
| VOYB-111129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:22:33 PM | $18,722.86 | Accept | Yes | No | Allowed |
| VOYB-111130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:26:04 PM | $6,064.51 | Accept | Yes | No | Allowed |
| VOYB-111131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:31:53 PM | $202,289.74 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1599 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-111132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:33:12 PM | $48,181.03 | Accept | Yes | Yes | Allowed |
| VOYB-111134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:35:47 PM | $20,582.73 | Accept | Yes | Yes | Allowed |
| VOYB-111135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:44:11 PM | $9,871.95 | Accept | Yes | Yes | Allowed |
| VOYB-111136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:48:03 PM | $929.48 | Accept | Yes | Yes | Allowed |
| VOYB-111137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:51:59 PM | $355.89 | Accept | Yes | Yes | Allowed |
| VOYB-111138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:55:20 PM | $2,362.00 | Accept | Yes | Yes | Allowed |
| VOYB-111139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:59:31 PM | $7,173.43 | Accept | No | Yes | Allowed |
| VOYB-111140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:09:57 PM | $539.22 | Accept | Yes | No | Allowed |
| VOYB-111141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:15:16 PM | $1,835.48 | Accept | Yes | No | Allowed |
| VOYB-111142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:16:31 PM | $22,745.18 | Accept | Yes | No | Allowed |
| VOYB-111144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:18:02 PM | $58.47 | Accept | No | No | Allowed |
| VOYB-111145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:22:06 PM | $2,457.46 | Accept | Yes | Yes | Allowed |
| VOYB-111146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:24:08 PM | $1,953.86 | Accept | Yes | Yes | Allowed |
| VOYB-111147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:26:41 PM | $12,668.38 | Accept | Yes | Yes | Allowed |
| VOYB-111148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:32:23 PM | $1,130.98 | Accept | No | No | Allowed |
| VOYB-111149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:35:49 PM | $3,107,543.93 | Accept | No | Yes | Allowed |
| VOYB-111150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:36:24 PM | $40,912.74 | Accept | Yes | No | Allowed |
| VOYB-111151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:36:30 PM | $14,192.71 | Accept | No | Yes | Allowed |
| VOYB-111152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:42:36 PM | $533.57 | Accept | Yes | No | Allowed |
| VOYB-111153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:42:56 PM | $2,352.26 | Accept | Yes | Yes | Allowed |
| VOYB-111154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:45:08 PM | $8,790.17 | Accept | No | No | Allowed |
| VOYB-111155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:49:01 PM | $2,778.84 | Accept | Yes | Yes | Allowed |
| VOYB-111156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:00:01 PM | $5,730.28 | Accept | Yes | Yes | Allowed |
| VOYB-111157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:01:07 PM | $39.55 | Accept | Yes | Yes | Allowed |
| VOYB-111158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:01:39 PM | $134.64 | Accept | Yes | Yes | Allowed |
| VOYB-111159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:01:54 PM | $17,784.50 | Accept | Yes | Yes | Allowed |
| VOYB-111160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:08:42 PM | $4,284.47 | Accept | Yes | Yes | Allowed |
| VOYB-111161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:09:33 PM | $5,981.81 | Accept | No | No | Allowed |
| VOYB-111162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:12:01 PM | $7,006.99 | Accept | Yes | Yes | Allowed |
| VOYB-111163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:14:30 PM | $6,245.83 | Accept | Yes | No | Allowed |
| VOYB-111164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:14:58 PM | $550.21 | Accept | Yes | Yes | Allowed |
| VOYB-111165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:21:41 PM | $626.59 | Accept | Yes | Yes | Allowed |
| VOYB-111166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:31:29 PM | $3,613.50 | Accept | No | No | Allowed |
| VOYB-111167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:41:39 PM | $208.44 | Accept | Yes | No | Allowed |
| VOYB-111170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:46:55 PM | $826.96 | Accept | Yes | No | Allowed |
| VOYB-111171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:47:23 PM | $126.46 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:47:42 PM | $2,381.01 | Accept | Yes | Yes | Allowed |
| VOYB-111173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:48:53 PM | $5,557.06 | Accept | Yes | Yes | Allowed |
| VOYB-111174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:53:01 PM | $1,029.37 | Accept | Yes | Yes | Allowed |
| VOYB-111175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:55:45 PM | $15,937.06 | Accept | Yes | No | Allowed |
| VOYB-111176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:56:54 PM | $2,383.56 | Accept | No | Yes | Allowed |
| VOYB-111177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:58:36 PM | $8,983.86 | Accept | Yes | No | Allowed |
| VOYB-111178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:59:20 PM | $16,034.65 | Accept | Yes | No | Allowed |
| VOYB-111179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:01:04 PM | $10,328.76 | Accept | Yes | Yes | Allowed |
| VOYB-111180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:01:22 PM | $405.75 | Accept | Yes | No | Allowed |
| VOYB-111181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:05:52 PM | $223.23 | Accept | No | Yes | Allowed |
| VOYB-111182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:07:48 PM | $1,933.09 | Accept | Yes | No | Allowed |
| VOYB-111183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:08:31 PM | $6,953.51 | Accept | Yes | Yes | Allowed |
| VOYB-111184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:24:02 PM | $55,549.39 | Accept | Yes | Yes | Allowed |
| VOYB-111185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:32:02 PM | $5,434.62 | Accept | No | Yes | Allowed |
| VOYB-111186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:34:13 PM | $5,809.65 | Accept | Yes | Yes | Allowed |
| VOYB-111187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:44:02 PM | $62.43 | Accept | No | Yes | Allowed |
| VOYB-111188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:48:18 PM | $322.90 | Accept | Yes | No | Allowed |
| VOYB-111189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:50:09 PM | $2,111.79 | Accept | Yes | Yes | Allowed |
| VOYB-111190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:00:18 PM | $194.52 | Accept | Yes | No | Allowed |
| VOYB-111191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:06:23 PM | $31,752.62 | Accept | Yes | Yes | Allowed |
| VOYB-111192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:24:27 PM | $23,881.34 | Accept | Yes | Yes | Allowed |
| VOYB-111193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:24:36 PM | $47.72 | Accept | Yes | Yes | Allowed |
| VOYB-111194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:24:49 PM | $53,914.31 | Accept | No | Yes | Allowed |
| VOYB-111195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:25:36 PM | $7,837.58 | Accept | Yes | Yes | Allowed |
| VOYB-111196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:27:34 PM | $2,491.08 | Accept | Yes | Yes | Allowed |
| VOYB-111197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:33:04 PM | $2,403.44 | Accept | No | No | Allowed |
| VOYB-111198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:40:45 PM | $33,885.97 | Accept | Yes | No | Allowed |
| VOYB-111199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:41:39 PM | $222.36 | Accept | Yes | No | Allowed |
| VOYB-111200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:43:35 PM | $335.39 | Accept | Yes | No | Allowed |
| VOYB-111201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:43:53 PM | $160.18 | Accept | No | No | Allowed |
| VOYB-111203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:44:20 PM | $340,844.30 | Accept | No | No | Allowed |
| VOYB-111202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:44:21 PM | $2,032.91 | Accept | Yes | Yes | Allowed |
| VOYB-111204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:50:04 PM | $101.78 | Accept | No | Yes | Allowed |
| VOYB-111205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:50:16 PM | $11,857.78 | Accept | Yes | Yes | Allowed |
| VOYB-111206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:51:52 PM | $5,994.23 | Accept | No | No | Allowed |
| VOYB-111207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:52:13 PM | $672.21 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1601 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| | | | | | Accept or | Third Party | Claims Third-Party | Tabulation |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Reject? | Release? | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-111208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:54:30 PM | $5,165.31 | Accept | Yes | Yes | Allowed |
| VOYB-111209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 9:59:10 PM | $7,421.76 | Accept | Yes | Yes | Allowed |
| VOYB-111210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:00:52 PM | $25,945.79 | Accept | Yes | Yes | Allowed |
| VOYB-111211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:01:02 PM | $13,063.46 | Accept | No | No | Allowed |
| VOYB-111212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:01:05 PM | $5,784.73 | Accept | Yes | Yes | Allowed |
| VOYB-111213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:12:45 PM | $285.29 | Reject | No | No | Allowed |
| VOYB-111214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:17:01 PM | $25,848.64 | Accept | No | No | Allowed |
| VOYB-111215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:21:38 PM | $42,847.47 | Accept | No | Yes | Allowed |
| VOYB-111216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:24:58 PM | $4.79 | Accept | Yes | No | Allowed |
| VOYB-111217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:27:19 PM | $1,448.15 | Accept | No | No | Allowed |
| VOYB-111218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:29:51 PM | $1,470.48 | Accept | No | No | Allowed |
| VOYB-111219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:30:36 PM | $1,706.97 | Accept | Yes | No | Allowed |
| VOYB-111220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:32:54 PM | $8,989.59 | Accept | Yes | Yes | Allowed |
| VOYB-111221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:36:55 PM | $1,249.37 | Accept | Yes | No | Allowed |
| VOYB-111222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:37:47 PM | $7,539.28 | Accept | No | No | Allowed |
| VOYB-111223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:39:43 PM | $9,829.27 | Accept | No | No | Allowed |
| VOYB-111224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:41:50 PM | $10,265.37 | Accept | Yes | Yes | Allowed |
| VOYB-111225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:42:47 PM | $13,155.42 | Accept | No | No | Allowed |
| VOYB-111226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:42:58 PM | $16,684.31 | Accept | Yes | Yes | Allowed |
| VOYB-111227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:46:55 PM | $25,069.55 | Accept | Yes | Yes | Allowed |
| VOYB-111228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:47:35 PM | $2,070.94 | Accept | Yes | No | Allowed |
| VOYB-111229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:48:49 PM | $56.19 | Accept | No | No | Allowed |
| VOYB-111230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:51:49 PM | $468.52 | Accept | Yes | Yes | Allowed |
| VOYB-111231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 10:56:40 PM | $28,495.29 | Accept | Yes | Yes | Allowed |
| VOYB-111233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:12:51 PM | $2.27 | Accept | Yes | Yes | Allowed |
| VOYB-111234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:14:05 PM | $4.57 | Accept | Yes | No | Allowed |
| VOYB-111235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:14:46 PM | $1,101.03 | Accept | Yes | Yes | Allowed |
| VOYB-111236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:16:10 PM | $3,119.41 | Accept | Yes | Yes | Allowed |
| VOYB-111237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:20:08 PM | $2,098.46 | Accept | Yes | Yes | Allowed |
| VOYB-111238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:21:39 PM | $1,749.23 | Accept | Yes | Yes | Allowed |
| VOYB-111239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:34:04 PM | $1,747.55 | Accept | Yes | No | Allowed |
| VOYB-111240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:37:31 PM | $8,225.06 | Accept | Yes | Yes | Allowed |
| VOYB-111241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:48:34 PM | $22,658.05 | Accept | No | Yes | Allowed |
| VOYB-111242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:48:44 PM | $237.92 | Accept | No | No | Allowed |
| VOYB-115020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.58 | Accept | Yes | Yes | Allowed |
| VOYB-115057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.70 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1602 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-115047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.71 | Accept | Yes | No | Allowed | |
| VOYB-115077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-115007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.71 | Accept | Yes | Yes | Allowed | |
| VOYB-115051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.72 | Accept | Yes | Yes | Allowed | |
| VOYB-115095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $1.02 | Accept | Yes | Yes | Allowed | |
| VOYB-115045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $1.02 | Accept | No | No | Allowed | |
| VOYB-115036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $2.13 | Accept | Yes | No | Allowed | |
| VOYB-115058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $2.86 | Accept | No | Yes | Allowed | |
| VOYB-115065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $2.97 | Accept | Yes | Yes | Allowed | |
| VOYB-115073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $22.34 | Accept | Yes | Yes | Allowed | |
| VOYB-115063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $23.05 | Accept | Yes | Yes | Allowed | |
| VOYB-115031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $71.05 | Accept | Yes | Yes | Allowed | |
| VOYB-115055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $96.65 | Accept | Yes | Yes | Allowed | |
| VOYB-115054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $174.54 | Accept | Yes | No | Allowed | |
| VOYB-115046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $356.72 | Reject | No | Yes | Allowed | |
| VOYB-115070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $561.01 | Accept | Yes | Yes | Allowed | |
| VOYB-115059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $634.48 | Accept | Yes | Yes | Allowed | |
| VOYB-115052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $873.53 | Accept | Yes | Yes | Allowed | |
| VOYB-115033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $1,638.12 | Accept | Yes | Yes | Allowed | |
| VOYB-115049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $2,322.39 | Accept | Yes | No | Allowed | |
| VOYB-115072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $3,018.92 | Accept | Yes | Yes | Allowed | |
| VOYB-115032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $15,416.40 | Accept | Yes | Yes | Allowed | |
| VOYB-111243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:04:14 AM | $6,787.18 | Accept | Yes | Yes | Allowed | |
| VOYB-111244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:10:05 AM | $198.05 | Accept | Yes | Yes | Allowed | |
| VOYB-111245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:13:15 AM | $2,796.37 | Accept | Yes | No | Allowed | |
| VOYB-111246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:22:47 AM | $129,813.28 | Accept | No | Yes | Allowed | |
| VOYB-111247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:25:28 AM | $1,214.51 | Accept | Yes | Yes | Allowed | |
| VOYB-111248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:34:50 AM | $3,906.52 | Accept | Yes | Yes | Allowed | |
| VOYB-111249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:52:19 AM | $6,097.21 | Accept | Yes | Yes | Allowed | |
| VOYB-111250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:53:35 AM | $552.83 | Accept | No | No | Allowed | |
| VOYB-111251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:02:00 AM | $16,891.07 | Accept | Yes | Yes | Allowed | |
| VOYB-111252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:04:50 AM | $1,497.10 | Accept | No | No | Allowed | |
| VOYB-111253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:15:31 AM | $2,968.01 | Accept | Yes | Yes | Allowed | |
| VOYB-111254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:17:39 AM | $824.87 | Accept | Yes | Yes | Allowed | |
| VOYB-111255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:22:05 AM | $11.67 | Accept | Yes | Yes | Allowed | |
| VOYB-111256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:22:12 AM | $23,203.03 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1603 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-111257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:29:29 AM | $5,538.95 | Accept | No | No | Allowed |
| VOYB-111258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:31:09 AM | $13,270.06 | Accept | No | Yes | Allowed |
| VOYB-111259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:39:08 AM | $6,120.29 | Accept | Yes | No | Allowed |
| VOYB-111260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:46:44 AM | $63,326.53 | Accept | No | Yes | Allowed |
| VOYB-111261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:52:37 AM | $3.28 | Accept | Yes | No | Allowed |
| VOYB-111262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:53:36 AM | $302.89 | Accept | Yes | Yes | Allowed |
| VOYB-111263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:04:03 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-111264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:28:58 AM | $394.30 | Accept | No | Yes | Allowed |
| VOYB-111265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:25:37 AM | $7.53 | Accept | Yes | No | Allowed |
| VOYB-111266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:44:28 AM | $2,241.51 | Accept | Yes | Yes | Allowed |
| VOYB-111267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:50:14 AM | $1.82 | Reject | Yes | Yes | Allowed |
| VOYB-111268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:30:09 AM | $41.64 | Accept | Yes | No | Allowed |
| VOYB-111269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:44:24 AM | $42,370.62 | Accept | Yes | Yes | Allowed |
| VOYB-111270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:23:32 AM | $1,349.97 | Accept | Yes | Yes | Allowed |
| VOYB-111271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:43:16 AM | $980.83 | Accept | Yes | Yes | Allowed |
| VOYB-111272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:18:45 AM | $6,050.13 | Accept | Yes | Yes | Allowed |
| VOYB-111273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:34:10 AM | $525.86 | Accept | Yes | Yes | Allowed |
| VOYB-111274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:40:22 AM | $4,782.16 | Accept | Yes | Yes | Allowed |
| VOYB-111275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:07:18 AM | $723.85 | Accept | Yes | No | Allowed |
| VOYB-111276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:18:41 AM | $1,224.40 | Accept | No | No | Allowed |
| VOYB-111277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:38:03 AM | $3,971.36 | Accept | No | No | Allowed |
| VOYB-111278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:44:56 AM | $114.13 | Accept | Yes | Yes | Allowed |
| VOYB-111279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:57:41 AM | $5,516.21 | Accept | No | Yes | Allowed |
| VOYB-111280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:00:30 AM | $6,537.34 | Accept | Yes | Yes | Allowed |
| VOYB-111281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:04:52 AM | $2,054.64 | Accept | Yes | Yes | Allowed |
| VOYB-111282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:11:02 AM | $15,794.89 | Accept | Yes | Yes | Allowed |
| VOYB-111283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:34:15 AM | $114.54 | Accept | Yes | No | Allowed |
| VOYB-111284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:47:19 AM | $76.81 | Accept | Yes | Yes | Allowed |
| VOYB-111285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:49:54 AM | $15,746.98 | Accept | Yes | No | Allowed |
| VOYB-111286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:56:04 AM | $38,954.18 | Accept | Yes | Yes | Allowed |
| VOYB-111287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:56:22 AM | $3,943.33 | Accept | No | Yes | Allowed |
| VOYB-111288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:03:43 AM | $6,732.38 | Accept | Yes | Yes | Allowed |
| VOYB-111289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:10:39 AM | $8.90 | Accept | Yes | Yes | Allowed |
| VOYB-111290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:24:00 AM | $60.76 | Accept | Yes | Yes | Allowed |
| VOYB-111291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:28:32 AM | $18,182.37 | Accept | Yes | Yes | Allowed |
| VOYB-111292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:30:25 AM | $4.63 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1604 of 1704

Exhibit A
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:53:19 AM | $16,320.04 | Accept | Yes | Yes | Allowed |
| VOYB-111294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:55:36 AM | $5,651.22 | Accept | Yes | No | Allowed |
| VOYB-111296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:01:05 AM | $952.65 | Accept | No | No | Allowed |
| VOYB-111297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:05:23 AM | $5,242.20 | Accept | Yes | Yes | Allowed |
| VOYB-111298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:12:46 AM | $5,933.58 | Accept | Yes | Yes | Allowed |
| VOYB-111299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:22:27 AM | $1,446.77 | Accept | No | Yes | Allowed |
| VOYB-111300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:25:19 AM | $37,602.70 | Accept | Yes | Yes | Allowed |
| VOYB-111301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:34:56 AM | $81,948.91 | Accept | Yes | Yes | Allowed |
| VOYB-111302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:36:07 AM | $126.24 | Accept | Yes | Yes | Allowed |
| VOYB-111303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:37:22 AM | $44,297.82 | Accept | Yes | Yes | Allowed |
| VOYB-111304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:40:35 AM | $389.54 | Accept | Yes | No | Allowed |
| VOYB-111305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:54:31 AM | $473.69 | Accept | Yes | Yes | Allowed |
| VOYB-111306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:00:33 AM | $3,786.70 | Accept | Yes | Yes | Allowed |
| VOYB-111307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:00:48 AM | $781.79 | Accept | Yes | No | Allowed |
| VOYB-111308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:08:17 AM | $584.81 | Accept | Yes | Yes | Allowed |
| VOYB-111309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:00:01 AM | $1,903.22 | Accept | No | Yes | Allowed |
| VOYB-111310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:12:49 AM | $4,477.90 | Accept | Yes | No | Allowed |
| VOYB-111311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:19:44 AM | $35,944.53 | Accept | Yes | Yes | Allowed |
| VOYB-111312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:23:37 AM | $27,042.84 | Accept | Yes | Yes | Allowed |
| VOYB-111313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:28:32 AM | $979.51 | Accept | No | No | Allowed |
| VOYB-111314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:30:19 AM | $341.08 | Accept | Yes | No | Allowed |
| VOYB-111315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:31:57 AM | $11,383.64 | Accept | Yes | Yes | Allowed |
| VOYB-111316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:31:59 AM | $5.09 | Accept | Yes | Yes | Allowed |
| VOYB-111317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:32:14 AM | $25,358.63 | Accept | No | Yes | Allowed |
| VOYB-111318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:32:46 AM | $9,572.48 | Accept | Yes | Yes | Allowed |
| VOYB-111320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:34:32 AM | $111.53 | Accept | Yes | No | Allowed |
| VOYB-111319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:34:32 AM | $572.07 | Accept | Yes | No | Allowed |
| VOYB-111321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:36:32 AM | $16,078.94 | Accept | Yes | Yes | Allowed |
| VOYB-111322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:38:10 AM | $6,165.84 | Accept | No | No | Allowed |
| VOYB-111323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:45:27 AM | $169.85 | Accept | Yes | No | Allowed |
| VOYB-111324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:46:41 AM | $2,259.74 | Accept | No | No | Allowed |
| VOYB-111325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:50:24 AM | $10,715.35 | Accept | Yes | Yes | Allowed |
| VOYB-111326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:50:44 AM | $11,663.08 | Accept | Yes | No | Allowed |
| VOYB-111327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:51:13 AM | $3,890.90 | Accept | Yes | Yes | Allowed |
| VOYB-111328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:53:02 AM | $2,255.43 | Accept | Yes | Yes | Allowed |
| VOYB-111329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:55:01 AM | $6,205.54 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1605 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:58:43 AM | $74.55 | Accept | Yes | Yes | Allowed |
| VOYB-111331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:09:57 PM | $37,878.19 | Accept | No | Yes | Allowed |
| VOYB-111332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:12:00 PM | $472.84 | Accept | No | No | Allowed |
| VOYB-111333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:13:11 PM | $476.45 | Accept | Yes | No | Allowed |
| VOYB-111334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:13:49 PM | $238.30 | Reject | Yes | No | Allowed |
| VOYB-111335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:16:26 PM | $466.90 | Accept | Yes | No | Allowed |
| VOYB-111336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:24:33 PM | $37,681.96 | Accept | Yes | Yes | Allowed |
| VOYB-111337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:39:46 PM | $28,303.47 | Accept | Yes | No | Allowed |
| VOYB-111338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:43:46 PM | $923.89 | Accept | Yes | Yes | Allowed |
| VOYB-111339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 12:46:38 PM | $51,139.80 | Accept | Yes | No | Allowed |
| VOYB-111340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:01:55 PM | $87,841.48 | Accept | No | Yes | Allowed |
| VOYB-111341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:08:25 PM | $8,218.83 | Accept | Yes | Yes | Allowed |
| VOYB-111342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:12:51 PM | $7,127.70 | Accept | Yes | No | Allowed |
| VOYB-111343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:18:26 PM | $126.68 | Accept | Yes | Yes | Allowed |
| VOYB-111344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:20:17 PM | $640.30 | Accept | Yes | Yes | Allowed |
| VOYB-111345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:22:05 PM | $52.15 | Reject | Yes | No | Allowed |
| VOYB-111346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:31:12 PM | $3,173.07 | Accept | No | Yes | Allowed |
| VOYB-111347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:40:23 PM | $58,978.75 | Accept | Yes | No | Allowed |
| VOYB-111348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 1:56:07 PM | $1,609.94 | Accept | Yes | No | Allowed |
| VOYB-111349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:00:00 PM | $920.58 | Accept | No | No | Allowed |
| VOYB-111350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:00:01 PM | $180.25 | Accept | No | Yes | Allowed |
| VOYB-111351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:01:06 PM | $88.54 | Accept | No | No | Allowed |
| VOYB-111352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:03:40 PM | $403.70 | Accept | No | No | Allowed |
| VOYB-111353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:06:41 PM | $7,290.03 | Accept | Yes | Yes | Allowed |
| VOYB-111354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:12:44 PM | $31,654.44 | Accept | Yes | Yes | Allowed |
| VOYB-111355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:32:37 PM | $1,491.25 | Accept | Yes | No | Allowed |
| VOYB-111356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:36:44 PM | $56.24 | Accept | Yes | Yes | Allowed |
| VOYB-111357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:37:40 PM | $559.97 | Accept | Yes | Yes | Allowed |
| VOYB-111358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:40:02 PM | $1,417.84 | Accept | Yes | Yes | Allowed |
| VOYB-111359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:42:13 PM | $12,400.71 | Accept | No | Yes | Allowed |
| VOYB-111360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:45:00 PM | $3,172.94 | Accept | Yes | Yes | Allowed |
| VOYB-111362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:48:50 PM | $930.25 | Accept | Yes | Yes | Allowed |
| VOYB-111363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:49:12 PM | $3,135.52 | Accept | Yes | Yes | Allowed |
| VOYB-111364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:52:04 PM | $32,214.08 | Accept | Yes | Yes | Allowed |
| VOYB-111365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:52:54 PM | $19,358.49 | Accept | Yes | Yes | Allowed |
| VOYB-111366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:02:45 PM | $6,703.66 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:07:07 PM | $2,966.33 | Accept | Yes | Yes | Allowed |
| VOYB-111368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:16:28 PM | $80,019.66 | Accept | Yes | Yes | Allowed |
| VOYB-111369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:18:05 PM | $198,251.20 | Accept | No | No | Allowed |
| VOYB-111370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:21:37 PM | $1,771.97 | Accept | No | Yes | Allowed |
| VOYB-111371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:22:26 PM | $5,680.36 | Accept | No | No | Allowed |
| VOYB-111372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:27:29 PM | $7,834.69 | Accept | No | No | Allowed |
| VOYB-111373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:39:19 PM | $2,104.70 | Accept | Yes | Yes | Allowed |
| VOYB-111374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:45:11 PM | $871.02 | Accept | Yes | Yes | Allowed |
| VOYB-111375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:57:22 PM | $490.16 | Reject | No | No | Allowed |
| VOYB-111376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 3:57:55 PM | $34,302.16 | Accept | Yes | Yes | Allowed |
| VOYB-111377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:01:09 PM | $382.13 | Accept | Yes | Yes | Allowed |
| VOYB-111378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:06:26 PM | $7,072.60 | Accept | Yes | Yes | Allowed |
| VOYB-111379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:20:55 PM | $3,361.75 | Accept | No | Yes | Allowed |
| VOYB-111380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:22:52 PM | $4,943.44 | Accept | Yes | Yes | Allowed |
| VOYB-111381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:28:37 PM | $8,470.92 | Accept | Yes | No | Allowed |
| VOYB-111382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:33:28 PM | $21.72 | Accept | Yes | No | Allowed |
| VOYB-111383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:38:26 PM | $12,129.16 | Accept | Yes | Yes | Allowed |
| VOYB-111384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:42:09 PM | $4,910.05 | Accept | Yes | Yes | Allowed |
| VOYB-111385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 4:47:19 PM | $2,660.68 | Accept | Yes | No | Allowed |
| VOYB-111386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:04:45 PM | $10,743.29 | Accept | Yes | Yes | Allowed |
| VOYB-111387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:13:15 PM | $29,006.22 | Accept | Yes | No | Allowed |
| VOYB-111388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:16:21 PM | $4,454.87 | Accept | Yes | No | Allowed |
| VOYB-111389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:50:19 PM | $3,549.10 | Accept | Yes | No | Allowed |
| VOYB-111390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 5:51:40 PM | $5,429.28 | Accept | Yes | No | Allowed |
| VOYB-111392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:08:51 PM | $26,409.10 | Accept | Yes | Yes | Allowed |
| VOYB-111391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:09:36 PM | $43,633.14 | Accept | Yes | Yes | Allowed |
| VOYB-111393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:11:56 PM | $219.27 | Accept | Yes | No | Allowed |
| VOYB-111394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:14:25 PM | $955.45 | Accept | Yes | Yes | Allowed |
| VOYB-111395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:16:24 PM | $6,853.03 | Accept | Yes | Yes | Allowed |
| VOYB-111397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:18:13 PM | $278.88 | Accept | Yes | No | Allowed |
| VOYB-111396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:18:17 PM | $105.41 | Accept | No | No | Allowed |
| VOYB-111398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:21:02 PM | $10,872.59 | Accept | Yes | Yes | Allowed |
| VOYB-111399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:34:05 PM | $607.05 | Accept | Yes | No | Allowed |
| VOYB-111400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:39:49 PM | $13,060.01 | Accept | No | No | Allowed |
| VOYB-111401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:43:27 PM | $15,829.71 | Accept | Yes | No | Allowed |
| VOYB-111402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:43:32 PM | $3,476.81 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1607 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:44:22 PM | $9,180.09 | Accept | Yes | Yes | Allowed |
| VOYB-111404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:47:34 PM | $15,534.74 | Accept | Yes | Yes | Allowed |
| VOYB-111405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:48:06 PM | $9,895.52 | Accept | Yes | No | Allowed |
| VOYB-111406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:54:11 PM | $922.09 | Accept | Yes | No | Allowed |
| VOYB-111407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:57:08 PM | $42,921.86 | Accept | No | Yes | Allowed |
| VOYB-111408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:58:57 PM | $42,754.80 | Accept | No | Yes | Allowed |
| VOYB-111410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:01:13 PM | $11,567.88 | Accept | No | No | Allowed |
| VOYB-111411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:06:28 PM | $10,050.22 | Accept | No | No | Allowed |
| VOYB-111412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:11:23 PM | $3,393.71 | Accept | Yes | Yes | Allowed |
| VOYB-111413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:19:28 PM | $3,039.02 | Accept | No | Yes | Allowed |
| VOYB-111414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:20:32 PM | $25.85 | Accept | Yes | Yes | Allowed |
| VOYB-111415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:22:01 PM | $628.33 | Accept | No | No | Allowed |
| VOYB-111416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:31:54 PM | $9,833.29 | Accept | No | Yes | Allowed |
| VOYB-111417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:53:12 PM | $24,438.69 | Accept | No | No | Allowed |
| VOYB-111418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 7:55:03 PM | $6,461.12 | Accept | Yes | Yes | Allowed |
| VOYB-111419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:04:14 PM | $77.15 | Accept | Yes | Yes | Allowed |
| VOYB-111420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:04:28 PM | $0.71 | Accept | Yes | No | Allowed |
| VOYB-111421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:05:42 PM | $31,565.51 | Accept | Yes | Yes | Allowed |
| VOYB-111422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:09:44 PM | $14,856.48 | Accept | No | Yes | Allowed |
| VOYB-111423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:10:06 PM | $3,211.33 | Accept | No | No | Allowed |
| VOYB-111424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:19:17 PM | $7,367.74 | Accept | Yes | Yes | Allowed |
| VOYB-111425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:22:50 PM | $3,398.99 | Accept | Yes | No | Allowed |
| VOYB-111426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:26:40 PM | $41,330.28 | Accept | Yes | Yes | Allowed |
| VOYB-111427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:29:43 PM | $393.05 | Accept | Yes | Yes | Allowed |
| VOYB-111428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:29:55 PM | $588.96 | Accept | Yes | Yes | Allowed |
| VOYB-111429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:31:48 PM | $927.14 | Accept | Yes | No | Allowed |
| VOYB-111430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:44:08 PM | $28,164.78 | Accept | Yes | Yes | Allowed |
| VOYB-111431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:44:57 PM | $32,848.03 | Accept | Yes | Yes | Allowed |
| VOYB-111432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:48:45 PM | $3,431.43 | Accept | Yes | Yes | Allowed |
| VOYB-111433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 8:49:14 PM | $12,963.24 | Accept | Yes | Yes | Allowed |
| VOYB-111434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:01:53 PM | $1,101.92 | Accept | Yes | No | Allowed |
| VOYB-111435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:19:21 PM | $2,989.73 | Accept | No | Yes | Allowed |
| VOYB-111436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:34:53 PM | $6,334.56 | Accept | No | Yes | Allowed |
| VOYB-111437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:45:44 PM | $280.92 | Accept | Yes | Yes | Allowed |
| VOYB-111438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:54:22 PM | $5,833.54 | Accept | Yes | Yes | Allowed |
| VOYB-111439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:56:08 PM | $162.77 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1608 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-111440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:18:30 PM | $142,355.56 | Accept | Yes | Yes | Allowed |
| VOYB-111441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:19:38 PM | $9,306.75 | Accept | Yes | Yes | Allowed |
| VOYB-111442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:19:45 PM | $302.12 | Accept | Yes | No | Allowed |
| VOYB-111443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:29:22 PM | $878.19 | Accept | Yes | No | Allowed |
| VOYB-111444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:44:19 PM | $927.92 | Accept | Yes | Yes | Allowed |
| VOYB-111445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:52:37 PM | $0.71 | Accept | No | No | Allowed |
| VOYB-111446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 10:58:14 PM | $6,140.27 | Accept | Yes | Yes | Allowed |
| VOYB-111447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:11:41 PM | $130.30 | Accept | No | Yes | Allowed |
| VOYB-111448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:13:59 PM | $688.50 | Accept | Yes | Yes | Allowed |
| VOYB-111449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:14:21 PM | $10,508.80 | Accept | Yes | No | Allowed |
| VOYB-111450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:17:09 PM | $15,645.23 | Accept | No | No | Allowed |
| VOYB-111451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:17:11 PM | $9,724.09 | Accept | Yes | Yes | Allowed |
| VOYB-111452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:20:16 PM | $2,687.90 | Accept | Yes | Yes | Allowed |
| VOYB-111453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:22:20 PM | $85.46 | Accept | No | Yes | Allowed |
| VOYB-111454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:23:47 PM | $9,296.86 | Accept | Yes | Yes | Allowed |
| VOYB-111455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:25:09 PM | $1,111.80 | Accept | Yes | Yes | Allowed |
| VOYB-111456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:32:14 PM | $319.42 | Accept | Yes | Yes | Allowed |
| VOYB-111457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:32:20 PM | $161.58 | Accept | Yes | Yes | Allowed |
| VOYB-111458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:32:52 PM | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-111459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:55:53 PM | $194.34 | Accept | Yes | No | Allowed |
| VOYB-111460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 11:58:03 PM | $2.75 | Accept | No | Yes | Allowed |
| VOYB-111461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:04:40 AM | $6,722.55 | Accept | Yes | No | Allowed |
| VOYB-111462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:05:29 AM | $1,116.88 | Accept | Yes | Yes | Allowed |
| VOYB-111463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:09:28 AM | $227.07 | Accept | Yes | No | Allowed |
| VOYB-111464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:18:29 AM | $65.97 | Accept | Yes | Yes | Allowed |
| VOYB-111465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:36:24 AM | $5,439.49 | Accept | Yes | No | Allowed |
| VOYB-111466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:48:16 AM | $3,827.04 | Accept | Yes | No | Allowed |
| VOYB-111467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:33:21 AM | $56.80 | Accept | No | No | Allowed |
| VOYB-111468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:33:03 AM | $23,360.98 | Accept | Yes | No | Allowed |
| VOYB-111469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:57:12 AM | $5,526.85 | Accept | Yes | No | Allowed |
| VOYB-111470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:10:25 AM | $12,351.57 | Reject | No | No | Allowed |
| VOYB-111472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:07:43 AM | $575.46 | Accept | No | No | Allowed |
| VOYB-111473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:15:10 AM | $6,684.60 | Accept | No | Yes | Allowed |
| VOYB-111474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:27:53 AM | $5,237.39 | Accept | Yes | Yes | Allowed |
| VOYB-111475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:13:54 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-111476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:21:43 AM | $15,657.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1609 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute | |
| | | | Date Filed | | Accept or | Third Party | their Third-Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | Release? | Claims Third Party Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-111477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:40:06 AM | $3,004.47 | Accept | Yes | No | Allowed |
| VOYB-111478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:17:16 AM | $3,748.09 | Accept | No | No | Allowed |
| VOYB-111479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:45:43 AM | $152.16 | Accept | Yes | No | Allowed |
| VOYB-111480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:51:50 AM | $25,726.95 | Accept | Yes | Yes | Allowed |
| VOYB-111481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:06:34 AM | $19,721.07 | Accept | Yes | No | Allowed |
| VOYB-111482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:20:55 AM | $6,879.92 | Accept | Yes | Yes | Allowed |
| VOYB-111483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:06:06 AM | $828.31 | Accept | No | No | Allowed |
| VOYB-111484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:21:24 AM | $13,280.86 | Accept | Yes | Yes | Allowed |
| VOYB-111485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:24:06 AM | $288.50 | Accept | Yes | Yes | Allowed |
| VOYB-111486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:26:08 AM | $5,395.87 | Accept | Yes | Yes | Allowed |
| VOYB-111488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:27:43 AM | $1,613.34 | Accept | Yes | Yes | Allowed |
| VOYB-111487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:27:43 AM | $3,031.48 | Accept | Yes | Yes | Allowed |
| VOYB-111489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:41:02 AM | $94,808.22 | Accept | No | Yes | Allowed |
| VOYB-111490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:45:16 AM | $26,994.92 | Accept | Yes | No | Allowed |
| VOYB-111491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:51:52 AM | $10,902.35 | Accept | Yes | No | Allowed |
| VOYB-111492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:52:55 AM | $1,518.19 | Accept | Yes | Yes | Allowed |
| VOYB-111493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:54:51 AM | $14,780.14 | Accept | No | Yes | Allowed |
| VOYB-111494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:59:52 AM | $2,731.79 | Accept | Yes | Yes | Allowed |
| VOYB-111496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:12:51 AM | $1,237.34 | Accept | No | Yes | Allowed |
| VOYB-111495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:12:54 AM | $1,762.98 | Accept | No | No | Allowed |
| VOYB-111497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:19:45 AM | $12,253.04 | Accept | Yes | Yes | Allowed |
| VOYB-111498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:24:25 AM | $124,044.45 | Accept | Yes | Yes | Allowed |
| VOYB-111499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:33:07 AM | $98.86 | Accept | Yes | Yes | Allowed |
| VOYB-111500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:36:32 AM | $1,124.17 | Accept | Yes | Yes | Allowed |
| VOYB-111501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:41:32 AM | $86,986.72 | Accept | Yes | Yes | Allowed |
| VOYB-111502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:44:30 AM | $82,373.57 | Accept | Yes | Yes | Allowed |
| VOYB-111503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:56:07 AM | $531.79 | Accept | Yes | Yes | Allowed |
| VOYB-111505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:02:43 AM | $31,745.28 | Accept | Yes | Yes | Allowed |
| VOYB-111506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:05:39 AM | $11,780.06 | Accept | Yes | Yes | Allowed |
| VOYB-111507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:06:52 AM | $1,108.91 | Accept | Yes | No | Allowed |
| VOYB-111508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:14:05 AM | $249.19 | Reject | Yes | No | Allowed |
| VOYB-111509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:14:40 AM | $61,405.72 | Accept | Yes | Yes | Allowed |
| VOYB-111510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:22:34 AM | $35,476.18 | Accept | No | Yes | Allowed |
| VOYB-111512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:30:37 AM | $370.81 | Accept | No | No | Allowed |
| VOYB-111513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:31:18 AM | $79.65 | Accept | Yes | Yes | Allowed |
| VOYB-111514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:32:22 AM | $33,115.01 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1610 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:34:59 AM | $1,231.22 | Accept | No | Yes | Allowed |
| VOYB-111516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:39:24 AM | $785.56 | Accept | Yes | Yes | Allowed |
| VOYB-111517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:40:10 AM | $966.79 | Accept | Yes | Yes | Allowed |
| VOYB-111518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:40:16 AM | $3,542.29 | Accept | Yes | No | Allowed |
| VOYB-111519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:45:05 AM | $42.52 | Accept | Yes | Yes | Allowed |
| VOYB-111520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:46:21 AM | $9,126.66 | Accept | No | No | Allowed |
| VOYB-111521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:47:05 AM | $606.50 | Accept | No | No | Allowed |
| VOYB-111523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:52:07 AM | $18,368.78 | Accept | No | Yes | Allowed |
| VOYB-111522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:52:15 AM | $55,164.76 | Accept | No | Yes | Allowed |
| VOYB-111524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:56:07 AM | $6,002.10 | Accept | Yes | Yes | Allowed |
| VOYB-111525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:57:06 AM | $43,463.91 | Accept | No | No | Allowed |
| VOYB-111526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:59:20 AM | $9,044.75 | Accept | No | No | Allowed |
| VOYB-111527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:59:43 AM | $9.06 | Accept | No | No | Allowed |
| VOYB-111528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:07:30 PM | $4,734.21 | Accept | Yes | Yes | Allowed |
| VOYB-111529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:13:10 PM | $2,758.49 | Accept | Yes | Yes | Allowed |
| VOYB-111530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:18:41 PM | $222.43 | Accept | Yes | Yes | Allowed |
| VOYB-111531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:21:04 PM | $1,318.87 | Accept | Yes | Yes | Allowed |
| VOYB-111532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:32:19 PM | $42,062.13 | Accept | Yes | Yes | Allowed |
| VOYB-111533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:32:34 PM | $70,668.77 | Accept | Yes | Yes | Allowed |
| VOYB-111534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:36:17 PM | $45,897.32 | Accept | Yes | Yes | Allowed |
| VOYB-111535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:42:38 PM | $12,161.84 | Accept | No | Yes | Allowed |
| VOYB-111536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:47:00 PM | $3,662.96 | Accept | No | Yes | Allowed |
| VOYB-111537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:47:02 PM | $65.55 | Accept | Yes | No | Allowed |
| VOYB-111538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:48:14 PM | $2,075.11 | Accept | Yes | Yes | Allowed |
| VOYB-111539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:52:59 PM | $119.44 | Accept | Yes | Yes | Allowed |
| VOYB-111540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 12:55:32 PM | $40,741.24 | Accept | No | No | Allowed |
| VOYB-111541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:00:02 PM | $2,572.27 | Accept | No | Yes | Allowed |
| VOYB-111542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:01:49 PM | $214.60 | Accept | No | No | Allowed |
| VOYB-111543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:02:37 PM | $359.82 | Accept | No | Yes | Allowed |
| VOYB-111544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:03:58 PM | $8,584.57 | Accept | Yes | Yes | Allowed |
| VOYB-111545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:11:57 PM | $5,138.91 | Accept | No | No | Allowed |
| VOYB-111546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:47:38 PM | $52.48 | Accept | Yes | No | Allowed |
| VOYB-111547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:47:42 PM | $1,849.61 | Accept | No | Yes | Allowed |
| VOYB-111548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:49:01 PM | $5,235.23 | Accept | Yes | No | Allowed |
| VOYB-111549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:49:02 PM | $18,598.85 | Reject | Yes | Yes | Allowed |
| VOYB-111550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 1:51:16 PM | $67,549.51 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1611 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:00:37 PM | $1,928.46 | Accept | Yes | Yes | Allowed |
| VOYB-111552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:01:45 PM | $4,203.69 | Accept | Yes | Yes | Allowed |
| VOYB-111554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:18:16 PM | $784.72 | Accept | Yes | Yes | Allowed |
| VOYB-111555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:21:56 PM | $117,564.88 | Accept | Yes | Yes | Allowed |
| VOYB-111556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:33:11 PM | $13,624.59 | Accept | No | No | Allowed |
| VOYB-111557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:45:45 PM | $14,607.84 | Accept | Yes | Yes | Allowed |
| VOYB-111558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:52:55 PM | $766.45 | Accept | Yes | Yes | Allowed |
| VOYB-111559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:14:50 PM | $618.90 | Accept | Yes | Yes | Allowed |
| VOYB-111560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:28:36 PM | $22,700.94 | Accept | Yes | Yes | Allowed |
| VOYB-111561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:30:43 PM | $6,592.11 | Accept | Yes | Yes | Allowed |
| VOYB-111562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:33:17 PM | $25,459.40 | Accept | No | Yes | Allowed |
| VOYB-111563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:35:25 PM | $28,730.99 | Accept | No | No | Allowed |
| VOYB-111564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:35:30 PM | $24,157.80 | Accept | No | No | Allowed |
| VOYB-111565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:39:02 PM | $93,451.78 | Accept | No | Yes | Allowed |
| VOYB-111566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:46:07 PM | $6,775.87 | Accept | Yes | Yes | Allowed |
| VOYB-111568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:54:29 PM | $1,977.26 | Accept | Yes | Yes | Allowed |
| VOYB-111569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 3:57:09 PM | $150.87 | Accept | Yes | Yes | Allowed |
| VOYB-111570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:07:25 PM | $7,441.85 | Accept | No | No | Allowed |
| VOYB-111571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:12:06 PM | $10,401.75 | Accept | Yes | Yes | Allowed |
| VOYB-111572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:16:14 PM | $7,669.72 | Accept | No | Yes | Allowed |
| VOYB-111573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:41:11 PM | $45.65 | Accept | Yes | Yes | Allowed |
| VOYB-111574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:41:19 PM | $2,671.74 | Accept | Yes | Yes | Allowed |
| VOYB-111575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:42:39 PM | $191.67 | Accept | No | Yes | Allowed |
| VOYB-111576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:43:06 PM | $1,940.82 | Accept | Yes | Yes | Allowed |
| VOYB-111577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:43:34 PM | $40.90 | Accept | No | Yes | Allowed |
| VOYB-111578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:46:05 PM | $113.32 | Reject | Yes | Yes | Allowed |
| VOYB-111579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:56:39 PM | $107,841.27 | Accept | Yes | Yes | Allowed |
| VOYB-111580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 4:57:26 PM | $11,860.48 | Accept | No | Yes | Allowed |
| VOYB-111581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:10:38 PM | $577,157.31 | Accept | Yes | Yes | Allowed |
| VOYB-111582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:15:17 PM | $268.72 | Accept | Yes | Yes | Allowed |
| VOYB-111583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:17:03 PM | $12,131.44 | Accept | No | Yes | Allowed |
| VOYB-111585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:23:01 PM | $412.58 | Accept | No | No | Allowed |
| VOYB-111584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:23:07 PM | $19.11 | Accept | Yes | No | Allowed |
| VOYB-111586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:25:42 PM | $4,470.31 | Accept | Yes | Yes | Allowed |
| VOYB-111587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:30:14 PM | $28,642.53 | Accept | Yes | Yes | Allowed |
| VOYB-111588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:31:52 PM | $43,660.20 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1612 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-111589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:43:45 PM | $3,512.91 | Accept | Yes | Yes | Allowed |
| VOYB-111590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:46:41 PM | $3,067.24 | Accept | Yes | Yes | Allowed |
| VOYB-111591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 5:58:57 PM | $143,461.55 | Accept | No | Yes | Allowed |
| VOYB-111592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:01:08 PM | $6,531.31 | Accept | Yes | Yes | Allowed |
| VOYB-111593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:19:20 PM | $1,090.24 | Accept | Yes | Yes | Allowed |
| VOYB-111594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:22:58 PM | $19,143.09 | Accept | Yes | No | Allowed |
| VOYB-111595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:43:38 PM | $3,322.69 | Accept | No | Yes | Allowed |
| VOYB-111596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:45:48 PM | $4,885.38 | Accept | No | No | Allowed |
| VOYB-111597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 6:53:15 PM | $4,083.43 | Accept | Yes | Yes | Allowed |
| VOYB-111598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:03:53 PM | $20,191.89 | Accept | No | No | Allowed |
| VOYB-111599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:14:53 PM | $34,335.38 | Accept | Yes | Yes | Allowed |
| VOYB-111600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:16:43 PM | $3,091.82 | Accept | No | No | Allowed |
| VOYB-111601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:20:05 PM | $999.68 | Accept | Yes | No | Allowed |
| VOYB-111602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:28:57 PM | $1,238.91 | Accept | Yes | No | Allowed |
| VOYB-111603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:41:26 PM | $36,614.80 | Accept | Yes | Yes | Allowed |
| VOYB-111604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:44:38 PM | $1,614.90 | Accept | No | No | Allowed |
| VOYB-111605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:46:51 PM | $17,194.95 | Accept | No | No | Allowed |
| VOYB-111606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:47:10 PM | $52,379.70 | Accept | Yes | Yes | Allowed |
| VOYB-111607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:49:30 PM | $683.87 | Accept | Yes | Yes | Allowed |
| VOYB-111608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:56:10 PM | $7,730.22 | Accept | Yes | Yes | Allowed |
| VOYB-111609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:56:36 PM | $1,459.05 | Accept | No | Yes | Allowed |
| VOYB-111611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:01:07 PM | $900.18 | Accept | No | No | Allowed |
| VOYB-111612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:09:58 PM | $102,193.56 | Accept | Yes | No | Allowed |
| VOYB-111613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:10:52 PM | $623.41 | Reject | Yes | No | Allowed |
| VOYB-111614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:18:19 PM | $2,903.33 | Accept | Yes | Yes | Allowed |
| VOYB-111615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:21:32 PM | $2.34 | Accept | No | Yes | Allowed |
| VOYB-111616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:23:21 PM | $2,668.34 | Accept | No | Yes | Allowed |
| VOYB-111617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:30:20 PM | $514.08 | Reject | Yes | Yes | Allowed |
| VOYB-111618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:33:09 PM | $1,670.13 | Accept | No | No | Allowed |
| VOYB-111619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:44:23 PM | $3,573.87 | Accept | Yes | No | Allowed |
| VOYB-111620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:44:27 PM | $59,712.74 | Accept | No | No | Allowed |
| VOYB-111621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:49:01 PM | $322.50 | Accept | Yes | Yes | Allowed |
| VOYB-111622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:58:39 PM | $77,973.14 | Accept | Yes | Yes | Allowed |
| VOYB-111623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 8:58:58 PM | $23,606.65 | Accept | Yes | Yes | Allowed |
| VOYB-111624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:18:39 PM | $174.04 | Accept | No | No | Allowed |
| VOYB-111625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:24:20 PM | $4,311.50 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | Class 3 Ballots - Account Holder Claims | | | | | | |
| VOYB-111626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:41:47 PM | $11,979.23 | Accept | Yes | Yes | Allowed |
| VOYB-111627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 9:52:52 PM | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-111628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:02:05 PM | $235.27 | Accept | Yes | No | Allowed |
| VOYB-111629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:07:17 PM | $675.15 | Accept | Yes | Yes | Allowed |
| VOYB-111630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:15:18 PM | $21,652.62 | Accept | Yes | No | Allowed |
| VOYB-111631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:29:23 PM | $406,076.34 | Accept | No | No | Allowed |
| VOYB-111632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 10:57:06 PM | $4,365.44 | Accept | No | No | Allowed |
| VOYB-111633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:01:43 PM | $9,741.02 | Accept | No | Yes | Allowed |
| VOYB-111634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:08:51 PM | $37,794.98 | Accept | Yes | Yes | Allowed |
| VOYB-111636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:09:56 PM | $56,418.86 | Accept | No | No | Allowed |
| VOYB-111637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:11:22 PM | $10,649.90 | Accept | No | No | Allowed |
| VOYB-111638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:16:37 PM | $6,127.04 | Accept | No | No | Allowed |
| VOYB-111639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:17:48 PM | $19,249.56 | Accept | Yes | Yes | Allowed |
| VOYB-111640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:35:03 PM | $6,331.36 | Accept | No | No | Allowed |
| VOYB-111641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:39:11 PM | $3,777.30 | Accept | No | No | Allowed |
| VOYB-111642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:42:19 PM | $17.04 | Reject | No | No | Allowed |
| VOYB-111643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:42:32 PM | $299.73 | Accept | No | Yes | Allowed |
| VOYB-111644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:45:09 PM | $2,357.95 | Accept | No | No | Allowed |
| VOYB-111645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:02:46 AM | $73,528.39 | Reject | No | No | Allowed |
| VOYB-111646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:18:47 AM | $584.18 | Accept | Yes | No | Allowed |
| VOYB-111647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:30:22 AM | $2,485.79 | Accept | No | Yes | Allowed |
| VOYB-111648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:32:54 AM | $483.01 | Accept | Yes | No | Allowed |
| VOYB-111649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:56:11 AM | $3,678.50 | Accept | No | No | Allowed |
| VOYB-111650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:57:13 AM | $1,180.12 | Accept | Yes | No | Allowed |
| VOYB-111651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:06:20 AM | $113,107.66 | Accept | No | Yes | Allowed |
| VOYB-111652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:33:42 AM | $7,886.32 | Reject | No | No | Allowed |
| VOYB-111653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:27:45 AM | $5,511.65 | Accept | Yes | Yes | Allowed |
| VOYB-111654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:49:41 AM | $442.66 | Accept | Yes | Yes | Allowed |
| VOYB-111655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:32:08 AM | $16.89 | Accept | No | No | Allowed |
| VOYB-111656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:33:56 AM | $8,698.75 | Accept | No | No | Allowed |
| VOYB-111657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:38:32 AM | $951.18 | Accept | No | No | Allowed |
| VOYB-111658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:40:47 AM | $83.20 | Accept | No | No | Allowed |
| VOYB-111659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:02:15 AM | $10,081.44 | Accept | Yes | Yes | Allowed |
| VOYB-111660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:06:32 AM | $44,328.28 | Accept | No | Yes | Allowed |
| VOYB-111661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:39:26 AM | $399.33 | Accept | Yes | Yes | Allowed |
| VOYB-111662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:39:39 AM | $29,046.30 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-111663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:22:26 AM | $4,459.25 | Accept | Yes | No | Allowed |
| VOYB-111664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:36:23 AM | $6,354.23 | Accept | No | Yes | Allowed |
| VOYB-111665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:27:59 AM | $3,964.20 | Accept | Yes | Yes | Allowed |
| VOYB-111666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:48:02 AM | $4,422.67 | Accept | No | Yes | Allowed |
| VOYB-111667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:02:53 AM | $17,810.73 | Accept | Yes | No | Allowed |
| VOYB-111668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:14:48 AM | $354.45 | Accept | Yes | No | Allowed |
| VOYB-111669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:24:42 AM | $1,441.85 | Accept | Yes | No | Allowed |
| VOYB-111670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:30:00 AM | $5,759.07 | Accept | Yes | Yes | Allowed |
| VOYB-111671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:31:41 AM | $7,087.31 | Accept | No | No | Allowed |
| VOYB-111672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:32:28 AM | $50,674.21 | Accept | Yes | Yes | Allowed |
| VOYB-111673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:40:45 AM | $10,602.06 | Accept | Yes | No | Allowed |
| VOYB-111674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:43:41 AM | $7,940.30 | Accept | No | Yes | Allowed |
| VOYB-111675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:45:46 AM | $35,490.01 | Accept | Yes | No | Allowed |
| VOYB-111676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:50:22 AM | $822.21 | Accept | Yes | No | Allowed |
| VOYB-111677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:56:24 AM | $2,823.90 | Accept | No | No | Allowed |
| VOYB-111678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:57:50 AM | $1,874.50 | Accept | Yes | Yes | Allowed |
| VOYB-111679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:01:10 AM | $11,723.38 | Accept | Yes | No | Allowed |
| VOYB-111680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:08:10 AM | $182.90 | Accept | No | No | Allowed |
| VOYB-111681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:09:10 AM | $64.53 | Accept | No | No | Allowed |
| VOYB-111682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:11:01 AM | $4,991.67 | Accept | No | No | Allowed |
| VOYB-111683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:11:20 AM | $373.46 | Accept | Yes | No | Allowed |
| VOYB-111684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:14:02 AM | $9,241.71 | Accept | No | No | Allowed |
| VOYB-111685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:18:15 AM | $5,514.52 | Accept | Yes | Yes | Allowed |
| VOYB-111686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:21:14 AM | $1,661.19 | Accept | Yes | Yes | Allowed |
| VOYB-111687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:25:48 AM | $347.94 | Accept | Yes | Yes | Allowed |
| VOYB-111688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:32:20 AM | $1,927.48 | Accept | No | No | Allowed |
| VOYB-111689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:39:51 AM | $17,834.19 | Accept | Yes | No | Allowed |
| VOYB-111690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:41:38 AM | $1,700.19 | Accept | No | No | Allowed |
| VOYB-111691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:43:00 AM | $29,131.62 | Accept | Yes | Yes | Allowed |
| VOYB-111692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:51:18 AM | $13,022.04 | Accept | Yes | No | Allowed |
| VOYB-111693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:57:01 AM | $1,558.12 | Accept | Yes | Yes | Allowed |
| VOYB-111694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:59:40 AM | $6,098.83 | Accept | Yes | Yes | Allowed |
| VOYB-111695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:12:44 AM | $136,615.30 | Accept | No | Yes | Allowed |
| VOYB-111696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:14:44 AM | $25,309.72 | Accept | Yes | No | Allowed |
| VOYB-111697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:22:51 AM | $688.27 | Accept | Yes | Yes | Allowed |
| VOYB-111698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:38:11 AM | $2,850.72 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1615 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-111699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:38:34 AM | $453.75 | Accept | Yes | Yes | Allowed |
| VOYB-111700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:41:16 AM | $45.24 | Accept | No | No | Allowed |
| VOYB-111701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:47:58 AM | $3,854.55 | Accept | Yes | No | Allowed |
| VOYB-111702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:49:52 AM | $3,903.44 | Accept | Yes | Yes | Allowed |
| VOYB-111703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:56:21 AM | $2,291.46 | Accept | Yes | Yes | Allowed |
| VOYB-111704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:58:49 AM | $4,317.37 | Accept | Yes | No | Allowed |
| VOYB-111705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:03:08 PM | $998.94 | Accept | Yes | Yes | Allowed |
| VOYB-111707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:04:07 PM | $13,969.03 | Accept | Yes | Yes | Allowed |
| VOYB-111706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:04:11 PM | $2,308.76 | Accept | Yes | Yes | Allowed |
| VOYB-111708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:04:22 PM | $14,603.95 | Accept | No | Yes | Allowed |
| VOYB-111709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:04:23 PM | $50,959.69 | Accept | Yes | Yes | Allowed |
| VOYB-111710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:10:29 PM | $901.61 | Accept | Yes | No | Allowed |
| VOYB-111711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:13:31 PM | $2,725.70 | Accept | No | No | Allowed |
| VOYB-111712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:16:46 PM | $475.17 | Accept | No | No | Allowed |
| VOYB-111713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:17:40 PM | $69.55 | Accept | Yes | No | Allowed |
| VOYB-111714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:21:13 PM | $4,244.44 | Accept | Yes | Yes | Allowed |
| VOYB-111715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:22:17 PM | $157.22 | Accept | Yes | Yes | Allowed |
| VOYB-111716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:24:22 PM | $5,653.29 | Accept | Yes | Yes | Allowed |
| VOYB-111717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:25:09 PM | $9,292.28 | Accept | Yes | Yes | Allowed |
| VOYB-111718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:30:14 PM | $2,064.43 | Accept | Yes | Yes | Allowed |
| VOYB-111719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:34:41 PM | $67.54 | Accept | Yes | No | Allowed |
| VOYB-111720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:43:12 PM | $20,635.63 | Accept | Yes | Yes | Allowed |
| VOYB-111721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:55:47 PM | $28,103.14 | Accept | Yes | Yes | Allowed |
| VOYB-111722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:57:07 PM | $429.72 | Accept | Yes | Yes | Allowed |
| VOYB-111723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 12:59:52 PM | $56.86 | Accept | Yes | Yes | Allowed |
| VOYB-111724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:10:59 PM | $2,304.39 | Accept | Yes | Yes | Allowed |
| VOYB-111725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:11:09 PM | $100.18 | Accept | Yes | Yes | Allowed |
| VOYB-111726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:16:28 PM | $3,246.93 | Accept | No | Yes | Allowed |
| VOYB-111727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:18:51 PM | $57,574.63 | Accept | Yes | Yes | Allowed |
| VOYB-111729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:20:09 PM | $5,888.45 | Accept | No | Yes | Allowed |
| VOYB-111728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:20:09 PM | $6,357.98 | Accept | No | Yes | Allowed |
| VOYB-111730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:21:00 PM | $2,725.15 | Accept | No | Yes | Allowed |
| VOYB-111731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:22:26 PM | $4,081.79 | Accept | Yes | Yes | Allowed |
| VOYB-111732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:24:04 PM | $7,208.99 | Accept | Yes | Yes | Allowed |
| VOYB-111733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:37:59 PM | $66,349.18 | Accept | No | Yes | Allowed |
| VOYB-111734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:45:10 PM | $9,269.58 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-111735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 1:51:38 PM | $32,987.72 | Accept | No | No | Allowed |
| VOYB-111736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:00:14 PM | $128,472.52 | Accept | Yes | Yes | Allowed |
| VOYB-111737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:00:44 PM | $6,337.07 | Accept | No | Yes | Allowed |
| VOYB-111739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:06:05 PM | $1,790.80 | Accept | Yes | Yes | Allowed |
| VOYB-111740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:16:45 PM | $4,330.32 | Accept | Yes | Yes | Allowed |
| VOYB-111741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:19:20 PM | $40.83 | Accept | Yes | Yes | Allowed |
| VOYB-111742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:19:20 PM | $8,242.84 | Accept | No | Yes | Allowed |
| VOYB-111743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:19:39 PM | $1.02 | Accept | No | No | Allowed |
| VOYB-111744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:20:20 PM | $21,248.93 | Accept | Yes | Yes | Allowed |
| VOYB-111746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:23:49 PM | $6,017.55 | Accept | Yes | Yes | Allowed |
| VOYB-111748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:27:33 PM | $16,397.09 | Accept | Yes | Yes | Allowed |
| VOYB-111749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:41:54 PM | $84.46 | Accept | Yes | Yes | Allowed |
| VOYB-111750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:46:02 PM | $65,421.74 | Accept | No | Yes | Allowed |
| VOYB-111751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:53:16 PM | $21,363.09 | Accept | Yes | Yes | Allowed |
| VOYB-111752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:58:52 PM | $45,268.24 | Accept | Yes | Yes | Allowed |
| VOYB-111753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:59:17 PM | $11,899.66 | Accept | Yes | Yes | Allowed |
| VOYB-111754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:04:21 PM | $784.54 | Accept | Yes | Yes | Allowed |
| VOYB-111755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:10:37 PM | $3,350.53 | Accept | No | Yes | Allowed |
| VOYB-111756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:11:17 PM | $9,774.02 | Accept | Yes | No | Allowed |
| VOYB-111757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:27:02 PM | $9,225.36 | Accept | Yes | Yes | Allowed |
| VOYB-111758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:32:50 PM | $21,072.13 | Accept | No | No | Allowed |
| VOYB-111759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:33:01 PM | $7,000.23 | Accept | No | No | Allowed |
| VOYB-111760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:33:26 PM | $58,209.00 | Accept | Yes | Yes | Allowed |
| VOYB-111761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:35:02 PM | $3,384.20 | Accept | Yes | Yes | Allowed |
| VOYB-111762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:42:25 PM | $97,858.34 | Accept | No | Yes | Allowed |
| VOYB-111763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 3:59:52 PM | $10,895.72 | Accept | No | Yes | Allowed |
| VOYB-111764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:04:21 PM | $3,144.50 | Accept | Yes | Yes | Allowed |
| VOYB-111765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:04:57 PM | $22.87 | Accept | No | No | Allowed |
| VOYB-111766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:11:18 PM | $5,544.88 | Accept | No | Yes | Allowed |
| VOYB-111767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:11:32 PM | $28,662.93 | Accept | No | Yes | Allowed |
| VOYB-111768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:17:07 PM | $13,542.48 | Accept | Yes | Yes | Allowed |
| VOYB-111769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:26:56 PM | $893.20 | Accept | Yes | Yes | Allowed |
| VOYB-111770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:28:53 PM | $440,036.28 | Accept | Yes | Yes | Allowed |
| VOYB-111771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:29:51 PM | $6,701.66 | Accept | No | Yes | Allowed |
| VOYB-111772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:37:53 PM | $12,612.04 | Accept | Yes | Yes | Allowed |
| VOYB-111773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:46:05 PM | $130,356.41 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-111775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:47:46 PM | $853.94 | Accept | Yes | Yes | Allowed |
| VOYB-111774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:47:57 PM | $730.59 | Accept | No | No | Allowed |
| VOYB-111776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:51:10 PM | $150.31 | Accept | Yes | No | Allowed |
| VOYB-111777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:51:11 PM | $4,220.89 | Accept | Yes | Yes | Allowed |
| VOYB-111778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 4:59:45 PM | $42,536.52 | Accept | Yes | No | Allowed |
| VOYB-111779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:03:52 PM | $484.47 | Accept | Yes | Yes | Allowed |
| VOYB-111780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:06:01 PM | $3,867.67 | Accept | No | Yes | Allowed |
| VOYB-111781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:07:22 PM | $1,067.58 | Accept | Yes | No | Allowed |
| VOYB-111782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:07:53 PM | $21,405.78 | Accept | Yes | Yes | Allowed |
| VOYB-111783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:09:00 PM | $96,957.33 | Accept | Yes | Yes | Allowed |
| VOYB-111784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:11:50 PM | $1,663.76 | Accept | Yes | No | Allowed |
| VOYB-111785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:14:42 PM | $10,371.57 | Accept | Yes | Yes | Allowed |
| VOYB-111786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:15:45 PM | $52,957.94 | Accept | Yes | Yes | Allowed |
| VOYB-111787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:20:41 PM | $75,063.03 | Accept | No | No | Allowed |
| VOYB-111788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:35:42 PM | $130,344.20 | Accept | No | Yes | Allowed |
| VOYB-111789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:38:20 PM | $56,079.68 | Accept | Yes | No | Allowed |
| VOYB-111790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:55:08 PM | $8,367.15 | Accept | No | No | Allowed |
| VOYB-111791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 5:59:30 PM | $17,046.99 | Accept | No | No | Allowed |
| VOYB-111792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:01:59 PM | $5,427.52 | Accept | Yes | No | Allowed |
| VOYB-111793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:04:45 PM | $680.40 | Accept | No | No | Allowed |
| VOYB-111794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:07:02 PM | $264,133.00 | Accept | Yes | Yes | Allowed |
| VOYB-111795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:17:00 PM | $436.04 | Accept | No | Yes | Allowed |
| VOYB-111796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:18:23 PM | $4,573.55 | Accept | Yes | No | Allowed |
| VOYB-111797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:27:37 PM | $7,936.97 | Accept | Yes | Yes | Allowed |
| VOYB-111798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 6:56:06 PM | $70,957.12 | Accept | Yes | Yes | Allowed |
| VOYB-111799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:00:23 PM | $11,300.56 | Accept | Yes | Yes | Allowed |
| VOYB-111800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:01:46 PM | $33,723.14 | Accept | No | Yes | Allowed |
| VOYB-111801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:06:14 PM | $6,822.53 | Accept | Yes | Yes | Allowed |
| VOYB-111802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:09:09 PM | $24,986.75 | Accept | Yes | No | Allowed |
| VOYB-111803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:16:59 PM | $2,049.32 | Accept | Yes | Yes | Allowed |
| VOYB-111804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:22:34 PM | $778.55 | Accept | No | Yes | Allowed |
| VOYB-111805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:27:08 PM | $48,897.14 | Accept | No | No | Allowed |
| VOYB-111806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:34:44 PM | $19,553.82 | Accept | Yes | Yes | Allowed |
| VOYB-111807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:54:24 PM | $3,389.46 | Accept | Yes | No | Allowed |
| VOYB-111808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 7:58:27 PM | $645.39 | Accept | No | No | Allowed |
| VOYB-111809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:09:08 PM | $728.92 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1618 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | Class 3 Ballots - Account Holder Claims | | | | | |
| VOYB-111810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:09:16 PM | $896.89 | Accept | Yes | Yes | Allowed |
| VOYB-111811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:09:30 PM | $800.40 | Accept | Yes | Yes | Allowed |
| VOYB-111812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:11:49 PM | $4,809.25 | Accept | Yes | Yes | Allowed |
| VOYB-111813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:15:39 PM | $1,701.68 | Accept | Yes | Yes | Allowed |
| VOYB-111814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:17:49 PM | $6,848.06 | Accept | Yes | Yes | Allowed |
| VOYB-111815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:23:14 PM | $3.58 | Accept | No | No | Allowed |
| VOYB-111816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:31:06 PM | $5,175.36 | Accept | Yes | No | Allowed |
| VOYB-111817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:51:04 PM | $630.42 | Accept | Yes | No | Allowed |
| VOYB-111818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:52:46 PM | $1,075.54 | Accept | No | No | Allowed |
| VOYB-111819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:55:54 PM | $4,272.76 | Accept | Yes | Yes | Allowed |
| VOYB-111820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 8:58:52 PM | $4,388.60 | Accept | Yes | Yes | Allowed |
| VOYB-111821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:12:54 PM | $136.83 | Accept | Yes | No | Allowed |
| VOYB-111822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:13:42 PM | $3,415.90 | Accept | Yes | Yes | Allowed |
| VOYB-111823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:14:10 PM | $349.61 | Accept | Yes | No | Allowed |
| VOYB-111824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:24:27 PM | $36,209.45 | Accept | Yes | Yes | Allowed |
| VOYB-111825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:51:54 PM | $15,410.33 | Accept | No | No | Allowed |
| VOYB-111826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 9:57:54 PM | $1,598.30 | Accept | Yes | No | Allowed |
| VOYB-111827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:00:10 PM | $3,264.29 | Accept | Yes | Yes | Allowed |
| VOYB-111828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:03:10 PM | $111,732.11 | Accept | Yes | Yes | Allowed |
| VOYB-111829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:09:56 PM | $643.81 | Accept | Yes | Yes | Allowed |
| VOYB-111830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:43:06 PM | $1,364.33 | Accept | Yes | No | Allowed |
| VOYB-111831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:56:58 PM | $128.54 | Accept | Yes | Yes | Allowed |
| VOYB-111832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 10:58:47 PM | $1,819.06 | Accept | Yes | Yes | Allowed |
| VOYB-111833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:01:47 PM | $22,795.65 | Accept | No | Yes | Allowed |
| VOYB-111834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:13:58 PM | $12,965.78 | Accept | Yes | Yes | Allowed |
| VOYB-111835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:17:58 PM | $6,316.64 | Accept | Yes | Yes | Allowed |
| VOYB-111836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:19:02 PM | $98.57 | Accept | Yes | Yes | Allowed |
| VOYB-111837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:22:28 PM | $30,182.39 | Accept | Yes | Yes | Allowed |
| VOYB-111838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:22:41 PM | $20,146.26 | Accept | Yes | Yes | Allowed |
| VOYB-111839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:24:39 PM | $3,701.27 | Accept | Yes | Yes | Allowed |
| VOYB-111840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:27:56 PM | $9,921.07 | Accept | No | Yes | Allowed |
| VOYB-111841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:44:34 PM | $60,123.37 | Accept | No | Yes | Allowed |
| VOYB-111842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:47:01 PM | $66,265.97 | Accept | No | Yes | Allowed |
| VOYB-111843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 11:57:20 PM | $870.44 | Accept | No | Yes | Allowed |
| VOYB-115078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $2.13 | Accept | No | No | Allowed |
| VOYB-115062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.03 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-115089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.20 | Accept | Yes | Yes | Allowed |
| VOYB-115131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.23 | Accept | No | No | Allowed |
| VOYB-115113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.70 | Accept | Yes | Yes | Allowed |
| VOYB-115108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.71 | Accept | No | Yes | Allowed |
| VOYB-115106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-115152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-115021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.03 | Accept | Yes | Yes | Allowed |
| VOYB-115087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.06 | Accept | Yes | No | Allowed |
| VOYB-115130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.10 | Accept | No | Yes | Allowed |
| VOYB-115160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.10 | Accept | Yes | Yes | Allowed |
| VOYB-115056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-115104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-115168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.17 | Accept | Yes | No | Allowed |
| VOYB-115145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.21 | Accept | Yes | Yes | Allowed |
| VOYB-115024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.24 | Accept | Yes | Yes | Allowed |
| VOYB-115040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-115138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.31 | Accept | No | Yes | Allowed |
| VOYB-115067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-115101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-115140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-115069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.37 | Accept | Yes | Yes | Allowed |
| VOYB-115094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.83 | Accept | Yes | No | Allowed |
| VOYB-115029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $3.28 | Accept | No | No | Allowed |
| VOYB-115103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $4.59 | Accept | No | No | Allowed |
| VOYB-115127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $4.83 | Accept | No | No | Allowed |
| VOYB-115172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $6.97 | Accept | Yes | Yes | Allowed |
| VOYB-115068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $11.03 | Accept | Yes | Yes | Allowed |
| VOYB-115074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $13.09 | Accept | Yes | No | Allowed |
| VOYB-115123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $29.68 | Accept | Yes | No | Allowed |
| VOYB-115048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $34.47 | Accept | Yes | Yes | Allowed |
| VOYB-115119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $51.41 | Accept | No | Yes | Allowed |
| VOYB-115026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $63.14 | Accept | Yes | Yes | Allowed |
| VOYB-115088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $66.17 | Accept | Yes | Yes | Allowed |
| VOYB-115025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $77.63 | Accept | Yes | Yes | Allowed |
| VOYB-115114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $95.35 | Accept | Yes | No | Allowed |
| VOYB-115093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $97.00 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1620 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-115110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $110.16 | Accept | No | No | Allowed |
| VOYB-115071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $113.05 | Accept | Yes | Yes | Allowed |
| VOYB-115124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $139.56 | Accept | Yes | Yes | Allowed |
| VOYB-115175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $195.79 | Accept | Yes | Yes | Allowed |
| VOYB-115085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $198.80 | Accept | Yes | Yes | Allowed |
| VOYB-115112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $234.92 | Reject | No | No | Allowed |
| VOYB-115053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $279.35 | Accept | Yes | Yes | Allowed |
| VOYB-115064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $302.96 | Accept | Yes | Yes | Allowed |
| VOYB-115121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $338.97 | Accept | Yes | Yes | Allowed |
| VOYB-115091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $357.07 | Accept | Yes | Yes | Allowed |
| VOYB-115081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $525.26 | Accept | No | Yes | Allowed |
| VOYB-115028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $537.49 | Accept | Yes | Yes | Allowed |
| VOYB-115023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $629.62 | Accept | No | No | Allowed |
| VOYB-115139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $794.74 | Accept | Yes | Yes | Allowed |
| VOYB-115022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $903.63 | Accept | Yes | Yes | Allowed |
| VOYB-115132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1,345.63 | Accept | Yes | Yes | Allowed |
| VOYB-115082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1,437.20 | Accept | Yes | Yes | Allowed |
| VOYB-115136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $2,624.32 | Accept | Yes | Yes | Allowed |
| VOYB-115030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $2,760.92 | Accept | No | Yes | Allowed |
| VOYB-115097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $3,612.15 | Accept | No | Yes | Allowed |
| VOYB-115075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $3,919.54 | Accept | Yes | Yes | Allowed |
| VOYB-115092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $4,753.03 | Accept | Yes | Yes | Allowed |
| VOYB-115173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $7,651.16 | Accept | No | No | Allowed |
| VOYB-115100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $7,757.88 | Accept | No | No | Allowed |
| VOYB-115035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $17,827.79 | Accept | Yes | Yes | Allowed |
| VOYB-115117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $18,654.45 | Accept | Yes | Yes | Allowed |
| VOYB-115166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $32,365.33 | Accept | Yes | Yes | Allowed |
| VOYB-115107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $44,890.63 | Accept | Yes | Yes | Allowed |
| VOYB-115096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $82,473.49 | Accept | Yes | Yes | Allowed |
| VOYB-111844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:14:10 AM | $18,822.13 | Accept | Yes | Yes | Allowed |
| VOYB-111845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:18:17 AM | $621.51 | Accept | No | No | Allowed |
| VOYB-111846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:30:44 AM | $30,444.69 | Accept | No | No | Allowed |
| VOYB-111847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:33:39 AM | $197.08 | Accept | No | No | Allowed |
| VOYB-111848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:34:30 AM | $13,715.62 | Accept | Yes | Yes | Allowed |
| VOYB-111849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:34:56 AM | $31,597.22 | Accept | No | No | Allowed |
| VOYB-111850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:35:24 AM | $284,307.21 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1621 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-111851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:12:01 AM | $594.60 | Accept | Yes | Yes | Allowed |
| VOYB-111852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:15:07 AM | $3,369.44 | Accept | No | No | Allowed |
| VOYB-111853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:20:59 AM | $11,391.05 | Accept | No | No | Allowed |
| VOYB-111854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:23:03 AM | $185.61 | Accept | Yes | No | Allowed |
| VOYB-111855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:30:57 AM | $30.12 | Accept | No | No | Allowed |
| VOYB-111856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:50:05 AM | $9,549.76 | Accept | No | Yes | Allowed |
| VOYB-111857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:14:35 AM | $1,432.61 | Accept | Yes | No | Allowed |
| VOYB-111858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:18:11 AM | $148.83 | Accept | Yes | Yes | Allowed |
| VOYB-111859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:21:55 AM | $5,355.98 | Accept | No | Yes | Allowed |
| VOYB-111860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:44:09 AM | $1,692.11 | Accept | No | Yes | Allowed |
| VOYB-111861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:56:41 AM | $999.37 | Accept | Yes | Yes | Allowed |
| VOYB-111863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:10:06 AM | $3,889.94 | Accept | No | No | Allowed |
| VOYB-111864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:13:08 AM | $26,280.05 | Accept | Yes | No | Allowed |
| VOYB-111865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:15:59 AM | $4,040.85 | Accept | No | No | Allowed |
| VOYB-111866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:42:28 AM | $1.26 | Accept | Yes | No | Allowed |
| VOYB-111867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:49:07 AM | $223.62 | Accept | Yes | No | Allowed |
| VOYB-111868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:14:00 AM | $30,202.49 | Accept | No | Yes | Allowed |
| VOYB-111869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:35:44 AM | $8,983.75 | Accept | No | Yes | Allowed |
| VOYB-111870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:42:49 AM | $2,942.39 | Accept | Yes | Yes | Allowed |
| VOYB-111871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:49:57 AM | $66.07 | Accept | Yes | Yes | Allowed |
| VOYB-111872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:56:39 AM | $51,054.90 | Accept | Yes | Yes | Allowed |
| VOYB-111873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:22:17 AM | $9,104.86 | Accept | No | No | Allowed |
| VOYB-111874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:23:07 AM | $4,861.53 | Accept | Yes | No | Allowed |
| VOYB-111875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:40:16 AM | $651.52 | Accept | Yes | Yes | Allowed |
| VOYB-111876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:58:00 AM | $1,486.14 | Accept | No | Yes | Allowed |
| VOYB-111877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:59:31 AM | $48.90 | Accept | Yes | Yes | Allowed |
| VOYB-111878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:01:38 AM | $1,914.52 | Accept | Yes | No | Allowed |
| VOYB-111879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:04:40 AM | $40,402.52 | Accept | No | Yes | Allowed |
| VOYB-111880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:21:02 AM | $945.91 | Accept | Yes | Yes | Allowed |
| VOYB-111881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:22:21 AM | $18,781.04 | Accept | Yes | Yes | Allowed |
| VOYB-111882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:25:58 AM | $5,998.21 | Accept | No | No | Allowed |
| VOYB-111883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:36:26 AM | $4,911.68 | Accept | Yes | Yes | Allowed |
| VOYB-111884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:39:41 AM | $1,256.47 | Accept | No | No | Allowed |
| VOYB-111885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:41:42 AM | $21,521.95 | Accept | No | Yes | Allowed |
| VOYB-111886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:45:57 AM | $16,666.74 | Accept | Yes | Yes | Allowed |
| VOYB-111887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:06:51 AM | $19,313.91 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-111888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:10:19 AM | $33,279.71 | Accept | No | No | Allowed |
| VOYB-111889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:18:13 AM | $2,645.17 | Accept | Yes | No | Allowed |
| VOYB-111890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:22:43 AM | $2,236.03 | Accept | Yes | Yes | Allowed |
| VOYB-111891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:38:56 AM | $19,865.26 | Accept | No | Yes | Allowed |
| VOYB-111892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:39:13 AM | $840.77 | Accept | No | Yes | Allowed |
| VOYB-111893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:39:28 AM | $47,825.42 | Accept | Yes | No | Allowed |
| VOYB-111894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:49:24 AM | $1,705.63 | Accept | Yes | No | Allowed |
| VOYB-111895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:55:50 AM | $3,219.65 | Accept | Yes | Yes | Allowed |
| VOYB-111896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:55:55 AM | $13,889.41 | Accept | Yes | Yes | Allowed |
| VOYB-111897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:56:07 AM | $19,778.04 | Accept | Yes | No | Allowed |
| VOYB-111898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:58:38 AM | $4,240.20 | Accept | No | No | Allowed |
| VOYB-111899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:00:50 AM | $4,853.44 | Accept | Yes | Yes | Allowed |
| VOYB-111900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:09:49 AM | $1,484.54 | Accept | No | No | Allowed |
| VOYB-111901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:18:44 AM | $15,460.46 | Accept | Yes | Yes | Allowed |
| VOYB-111902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:19:08 AM | $796.89 | Accept | No | No | Allowed |
| VOYB-111903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:21:23 AM | $83,475.95 | Accept | Yes | Yes | Allowed |
| VOYB-111904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:23:31 AM | $1,067.89 | Accept | Yes | Yes | Allowed |
| VOYB-111905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:38:46 AM | $5,732.71 | Accept | No | Yes | Allowed |
| VOYB-111906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:39:49 AM | $6,358.39 | Accept | Yes | Yes | Allowed |
| VOYB-111907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:50:13 AM | $4,192.19 | Accept | Yes | Yes | Allowed |
| VOYB-111908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:52:30 AM | $453,361.20 | Accept | Yes | Yes | Allowed |
| VOYB-111909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:54:22 AM | $48,735.91 | Accept | Yes | Yes | Allowed |
| VOYB-111910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:56:50 AM | $2,803.77 | Accept | Yes | Yes | Allowed |
| VOYB-111911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:59:48 AM | $1,512.91 | Accept | Yes | Yes | Allowed |
| VOYB-111912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:03:22 PM | $27,651.14 | Reject | No | Yes | Allowed |
| VOYB-111913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:06:29 PM | $2,676.00 | Accept | Yes | No | Allowed |
| VOYB-111914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:07:53 PM | $7,304.30 | Accept | Yes | Yes | Allowed |
| VOYB-111915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:21:24 PM | $131.47 | Accept | Yes | Yes | Allowed |
| VOYB-111916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:22:28 PM | $5,892.21 | Accept | No | Yes | Allowed |
| VOYB-111917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:23:47 PM | $122.82 | Accept | Yes | No | Allowed |
| VOYB-111918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:30:32 PM | $8.14 | Accept | Yes | Yes | Allowed |
| VOYB-111919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:30:40 PM | $491.89 | Accept | Yes | No | Allowed |
| VOYB-111920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:33:35 PM | $2,832.38 | Accept | Yes | Yes | Allowed |
| VOYB-111921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:37:53 PM | $7,251.26 | Reject | Yes | Yes | Allowed |
| VOYB-111922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:40:46 PM | $20,951.37 | Accept | Yes | No | Allowed |
| VOYB-111923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:45:35 PM | $56.99 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-111924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:52:14 PM | $1,668.02 | Accept | Yes | No | Allowed |
| VOYB-111925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:55:30 PM | $39.74 | Accept | Yes | Yes | Allowed |
| VOYB-111926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 12:58:06 PM | $137,233.07 | Reject | No | No | Allowed |
| VOYB-111927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:06:51 PM | $55,139.94 | Reject | No | Yes | Allowed |
| VOYB-111928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:11:24 PM | $24,860.42 | Accept | Yes | Yes | Allowed |
| VOYB-111929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:12:21 PM | $41,993.51 | Accept | Yes | Yes | Allowed |
| VOYB-111930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:15:43 PM | $252.84 | Accept | No | No | Allowed |
| VOYB-111931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:15:51 PM | $525.28 | Accept | Yes | Yes | Allowed |
| VOYB-111932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:18:46 PM | $12,249.71 | Accept | Yes | Yes | Allowed |
| VOYB-111933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:25:07 PM | $3,631.00 | Accept | No | No | Allowed |
| VOYB-111934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:29:04 PM | $30,286.37 | Accept | No | Yes | Allowed |
| VOYB-111935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:29:36 PM | $245,768.37 | Accept | No | Yes | Allowed |
| VOYB-111936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:32:25 PM | $83.66 | Accept | No | Yes | Allowed |
| VOYB-111937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:33:55 PM | $58,027.34 | Accept | Yes | Yes | Allowed |
| VOYB-111938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:42:08 PM | $129.45 | Reject | No | No | Allowed |
| VOYB-111939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:43:30 PM | $19,100.61 | Accept | No | Yes | Allowed |
| VOYB-111940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:44:35 PM | $10,228.79 | Accept | Yes | Yes | Allowed |
| VOYB-111941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:58:04 PM | $1,271.81 | Accept | Yes | No | Allowed |
| VOYB-111942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:58:43 PM | $34,599.20 | Accept | Yes | Yes | Allowed |
| VOYB-111943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 1:59:47 PM | $2,492.17 | Accept | Yes | Yes | Allowed |
| VOYB-111944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:04:50 PM | $26,589.61 | Accept | Yes | Yes | Allowed |
| VOYB-111945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:05:09 PM | $6,234.17 | Accept | Yes | No | Allowed |
| VOYB-111946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:07:57 PM | $23,868.08 | Accept | Yes | Yes | Allowed |
| VOYB-111947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:10:21 PM | $13,179.09 | Accept | Yes | Yes | Allowed |
| VOYB-111948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:10:42 PM | $166,064.45 | Accept | No | Yes | Allowed |
| VOYB-111949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:15:37 PM | $9,823.27 | Accept | No | Yes | Allowed |
| VOYB-111950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:17:08 PM | $179.50 | Accept | No | No | Allowed |
| VOYB-111951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:18:00 PM | $176.06 | Accept | Yes | Yes | Allowed |
| VOYB-111952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:18:41 PM | $23,587.64 | Accept | Yes | Yes | Allowed |
| VOYB-111953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:27:09 PM | $1,364.42 | Accept | Yes | Yes | Allowed |
| VOYB-111954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:37:52 PM | $45.22 | Accept | Yes | Yes | Allowed |
| VOYB-111955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:41:04 PM | $326.32 | Accept | No | No | Allowed |
| VOYB-111956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:42:31 PM | $20,161.86 | Accept | Yes | Yes | Allowed |
| VOYB-111957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:44:01 PM | $1,169.22 | Accept | Yes | Yes | Allowed |
| VOYB-111958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:47:44 PM | $2,012.71 | Accept | Yes | Yes | Allowed |
| VOYB-111959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:48:10 PM | $6,808.75 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third-Party Release?** | **Tabulation Status** | |
| VOYB-111960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:48:59 PM | $1,583.67 | Accept | Yes | Yes | Allowed | |
| VOYB-111961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:49:31 PM | $4,237.50 | Accept | Yes | Yes | Allowed | |
| VOYB-111962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:49:36 PM | $310.08 | Accept | No | Yes | Allowed | |
| VOYB-111963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 2:58:11 PM | $41,752.44 | Accept | Yes | Yes | Allowed | |
| VOYB-111964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:12:21 PM | $54.60 | Accept | Yes | Yes | Allowed | |
| VOYB-111965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:13:14 PM | $4,741.61 | Accept | Yes | Yes | Allowed | |
| VOYB-111966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:17:22 PM | $2,568.96 | Accept | Yes | Yes | Allowed | |
| VOYB-111967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:20:17 PM | $27,931.86 | Accept | No | Yes | Allowed | |
| VOYB-111968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:28:54 PM | $9,468.14 | Accept | Yes | Yes | Allowed | |
| VOYB-111969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:33:02 PM | $668.57 | Accept | No | No | Allowed | |
| VOYB-111970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:41:05 PM | $44,598.60 | Accept | Yes | Yes | Allowed | |
| VOYB-111971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:41:41 PM | $239.98 | Accept | Yes | Yes | Allowed | |
| VOYB-111972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:41:52 PM | $1,779.25 | Accept | No | No | Allowed | |
| VOYB-111973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:53:54 PM | $3,152.25 | Accept | Yes | Yes | Allowed | |
| VOYB-111974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 3:53:59 PM | $753.39 | Accept | No | No | Allowed | |
| VOYB-111975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:02:51 PM | $6,990.44 | Accept | No | Yes | Allowed | |
| VOYB-111976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:03:13 PM | $1,638.08 | Accept | No | No | Allowed | |
| VOYB-111977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:08:55 PM | $931.89 | Accept | Yes | Yes | Allowed | |
| VOYB-111978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:10:19 PM | $308.12 | Accept | Yes | Yes | Allowed | |
| VOYB-111979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:11:33 PM | $18,490.56 | Accept | Yes | Yes | Allowed | |
| VOYB-111980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:15:04 PM | $8,707.32 | Accept | Yes | Yes | Allowed | |
| VOYB-111981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:16:26 PM | $1,150.83 | Accept | Yes | Yes | Allowed | |
| VOYB-111982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:20:48 PM | $466,777.54 | Accept | No | Yes | Allowed | |
| VOYB-111983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:24:10 PM | $6,868.57 | Accept | Yes | Yes | Allowed | |
| VOYB-111984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:26:16 PM | $1,323.60 | Accept | Yes | Yes | Allowed | |
| VOYB-111985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:31:09 PM | $34,051.80 | Accept | Yes | Yes | Allowed | |
| VOYB-111986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:33:18 PM | $6,926.37 | Accept | No | Yes | Allowed | |
| VOYB-111987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:38:09 PM | $50.92 | Accept | Yes | No | Allowed | |
| VOYB-111988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:44:18 PM | $2,649.24 | Accept | Yes | Yes | Allowed | |
| VOYB-111989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:53:28 PM | $25,285.32 | Accept | No | Yes | Allowed | |
| VOYB-111990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:55:01 PM | $7,743.56 | Accept | Yes | No | Allowed | |
| VOYB-111991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 4:55:41 PM | $626.28 | Accept | Yes | Yes | Allowed | |
| VOYB-111992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:06:26 PM | $7,263.99 | Accept | Yes | Yes | Allowed | |
| VOYB-111993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:15:07 PM | $423.37 | Accept | No | No | Allowed | |
| VOYB-111994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:15:12 PM | $80,048.82 | Accept | Yes | No | Allowed | |
| VOYB-111995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:23:32 PM | $21,923.05 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1625 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-111996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:24:19 PM | $4,036.61 | Accept | Yes | Yes | Allowed |
| VOYB-111997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:34:22 PM | $682.31 | Accept | No | No | Allowed |
| VOYB-111998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:35:18 PM | $21.49 | Accept | Yes | Yes | Allowed |
| VOYB-111999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:36:18 PM | $8,948.62 | Accept | No | Yes | Allowed |
| VOYB-112000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:37:18 PM | $1,599.54 | Accept | Yes | Yes | Allowed |
| VOYB-112001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:37:38 PM | $17,160.14 | Accept | Yes | Yes | Allowed |
| VOYB-112002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:43:17 PM | $5,125.18 | Accept | Yes | Yes | Allowed |
| VOYB-112003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 5:56:26 PM | $169.20 | Accept | Yes | No | Allowed |
| VOYB-112004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:05:14 PM | $22,928.29 | Accept | No | No | Allowed |
| VOYB-112005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:05:41 PM | $38.20 | Accept | Yes | Yes | Allowed |
| VOYB-112006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:07:37 PM | $937.51 | Accept | Yes | Yes | Allowed |
| VOYB-112007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:08:36 PM | $33.12 | Accept | No | No | Allowed |
| VOYB-112008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:18:37 PM | $60.14 | Accept | Yes | Yes | Allowed |
| VOYB-112009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:19:57 PM | $3,155.71 | Accept | Yes | Yes | Allowed |
| VOYB-112010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:25:54 PM | $323.40 | Accept | Yes | Yes | Allowed |
| VOYB-112011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:39:07 PM | $4,184.57 | Accept | Yes | Yes | Allowed |
| VOYB-112013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:39:49 PM | $1,796.46 | Accept | Yes | Yes | Allowed |
| VOYB-112012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:39:52 PM | $17,223.96 | Accept | Yes | Yes | Allowed |
| VOYB-112014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:42:16 PM | $1,041.71 | Accept | Yes | Yes | Allowed |
| VOYB-112015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:45:48 PM | $2,690.06 | Accept | No | No | Allowed |
| VOYB-112016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:48:37 PM | $23,458.16 | Accept | No | Yes | Allowed |
| VOYB-112017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:52:31 PM | $285.98 | Accept | Yes | No | Allowed |
| VOYB-112019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:55:04 PM | $1,192.44 | Accept | Yes | Yes | Allowed |
| VOYB-112020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:55:30 PM | $21.78 | Accept | No | No | Allowed |
| VOYB-112021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:58:01 PM | $28,759.02 | Accept | Yes | Yes | Allowed |
| VOYB-112022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:01:08 PM | $52,193.05 | Accept | No | Yes | Allowed |
| VOYB-112023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:02:58 PM | $8,255.12 | Reject | No | No | Allowed |
| VOYB-112024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:04:42 PM | $17,630.13 | Accept | Yes | Yes | Allowed |
| VOYB-112025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:11:41 PM | $2,011.44 | Accept | Yes | Yes | Allowed |
| VOYB-112026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:23:21 PM | $5,898.66 | Accept | No | Yes | Allowed |
| VOYB-112027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:24:37 PM | $343.21 | Accept | Yes | Yes | Allowed |
| VOYB-112028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:25:55 PM | $3,436.38 | Accept | Yes | No | Allowed |
| VOYB-112029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:27:37 PM | $43.29 | Accept | Yes | Yes | Allowed |
| VOYB-112030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:28:20 PM | $69,403.18 | Accept | No | Yes | Allowed |
| VOYB-112031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:41:38 PM | $28,984.52 | Accept | No | Yes | Allowed |
| VOYB-112032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:57:01 PM | $10,160.87 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1626 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-112033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 7:59:14 PM | $31,259.36 | Accept | No | Yes | Allowed | |
| VOYB-112034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:05:41 PM | $6,717.30 | Accept | No | No | Allowed | |
| VOYB-112035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:08:50 PM | $849.93 | Accept | Yes | Yes | Allowed | |
| VOYB-112036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:23:35 PM | $10.57 | Accept | Yes | Yes | Allowed | |
| VOYB-112037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:25:37 PM | $1,056.75 | Accept | Yes | Yes | Allowed | |
| VOYB-112038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:31:24 PM | $546.62 | Accept | Yes | Yes | Allowed | |
| VOYB-112039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:33:22 PM | $52.64 | Accept | No | No | Allowed | |
| VOYB-112040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:55:54 PM | $27,296.74 | Accept | No | No | Allowed | |
| VOYB-112041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 8:59:09 PM | $576.32 | Accept | No | No | Allowed | |
| VOYB-112042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:00:43 PM | $13,932.08 | Accept | Yes | Yes | Allowed | |
| VOYB-112043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:08:05 PM | $61.47 | Accept | No | Yes | Allowed | |
| VOYB-112044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:23:48 PM | $2,258.08 | Accept | No | Yes | Allowed | |
| VOYB-112045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:31:20 PM | $3,474.08 | Accept | Yes | Yes | Allowed | |
| VOYB-112046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:36:02 PM | $18.02 | Accept | No | No | Allowed | |
| VOYB-112047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:36:33 PM | $43,017.71 | Accept | Yes | Yes | Allowed | |
| VOYB-112048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:42:28 PM | $36,235.51 | Accept | No | Yes | Allowed | |
| VOYB-112049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:48:41 PM | $7,057.19 | Accept | No | Yes | Allowed | |
| VOYB-112050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:49:37 PM | $9,091.80 | Accept | Yes | No | Allowed | |
| VOYB-112052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:52:18 PM | $2,323.89 | Accept | No | Yes | Allowed | |
| VOYB-112051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:52:23 PM | $37,360.94 | Accept | Yes | Yes | Allowed | |
| VOYB-112053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:53:58 PM | $16,246.78 | Accept | No | Yes | Allowed | |
| VOYB-112054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:55:33 PM | $647.66 | Accept | Yes | Yes | Allowed | |
| VOYB-112055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:56:22 PM | $12,514.19 | Accept | Yes | Yes | Allowed | |
| VOYB-112056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 9:57:36 PM | $5,497.97 | Accept | No | Yes | Allowed | |
| VOYB-112057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:01:25 PM | $64,970.94 | Accept | No | No | Allowed | |
| VOYB-112058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:02:05 PM | $3,701.67 | Accept | Yes | No | Allowed | |
| VOYB-112059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:05:43 PM | $89,295.27 | Accept | Yes | Yes | Allowed | |
| VOYB-112060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:05:59 PM | $165,172.70 | Accept | Yes | Yes | Allowed | |
| VOYB-112061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:09:44 PM | $17,905.28 | Accept | Yes | Yes | Allowed | |
| VOYB-112062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:10:17 PM | $8.93 | Accept | Yes | Yes | Allowed | |
| VOYB-112063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:10:36 PM | $83,767.71 | Accept | No | No | Allowed | |
| VOYB-112064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:14:45 PM | $2,429.54 | Accept | Yes | Yes | Allowed | |
| VOYB-112065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:17:52 PM | $534.01 | Accept | Yes | No | Allowed | |
| VOYB-112066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:17:55 PM | $11,104.63 | Accept | Yes | Yes | Allowed | |
| VOYB-112067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:23:44 PM | $382.91 | Accept | Yes | Yes | Allowed | |
| VOYB-112068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:25:28 PM | $61,561.40 | Accept | Yes | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1627 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-112069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:26:44 PM | $30,222.13 | Accept | Yes | Yes | Allowed |
| VOYB-112070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:27:11 PM | $29,455.06 | Accept | No | Yes | Allowed |
| VOYB-112071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:27:28 PM | $11,758.31 | Accept | Yes | Yes | Allowed |
| VOYB-112072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:28:14 PM | $284.90 | Accept | Yes | Yes | Allowed |
| VOYB-112073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:29:03 PM | $101,311.47 | Accept | Yes | Yes | Allowed |
| VOYB-112074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:40:04 PM | $25,321.04 | Accept | No | No | Allowed |
| VOYB-112075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 10:50:23 PM | $7,388.27 | Accept | No | Yes | Allowed |
| VOYB-112076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:23:03 PM | $13,432.60 | Accept | Yes | Yes | Allowed |
| VOYB-112077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:23:09 PM | $7,242.44 | Accept | Yes | Yes | Allowed |
| VOYB-112078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:33:06 PM | $52.16 | Accept | Yes | Yes | Allowed |
| VOYB-112080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:34:08 PM | $459.65 | Accept | No | Yes | Allowed |
| VOYB-112081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:57:07 PM | $364.79 | Accept | Yes | Yes | Allowed |
| VOYB-112082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 11:57:33 PM | $1,191.55 | Accept | No | No | Allowed |
| VOYB-115182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $0.71 | Accept | No | Yes | Allowed |
| VOYB-115143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-115134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $1.17 | Accept | No | Yes | Allowed |
| VOYB-115179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $1.30 | Accept | Yes | No | Allowed |
| VOYB-115044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $1.33 | Accept | Yes | Yes | Allowed |
| VOYB-115050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $3.02 | Accept | Yes | Yes | Allowed |
| VOYB-115109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $3.59 | Accept | No | No | Allowed |
| VOYB-115102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $4.25 | Accept | No | Yes | Allowed |
| VOYB-115177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $31.35 | Reject | No | No | Allowed |
| VOYB-115086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $62.03 | Accept | No | No | Allowed |
| VOYB-115146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $69.36 | Accept | Yes | Yes | Allowed |
| VOYB-115184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $121.21 | Accept | No | No | Allowed |
| VOYB-115185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $184.84 | Accept | No | No | Allowed |
| VOYB-115156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $203.82 | Accept | Yes | Yes | Allowed |
| VOYB-115183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $780.32 | Accept | No | Yes | Allowed |
| VOYB-115164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $1,157.85 | Accept | Yes | Yes | Allowed |
| VOYB-115141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $6,982.55 | Accept | Yes | Yes | Allowed |
| VOYB-115235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $185,853.41 | Accept | Yes | Yes | Allowed |
| VOYB-115236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $264,017.88 | Accept | Yes | Yes | Allowed |
| VOYB-112083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:22:30 AM | $36,295.55 | Accept | No | Yes | Allowed |
| VOYB-112084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:23:54 AM | $79,754.62 | Accept | No | Yes | Allowed |
| VOYB-112085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:24:48 AM | $1,139.00 | Accept | No | Yes | Allowed |
| VOYB-112086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:45:22 AM | $9,392.65 | Accept | Yes | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:46:23 AM | $689.93 | Accept | Yes | No | Allowed |
| VOYB-112088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:01:54 AM | $3,505.78 | Accept | No | Yes | Allowed |
| VOYB-112089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:13:22 AM | $130,267.31 | Accept | Yes | No | Allowed |
| VOYB-112090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:16:29 AM | $26,471.15 | Accept | No | No | Allowed |
| VOYB-112091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:45:35 AM | $1,897.68 | Accept | No | No | Allowed |
| VOYB-112092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:46:32 AM | $34,546.69 | Accept | Yes | No | Allowed |
| VOYB-112093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:21:13 AM | $227.21 | Accept | Yes | No | Allowed |
| VOYB-112094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:42:58 AM | $1,532.33 | Accept | Yes | Yes | Allowed |
| VOYB-112095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:13:57 AM | $9,549.12 | Accept | Yes | Yes | Allowed |
| VOYB-112096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:16:22 AM | $1,846.57 | Accept | Yes | Yes | Allowed |
| VOYB-112097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:36:53 AM | $2,046.27 | Accept | Yes | No | Allowed |
| VOYB-112098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:37:36 AM | $40,502.78 | Accept | Yes | Yes | Allowed |
| VOYB-112099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:40:27 AM | $2,299.55 | Accept | Yes | Yes | Allowed |
| VOYB-112100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:44:39 AM | $3,586.61 | Accept | No | No | Allowed |
| VOYB-112101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:46:26 AM | $647.35 | Accept | Yes | Yes | Allowed |
| VOYB-112102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:28:49 AM | $3,012.79 | Accept | Yes | Yes | Allowed |
| VOYB-112103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:17:51 AM | $4,210.68 | Accept | Yes | No | Allowed |
| VOYB-112104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:06:15 AM | $194,489.01 | Accept | Yes | Yes | Allowed |
| VOYB-112105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:29:52 AM | $14,792.08 | Accept | No | No | Allowed |
| VOYB-112106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:38:07 AM | $1,013.06 | Accept | Yes | Yes | Allowed |
| VOYB-112107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:16:06 AM | $65,845.88 | Accept | No | Yes | Allowed |
| VOYB-112108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:31:37 AM | $5,970.09 | Accept | Yes | Yes | Allowed |
| VOYB-112109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:39:27 AM | $23,617.82 | Accept | Yes | No | Allowed |
| VOYB-112110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:39:55 AM | $3,895.46 | Accept | Yes | Yes | Allowed |
| VOYB-112111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:44:10 AM | $2,256.41 | Reject | Yes | No | Allowed |
| VOYB-112112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:52:11 AM | $8,624.10 | Accept | Yes | Yes | Allowed |
| VOYB-112113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:01:51 AM | $13,948.46 | Accept | Yes | Yes | Allowed |
| VOYB-112114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:35:59 AM | $3,493.26 | Accept | Yes | Yes | Allowed |
| VOYB-112115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:45:06 AM | $8,813.88 | Accept | Yes | Yes | Allowed |
| VOYB-112116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:46:45 AM | $1,029.04 | Accept | Yes | No | Allowed |
| VOYB-112117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:52:39 AM | $30,865.51 | Accept | Yes | No | Allowed |
| VOYB-112118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:00:27 AM | $31.03 | Accept | No | No | Allowed |
| VOYB-112119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:04:46 AM | $4,117.77 | Accept | Yes | Yes | Allowed |
| VOYB-112120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:11:49 AM | $189.26 | Accept | Yes | No | Allowed |
| VOYB-112121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:20:25 AM | $7,160.46 | Accept | Yes | Yes | Allowed |
| VOYB-112122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:24:09 AM | $7,398.02 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1629 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
| VOYB-112123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:28:08 AM | $234,127.34 | Accept | No | No | Allowed |
| VOYB-112124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:31:20 AM | $168.12 | Accept | No | Yes | Allowed |
| VOYB-112125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:34:06 AM | $68.43 | Accept | Yes | Yes | Allowed |
| VOYB-112126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:34:06 AM | $20,109.00 | Accept | Yes | Yes | Allowed |
| VOYB-112127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:35:38 AM | $182.27 | Accept | Yes | No | Allowed |
| VOYB-112128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:40:16 AM | $578.62 | Accept | No | Yes | Allowed |
| VOYB-112129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:52:05 AM | $100.00 | Accept | Yes | Yes | Allowed |
| VOYB-112130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:54:01 AM | $8,569.02 | Accept | Yes | Yes | Allowed |
| VOYB-112131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:56:06 AM | $294.91 | Accept | Yes | Yes | Allowed |
| VOYB-112132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:07:21 AM | $855.55 | Accept | Yes | Yes | Allowed |
| VOYB-112133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:18:56 AM | $49,241.54 | Accept | Yes | Yes | Allowed |
| VOYB-112134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:24:14 AM | $17,868.15 | Accept | Yes | No | Allowed |
| VOYB-112135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:30:25 AM | $13,424.57 | Accept | Yes | No | Allowed |
| VOYB-112136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:31:50 AM | $51.55 | Accept | Yes | No | Allowed |
| VOYB-112137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:36:56 AM | $28,527.06 | Accept | Yes | No | Allowed |
| VOYB-112138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:40:18 AM | $17,973.18 | Accept | Yes | Yes | Allowed |
| VOYB-112139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:42:39 AM | $826.80 | Accept | No | Yes | Allowed |
| VOYB-112140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:44:45 AM | $4,105.74 | Accept | Yes | No | Allowed |
| VOYB-112141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:54:38 AM | $3,649.19 | Accept | No | No | Allowed |
| VOYB-112142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:56:40 AM | $9,869.30 | Accept | Yes | Yes | Allowed |
| VOYB-112144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:15:40 PM | $245.41 | Accept | Yes | Yes | Allowed |
| VOYB-112145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:18:45 PM | $3,257.07 | Accept | No | Yes | Allowed |
| VOYB-112146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:26:04 PM | $1,331.21 | Accept | Yes | Yes | Allowed |
| VOYB-112147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:30:54 PM | $8,126.63 | Accept | No | No | Allowed |
| VOYB-112148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:32:05 PM | $1,807.95 | Accept | Yes | Yes | Allowed |
| VOYB-112149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:34:24 PM | $1,984.37 | Accept | Yes | Yes | Allowed |
| VOYB-112150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:38:23 PM | $11,529.64 | Accept | Yes | Yes | Allowed |
| VOYB-112151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:59:20 PM | $11,690.51 | Accept | No | Yes | Allowed |
| VOYB-112152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:00:25 PM | $1,886.62 | Accept | Yes | Yes | Allowed |
| VOYB-112153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:01:16 PM | $6,074.39 | Accept | Yes | Yes | Allowed |
| VOYB-112154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:01:26 PM | $76.62 | Accept | No | Yes | Allowed |
| VOYB-112155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:10:42 PM | $1,462.82 | Accept | Yes | Yes | Allowed |
| VOYB-112157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:13:44 PM | $6,403.37 | Accept | Yes | No | Allowed |
| VOYB-112156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:13:54 PM | $34.25 | Accept | No | No | Allowed |
| VOYB-112158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:28:10 PM | $195.74 | Accept | No | No | Allowed |
| VOYB-112159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:41:41 PM | $41,026.27 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1630 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-112160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:55:17 PM | $38,759.83 | Accept | Yes | Yes | Allowed |
| VOYB-112161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:58:59 PM | $2,441.99 | Accept | Yes | No | Allowed |
| VOYB-112162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 1:59:19 PM | $44,284.82 | Accept | Yes | Yes | Allowed |
| VOYB-112163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:01:29 PM | $995.20 | Accept | Yes | Yes | Allowed |
| VOYB-112164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:11:27 PM | $40,929.96 | Accept | Yes | Yes | Allowed |
| VOYB-112165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:11:51 PM | $828.63 | Reject | Yes | Yes | Allowed |
| VOYB-112166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:19:02 PM | $1,513.38 | Accept | No | No | Allowed |
| VOYB-112167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:25:54 PM | $48,987.78 | Accept | Yes | Yes | Allowed |
| VOYB-112168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:28:07 PM | $9,197.87 | Accept | No | No | Allowed |
| VOYB-112169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:30:15 PM | $3,965.57 | Accept | Yes | No | Allowed |
| VOYB-112170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:31:54 PM | $22,482.17 | Accept | Yes | Yes | Allowed |
| VOYB-112171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:37:26 PM | $11,774.73 | Reject | No | No | Allowed |
| VOYB-112172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:42:52 PM | $40,376.03 | Accept | Yes | Yes | Allowed |
| VOYB-112173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 2:56:21 PM | $16,643.06 | Accept | Yes | Yes | Allowed |
| VOYB-112174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:01:22 PM | $184,893.75 | Accept | No | Yes | Allowed |
| VOYB-112175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:01:57 PM | $8,419.64 | Accept | No | No | Allowed |
| VOYB-112176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:03:12 PM | $160.10 | Accept | Yes | Yes | Allowed |
| VOYB-112177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:04:46 PM | $431.63 | Accept | No | Yes | Allowed |
| VOYB-112178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:06:29 PM | $15,388.13 | Accept | Yes | Yes | Allowed |
| VOYB-112179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:16:18 PM | $37,103.19 | Accept | No | No | Allowed |
| VOYB-112180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:17:56 PM | $2,942.08 | Accept | Yes | Yes | Allowed |
| VOYB-112182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:26:21 PM | $5,550.94 | Accept | No | No | Allowed |
| VOYB-112183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:27:43 PM | $14,986.82 | Accept | Yes | Yes | Allowed |
| VOYB-112184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:55:55 PM | $14,938.41 | Accept | Yes | Yes | Allowed |
| VOYB-112185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:59:56 PM | $26,145.84 | Accept | Yes | Yes | Allowed |
| VOYB-112186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:00:34 PM | $4.19 | Accept | Yes | Yes | Allowed |
| VOYB-112187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:04:42 PM | $616.66 | Accept | Yes | Yes | Allowed |
| VOYB-112188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:05:24 PM | $4,348.02 | Accept | No | Yes | Allowed |
| VOYB-112189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:12:30 PM | $38,416.00 | Accept | Yes | Yes | Allowed |
| VOYB-112190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:17:56 PM | $500.81 | Accept | Yes | Yes | Allowed |
| VOYB-112191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:18:49 PM | $3,194.85 | Accept | Yes | Yes | Allowed |
| VOYB-112192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:39:12 PM | $55.70 | Accept | Yes | Yes | Allowed |
| VOYB-112193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:42:10 PM | $25,759.41 | Accept | No | No | Allowed |
| VOYB-112194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:45:00 PM | $54,565.68 | Accept | No | No | Allowed |
| VOYB-112195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:50:49 PM | $4,631.12 | Accept | Yes | Yes | Allowed |
| VOYB-112196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 4:58:15 PM | $4,622.92 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1631 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-112197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:06:30 PM | $28.27 | Accept | Yes | Yes | Allowed |
| VOYB-112198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:06:40 PM | $2,593.36 | Accept | No | No | Allowed |
| VOYB-112199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:10:12 PM | $84,697.44 | Accept | Yes | Yes | Allowed |
| VOYB-112200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:14:49 PM | $156.63 | Accept | Yes | Yes | Allowed |
| VOYB-112203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:23:39 PM | $2,468.18 | Accept | Yes | Yes | Allowed |
| VOYB-112204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:26:01 PM | $10,139.31 | Accept | No | Yes | Allowed |
| VOYB-112205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:28:15 PM | $814.29 | Accept | Yes | Yes | Allowed |
| VOYB-112206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:29:19 PM | $13,070.28 | Accept | Yes | Yes | Allowed |
| VOYB-112207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:31:06 PM | $34.39 | Accept | Yes | Yes | Allowed |
| VOYB-112208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:35:15 PM | $434.84 | Accept | Yes | Yes | Allowed |
| VOYB-112209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:38:30 PM | $7,483.82 | Accept | Yes | No | Allowed |
| VOYB-112210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:38:51 PM | $358.03 | Accept | Yes | Yes | Allowed |
| VOYB-112212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:44:15 PM | $10,737.99 | Accept | Yes | Yes | Allowed |
| VOYB-112213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:45:30 PM | $4,202.62 | Accept | Yes | No | Allowed |
| VOYB-112214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:51:03 PM | $292,763.32 | Accept | No | No | Allowed |
| VOYB-112215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:53:23 PM | $4,510.23 | Accept | Yes | Yes | Allowed |
| VOYB-112216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 6:01:46 PM | $876.48 | Accept | Yes | Yes | Allowed |
| VOYB-112217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 6:07:17 PM | $56,936.73 | Accept | Yes | Yes | Allowed |
| VOYB-112218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 6:33:09 PM | $5,845.01 | Accept | No | Yes | Allowed |
| VOYB-112219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 6:56:34 PM | $33.48 | Accept | Yes | No | Allowed |
| VOYB-112220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 6:59:24 PM | $1,494.43 | Accept | Yes | Yes | Allowed |
| VOYB-112221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:07:45 PM | $1,712.88 | Accept | Yes | Yes | Allowed |
| VOYB-112222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:12:44 PM | $17,856.60 | Accept | Yes | Yes | Allowed |
| VOYB-112223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:12:46 PM | $136.70 | Accept | Yes | Yes | Allowed |
| VOYB-112224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:23:07 PM | $8,607.63 | Accept | Yes | No | Allowed |
| VOYB-112225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:24:30 PM | $1,529.59 | Accept | Yes | Yes | Allowed |
| VOYB-112226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:30:57 PM | $265.22 | Accept | Yes | No | Allowed |
| VOYB-112227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:31:19 PM | $338.01 | Accept | No | Yes | Allowed |
| VOYB-112228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:31:52 PM | $11,867.31 | Accept | No | No | Allowed |
| VOYB-112229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:34:31 PM | $19,868.50 | Accept | Yes | Yes | Allowed |
| VOYB-112230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:45:26 PM | $8,937.81 | Accept | No | Yes | Allowed |
| VOYB-112231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:50:33 PM | $26,538.11 | Accept | No | No | Allowed |
| VOYB-112232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:54:15 PM | $19,280.29 | Accept | Yes | Yes | Allowed |
| VOYB-112233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 7:59:22 PM | $5,637.87 | Accept | No | No | Allowed |
| VOYB-112234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:04:01 PM | $1,617.43 | Accept | Yes | Yes | Allowed |
| VOYB-112235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:13:02 PM | $47.73 | Accept | No | Yes | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-112236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:13:18 PM | $582.96 | Accept | No | No | Allowed |
| VOYB-112238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:15:51 PM | $436.93 | Accept | Yes | Yes | Allowed |
| VOYB-112237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:16:00 PM | $9,200.53 | Accept | Yes | Yes | Allowed |
| VOYB-112239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:18:31 PM | $989.25 | Accept | Yes | Yes | Allowed |
| VOYB-112240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:22:28 PM | $3,328.24 | Accept | Yes | Yes | Allowed |
| VOYB-112241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:23:45 PM | $4,254.42 | Accept | Yes | Yes | Allowed |
| VOYB-112242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:36:26 PM | $4,317.73 | Accept | No | Yes | Allowed |
| VOYB-112243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:36:30 PM | $10,933.35 | Accept | Yes | No | Allowed |
| VOYB-112244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:37:26 PM | $670.33 | Accept | Yes | Yes | Allowed |
| VOYB-112245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:47:51 PM | $49,919.03 | Accept | Yes | Yes | Allowed |
| VOYB-112246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:50:58 PM | $17,743.31 | Accept | No | Yes | Allowed |
| VOYB-112247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:52:42 PM | $30,600.95 | Accept | Yes | No | Allowed |
| VOYB-112248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:54:09 PM | $15,175.62 | Accept | Yes | Yes | Allowed |
| VOYB-112249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 8:56:29 PM | $64.98 | Accept | No | Yes | Allowed |
| VOYB-112250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:05:08 PM | $604.96 | Reject | No | No | Allowed |
| VOYB-112251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:07:32 PM | $10,391.57 | Accept | Yes | Yes | Allowed |
| VOYB-112252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:09:29 PM | $3,507.77 | Accept | No | No | Allowed |
| VOYB-112253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:11:48 PM | $182.60 | Accept | Yes | Yes | Allowed |
| VOYB-112254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:13:34 PM | $5,731.53 | Accept | No | Yes | Allowed |
| VOYB-112255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:17:18 PM | $5,083.21 | Accept | Yes | Yes | Allowed |
| VOYB-112256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:25:49 PM | $5,145.32 | Accept | Yes | Yes | Allowed |
| VOYB-112257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:30:44 PM | $9,949.10 | Accept | Yes | No | Allowed |
| VOYB-112258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:38:23 PM | $4,767.50 | Accept | Yes | Yes | Allowed |
| VOYB-112259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:38:43 PM | $352.46 | Accept | No | Yes | Allowed |
| VOYB-112260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:39:08 PM | $1,191.33 | Accept | Yes | No | Allowed |
| VOYB-112261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:47:53 PM | $100,691.72 | Accept | No | Yes | Allowed |
| VOYB-112262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:48:52 PM | $14,393.09 | Accept | No | Yes | Allowed |
| VOYB-112263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 9:55:51 PM | $1,953.88 | Accept | No | No | Allowed |
| VOYB-112264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:02:02 PM | $4,605.38 | Accept | No | Yes | Allowed |
| VOYB-112265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:03:30 PM | $4,997.21 | Accept | No | Yes | Allowed |
| VOYB-112266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:07:48 PM | $2,635.03 | Accept | Yes | No | Allowed |
| VOYB-112267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:08:15 PM | $4,095.86 | Accept | Yes | Yes | Allowed |
| VOYB-112268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:16:37 PM | $11,214.11 | Accept | No | No | Allowed |
| VOYB-112269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:22:54 PM | $1,166.47 | Accept | Yes | Yes | Allowed |
| VOYB-112270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:23:19 PM | $1,477.91 | Accept | Yes | No | Allowed |
| VOYB-112271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:23:43 PM | $3,570.57 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1633 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | | **Opt-In Third Party Release?** | **Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:29:27 PM | $5,742.06 | Accept | | Yes | Yes | Allowed |
| VOYB-112273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:38:32 PM | $347.41 | Accept | | Yes | No | Allowed |
| VOYB-112274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:39:41 PM | $280.44 | Accept | | No | No | Allowed |
| VOYB-112275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:42:10 PM | $34.86 | Accept | | Yes | Yes | Allowed |
| VOYB-112276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:43:27 PM | $807.26 | Accept | | No | Yes | Allowed |
| VOYB-112277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:44:00 PM | $182.50 | Accept | | Yes | No | Allowed |
| VOYB-112278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 10:57:18 PM | $2,362.55 | Accept | | Yes | Yes | Allowed |
| VOYB-112279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:00:01 PM | $4,572.88 | Accept | | Yes | No | Allowed |
| VOYB-112280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:15:16 PM | $93,586.98 | Accept | | No | Yes | Allowed |
| VOYB-112281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:47:38 PM | $3,596.96 | Accept | | No | No | Allowed |
| VOYB-112282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 11:53:22 PM | $35,759.95 | Accept | | Yes | No | Allowed |
| VOYB-115076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/15/2023 | $1.03 | Accept | | Yes | No | Allowed |
| VOYB-115204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/15/2023 | $1.21 | Accept | | Yes | No | Allowed |
| VOYB-115066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/15/2023 | $312.09 | Accept | | Yes | Yes | Allowed |
| VOYB-115115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/15/2023 | $358.34 | Accept | | Yes | Yes | Allowed |
| VOYB-115118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/15/2023 | $485.27 | Accept | | No | No | Allowed |
| VOYB-115198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/15/2023 | $269,806.18 | Reject | | No | No | Allowed |
| VOYB-112283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:03:16 AM | $644.20 | Accept | | No | Yes | Allowed |
| VOYB-112284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:20:05 AM | $20,510.23 | Accept | | Yes | Yes | Allowed |
| VOYB-112285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:27:43 AM | $351.33 | Accept | | No | No | Allowed |
| VOYB-112286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:31:36 AM | $1,038.96 | Accept | | No | No | Allowed |
| VOYB-112287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:34:57 AM | $20,610.41 | Accept | | Yes | Yes | Allowed |
| VOYB-112288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:35:57 AM | $508.39 | Accept | | Yes | No | Allowed |
| VOYB-112289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:42:34 AM | $2,420.26 | Accept | | Yes | Yes | Allowed |
| VOYB-112290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:45:38 AM | $134.59 | Accept | | Yes | Yes | Allowed |
| VOYB-112291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:50:07 AM | $2,626.39 | Accept | | No | Yes | Allowed |
| VOYB-112292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:52:42 AM | $854.61 | Accept | | No | Yes | Allowed |
| VOYB-112293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:53:47 AM | $1,076.78 | Accept | | No | Yes | Allowed |
| VOYB-112294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:54:22 AM | $4,694.19 | Accept | | No | Yes | Allowed |
| VOYB-112295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:00:49 AM | $60.08 | Accept | | Yes | Yes | Allowed |
| VOYB-112296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:07:07 AM | $74,714.67 | Accept | | Yes | No | Allowed |
| VOYB-112297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:11:48 AM | $166.84 | Accept | | Yes | Yes | Allowed |
| VOYB-112298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:13:20 AM | $1.31 | Accept | | Yes | No | Allowed |
| VOYB-112299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:31:58 AM | $853.82 | Accept | | Yes | Yes | Allowed |
| VOYB-112300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:38:10 AM | $79.08 | Accept | | Yes | No | Allowed |
| VOYB-112301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:41:37 AM | $8,393.64 | Accept | | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1634 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-112302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:04:03 AM | $4,001.22 | Accept | No | No | Allowed |
| VOYB-112303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:10:03 AM | $11,109.92 | Accept | Yes | No | Allowed |
| VOYB-112304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:15:42 AM | $12,220.70 | Accept | Yes | No | Allowed |
| VOYB-112305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:42:24 AM | $28,559.86 | Accept | No | Yes | Allowed |
| VOYB-112306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:48:15 AM | $4,113.51 | Accept | Yes | No | Allowed |
| VOYB-112307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:49:47 AM | $15,810.44 | Accept | No | Yes | Allowed |
| VOYB-112308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:59:19 AM | $16,016.31 | Accept | No | Yes | Allowed |
| VOYB-112310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:09:07 AM | $213.78 | Accept | Yes | No | Allowed |
| VOYB-112311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:26:00 AM | $827.52 | Accept | Yes | Yes | Allowed |
| VOYB-112313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:36:05 AM | $10,725.72 | Accept | Yes | Yes | Allowed |
| VOYB-112312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:36:15 AM | $5,572.52 | Accept | Yes | Yes | Allowed |
| VOYB-112314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:25:35 AM | $63.12 | Accept | Yes | Yes | Allowed |
| VOYB-112315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:07:25 AM | $510.67 | Accept | Yes | No | Allowed |
| VOYB-112316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:19:26 AM | $2,214.00 | Accept | Yes | Yes | Allowed |
| VOYB-112317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:24:00 AM | $335.83 | Accept | Yes | No | Allowed |
| VOYB-112318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:28:45 AM | $61,979.99 | Accept | Yes | Yes | Allowed |
| VOYB-112319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:40:25 AM | $2,440.48 | Accept | No | Yes | Allowed |
| VOYB-112321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:51:08 AM | $3,079.31 | Accept | No | No | Allowed |
| VOYB-112320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:51:12 AM | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-112322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:54:14 AM | $3.32 | Accept | Yes | Yes | Allowed |
| VOYB-112323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:05:52 AM | $137,556.18 | Accept | No | No | Allowed |
| VOYB-112324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:07:43 AM | $592.06 | Accept | No | No | Allowed |
| VOYB-112325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:36:44 AM | $18,663.79 | Accept | Yes | Yes | Allowed |
| VOYB-112326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:42:40 AM | $14,763.31 | Accept | No | No | Allowed |
| VOYB-112327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:47:02 AM | $193.35 | Accept | Yes | Yes | Allowed |
| VOYB-112328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:00:23 AM | $24,429.23 | Accept | Yes | Yes | Allowed |
| VOYB-112329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:06:52 AM | $361.72 | Accept | Yes | Yes | Allowed |
| VOYB-112330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:07:30 AM | $10,228.06 | Accept | No | No | Allowed |
| VOYB-112331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:20:06 AM | $1,180.34 | Accept | No | Yes | Allowed |
| VOYB-112332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:22:07 AM | $92,297.81 | Accept | Yes | Yes | Allowed |
| VOYB-112333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:23:32 AM | $153,325.20 | Accept | Yes | Yes | Allowed |
| VOYB-112334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:26:09 AM | $699.84 | Accept | Yes | Yes | Allowed |
| VOYB-112335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:29:33 AM | $2,173.71 | Accept | Yes | Yes | Allowed |
| VOYB-112336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:29:50 AM | $4,897.64 | Accept | Yes | Yes | Allowed |
| VOYB-112337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:32:03 AM | $10,035.29 | Accept | Yes | No | Allowed |
| VOYB-112338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:39:32 AM | $11,741.47 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1635 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:43:36 AM | $4,809.77 | Accept | Yes | Yes | Allowed |
| VOYB-112340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:45:00 AM | $5,509.41 | Accept | Yes | Yes | Allowed |
| VOYB-112341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:45:31 AM | $67.24 | Accept | Yes | Yes | Allowed |
| VOYB-112342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:49:17 AM | $2,487.30 | Accept | No | No | Allowed |
| VOYB-112343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:51:02 AM | $16,554.78 | Accept | No | No | Allowed |
| VOYB-112344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:00:24 AM | $2,477.15 | Accept | Yes | Yes | Allowed |
| VOYB-112346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:04:50 AM | $1,453.02 | Accept | Yes | Yes | Allowed |
| VOYB-112345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:04:55 AM | $3,593.23 | Accept | Yes | Yes | Allowed |
| VOYB-112347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:10:20 AM | $182,828.38 | Accept | No | Yes | Allowed |
| VOYB-112348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:12:12 AM | $275.94 | Accept | Yes | Yes | Allowed |
| VOYB-112349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:16:13 AM | $596.61 | Accept | Yes | Yes | Allowed |
| VOYB-112350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:16:58 AM | $16,387.21 | Accept | Yes | Yes | Allowed |
| VOYB-112351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:23:49 AM | $3,335.30 | Accept | Yes | Yes | Allowed |
| VOYB-112352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:24:04 AM | $269.38 | Accept | Yes | Yes | Allowed |
| VOYB-112353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:29:26 AM | $4,693.57 | Accept | Yes | No | Allowed |
| VOYB-112354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:29:38 AM | $135.96 | Accept | Yes | No | Allowed |
| VOYB-112355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:30:40 AM | $1,948.04 | Accept | No | No | Allowed |
| VOYB-112356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:42:14 AM | $1,050.41 | Accept | Yes | Yes | Allowed |
| VOYB-112357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:48:01 AM | $51,067.46 | Accept | No | No | Allowed |
| VOYB-112358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:49:31 AM | $58.71 | Accept | Yes | No | Allowed |
| VOYB-112359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:54:38 AM | $5,754.64 | Accept | No | No | Allowed |
| VOYB-112360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:56:21 AM | $3,911.60 | Accept | No | No | Allowed |
| VOYB-112361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:03:37 AM | $417.67 | Accept | No | No | Allowed |
| VOYB-112362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:07:14 AM | $8,719.27 | Accept | No | Yes | Allowed |
| VOYB-112363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:19:13 AM | $5,916.42 | Accept | Yes | Yes | Allowed |
| VOYB-112364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:21:46 AM | $3,999.00 | Accept | Yes | Yes | Allowed |
| VOYB-112365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:28:37 AM | $175,157.36 | Accept | Yes | Yes | Allowed |
| VOYB-112366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:42:17 AM | $111.96 | Accept | Yes | Yes | Allowed |
| VOYB-112367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:47:58 AM | $4,418.93 | Accept | Yes | Yes | Allowed |
| VOYB-112368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:53:47 AM | $677.20 | Accept | Yes | No | Allowed |
| VOYB-112369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:59:29 AM | $8,724.40 | Accept | Yes | Yes | Allowed |
| VOYB-112370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:01:22 PM | $792.16 | Accept | No | No | Allowed |
| VOYB-112371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:03:17 PM | $992.95 | Accept | Yes | Yes | Allowed |
| VOYB-112372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:12:03 PM | $2,070.14 | Accept | No | No | Allowed |
| VOYB-112373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:14:40 PM | $1,673.19 | Accept | Yes | Yes | Allowed |
| VOYB-112374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:21:54 PM | $112.98 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1636 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-112375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:24:42 PM | $37,495.65 | Accept | Yes | Yes | Allowed |
| VOYB-112376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:27:57 PM | $76,276.84 | Reject | No | No | Allowed |
| VOYB-112377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:29:48 PM | $13,705.62 | Accept | No | Yes | Allowed |
| VOYB-112378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:37:22 PM | $40.95 | Accept | No | No | Allowed |
| VOYB-112379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:38:56 PM | $3,210.14 | Accept | Yes | Yes | Allowed |
| VOYB-112380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:45:21 PM | $3,502.65 | Accept | No | Yes | Allowed |
| VOYB-112381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:47:54 PM | $203.50 | Accept | No | Yes | Allowed |
| VOYB-112382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:49:49 PM | $32,720.71 | Accept | Yes | Yes | Allowed |
| VOYB-112383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:51:44 PM | $39,883.67 | Accept | Yes | Yes | Allowed |
| VOYB-112384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:54:31 PM | $3,223.68 | Accept | No | Yes | Allowed |
| VOYB-112385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:57:39 PM | $18,200.13 | Accept | Yes | Yes | Allowed |
| VOYB-112386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 12:58:29 PM | $8,363.16 | Accept | Yes | Yes | Allowed |
| VOYB-112387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:04:24 PM | $1,647.51 | Accept | Yes | No | Allowed |
| VOYB-112388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:05:35 PM | $12,420.83 | Accept | Yes | Yes | Allowed |
| VOYB-112389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:07:29 PM | $2,981.65 | Accept | Yes | Yes | Allowed |
| VOYB-112390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:14:49 PM | $278.34 | Accept | No | No | Allowed |
| VOYB-112391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:21:30 PM | $9,200.67 | Accept | Yes | Yes | Allowed |
| VOYB-112392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:35:04 PM | $2,558.36 | Accept | Yes | Yes | Allowed |
| VOYB-112393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:35:30 PM | $318.32 | Accept | Yes | Yes | Allowed |
| VOYB-112394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:40:58 PM | $8,045.83 | Accept | No | No | Allowed |
| VOYB-112395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:44:29 PM | $3,133.73 | Accept | Yes | No | Allowed |
| VOYB-112396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:46:49 PM | $706.58 | Accept | No | Yes | Allowed |
| VOYB-112397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 1:56:52 PM | $26,209.62 | Accept | Yes | Yes | Allowed |
| VOYB-112398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:00:04 PM | $111.18 | Accept | Yes | Yes | Allowed |
| VOYB-112399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:01:06 PM | $76,007.35 | Accept | Yes | Yes | Allowed |
| VOYB-112400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:01:36 PM | $9,676.85 | Accept | No | Yes | Allowed |
| VOYB-112401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:02:37 PM | $42.83 | Accept | Yes | No | Allowed |
| VOYB-112402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:05:20 PM | $3,182.34 | Accept | No | Yes | Allowed |
| VOYB-112403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:09:07 PM | $1,308.84 | Accept | Yes | Yes | Allowed |
| VOYB-112404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:12:03 PM | $28,633.64 | Accept | Yes | Yes | Allowed |
| VOYB-112405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:12:15 PM | $9,465.18 | Accept | Yes | Yes | Allowed |
| VOYB-112406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:22:31 PM | $2,925.44 | Accept | Yes | Yes | Allowed |
| VOYB-112407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:28:10 PM | $27,920.05 | Accept | Yes | No | Allowed |
| VOYB-112408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:31:00 PM | $19,238.15 | Accept | Yes | Yes | Allowed |
| VOYB-112409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:32:02 PM | $30,587.16 | Accept | Yes | Yes | Allowed |
| VOYB-112410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:39:39 PM | $1,701.24 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1637 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:42:48 PM | $1,077.07 | Accept | No | Yes | Allowed |
| VOYB-112412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:43:09 PM | $435.60 | Accept | Yes | Yes | Allowed |
| VOYB-112413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:43:22 PM | $4,817.56 | Accept | Yes | Yes | Allowed |
| VOYB-112414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:45:28 PM | $22,966.92 | Accept | No | Yes | Allowed |
| VOYB-112415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:47:51 PM | $60,971.19 | Accept | Yes | Yes | Allowed |
| VOYB-112416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:48:31 PM | $27,199.48 | Accept | No | No | Allowed |
| VOYB-112417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:51:22 PM | $20,162.41 | Accept | Yes | Yes | Allowed |
| VOYB-112418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:57:06 PM | $6,519.82 | Accept | Yes | Yes | Allowed |
| VOYB-112419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 2:59:33 PM | $8,882.90 | Accept | Yes | Yes | Allowed |
| VOYB-112420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:03:15 PM | $86.32 | Reject | Yes | No | Allowed |
| VOYB-112421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:10:04 PM | $11,107.32 | Accept | Yes | No | Allowed |
| VOYB-112422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:13:03 PM | $204.21 | Accept | No | No | Allowed |
| VOYB-112423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:19:02 PM | $20,601.46 | Accept | No | Yes | Allowed |
| VOYB-112424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:19:34 PM | $154.52 | Accept | No | Yes | Allowed |
| VOYB-112426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:31:17 PM | $40,649.58 | Accept | Yes | Yes | Allowed |
| VOYB-112425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:31:47 PM | $343.26 | Accept | Yes | No | Allowed |
| VOYB-112427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:35:19 PM | $1,969.41 | Accept | Yes | Yes | Allowed |
| VOYB-112428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:35:35 PM | $11,246.65 | Accept | Yes | No | Allowed |
| VOYB-112429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:36:48 PM | $11,300.33 | Accept | No | No | Allowed |
| VOYB-112430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:40:17 PM | $3,056.85 | Accept | Yes | No | Allowed |
| VOYB-112431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:42:33 PM | $445.86 | Accept | Yes | No | Allowed |
| VOYB-112432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:44:49 PM | $3,534.87 | Accept | Yes | No | Allowed |
| VOYB-112433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:45:05 PM | $32,186.39 | Accept | Yes | Yes | Allowed |
| VOYB-112434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:46:57 PM | $139.63 | Accept | No | No | Allowed |
| VOYB-112435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:47:45 PM | $1,969.05 | Accept | Yes | Yes | Allowed |
| VOYB-112436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:49:56 PM | $1,140.00 | Accept | No | Yes | Allowed |
| VOYB-112437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:52:51 PM | $12,839.14 | Accept | Yes | Yes | Allowed |
| VOYB-112438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:54:16 PM | $2,216.21 | Accept | Yes | Yes | Allowed |
| VOYB-112439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 3:55:30 PM | $2,976.14 | Accept | Yes | Yes | Allowed |
| VOYB-112440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:00:46 PM | $1,394.66 | Accept | Yes | No | Allowed |
| VOYB-112441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:10:38 PM | $1,641.93 | Accept | No | Yes | Allowed |
| VOYB-112442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:12:27 PM | $260.63 | Accept | Yes | Yes | Allowed |
| VOYB-112443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:15:01 PM | $69,560.54 | Accept | No | Yes | Allowed |
| VOYB-112444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:17:02 PM | $2,729.24 | Accept | Yes | No | Allowed |
| VOYB-112445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:17:37 PM | $14,872.88 | Accept | Yes | No | Allowed |
| VOYB-112446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:25:41 PM | $849.77 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1638 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-112447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:29:33 PM | $542.47 | Accept | No | Yes | Allowed | |
| VOYB-112448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:39:14 PM | $367,766.56 | Reject | No | Yes | Allowed | |
| VOYB-112449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:47:53 PM | $152,660.71 | Accept | Yes | Yes | Allowed | |
| VOYB-112450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:53:17 PM | $6,665.23 | Accept | Yes | No | Allowed | |
| VOYB-112451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:56:20 PM | $43,789.15 | Accept | No | No | Allowed | |
| VOYB-112452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:02:18 PM | $12,818.45 | Accept | No | No | Allowed | |
| VOYB-112453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:05:08 PM | $20,012.23 | Accept | Yes | Yes | Allowed | |
| VOYB-112454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:05:24 PM | $1,465.14 | Accept | No | No | Allowed | |
| VOYB-112455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:14:38 PM | $237.33 | Accept | Yes | Yes | Allowed | |
| VOYB-112456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:15:02 PM | $10,845.72 | Reject | No | No | Allowed | |
| VOYB-112457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:15:22 PM | $177,333.82 | Accept | No | No | Allowed | |
| VOYB-112458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:28:31 PM | $9,917.04 | Accept | No | No | Allowed | |
| VOYB-112459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:29:15 PM | $14,238.00 | Accept | Yes | Yes | Allowed | |
| VOYB-112460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:30:24 PM | $22,396.26 | Accept | Yes | Yes | Allowed | |
| VOYB-112461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:31:30 PM | $2,134.11 | Accept | Yes | Yes | Allowed | |
| VOYB-112462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:34:47 PM | $21,615.21 | Accept | Yes | No | Allowed | |
| VOYB-112463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:35:11 PM | $13,624.68 | Accept | Yes | Yes | Allowed | |
| VOYB-112464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:38:49 PM | $15,513.96 | Accept | Yes | Yes | Allowed | |
| VOYB-112465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:56:23 PM | $2,540.21 | Accept | No | Yes | Allowed | |
| VOYB-112466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 5:57:24 PM | $29,172.98 | Reject | No | Yes | Allowed | |
| VOYB-112467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:02:41 PM | $265.49 | Accept | Yes | No | Allowed | |
| VOYB-112468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:07:52 PM | $4,141.51 | Accept | No | No | Allowed | |
| VOYB-112469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:08:46 PM | $8,971.05 | Accept | Yes | Yes | Allowed | |
| VOYB-112470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:11:48 PM | $3,588.69 | Accept | Yes | Yes | Allowed | |
| VOYB-112471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:13:03 PM | $8,122.88 | Accept | No | Yes | Allowed | |
| VOYB-112472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:24:08 PM | $6,590.97 | Accept | Yes | Yes | Allowed | |
| VOYB-112473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:25:00 PM | $3,325.94 | Accept | Yes | Yes | Allowed | |
| VOYB-112474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:26:53 PM | $1,018.78 | Accept | Yes | No | Allowed | |
| VOYB-112475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:28:40 PM | $5,138.31 | Accept | No | Yes | Allowed | |
| VOYB-112476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:31:49 PM | $746.37 | Accept | Yes | Yes | Allowed | |
| VOYB-112477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:34:55 PM | $884.97 | Accept | No | Yes | Allowed | |
| VOYB-112478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:35:06 PM | $1,242.30 | Accept | Yes | Yes | Allowed | |
| VOYB-112479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:45:38 PM | $3,611.42 | Accept | Yes | No | Allowed | |
| VOYB-112480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 6:53:35 PM | $4,696.23 | Accept | Yes | No | Allowed | |
| VOYB-112481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:04:41 PM | $1,600.71 | Accept | Yes | Yes | Allowed | |
| VOYB-112482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:19:09 PM | $753.02 | Accept | Yes | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1639 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-112483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:20:04 PM | $15,151.57 | Accept | Yes | Yes | Allowed |
| VOYB-112484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:21:14 PM | $5,515.65 | Accept | Yes | No | Allowed |
| VOYB-112485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:32:43 PM | $18,010.35 | Accept | Yes | Yes | Allowed |
| VOYB-112486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:48:54 PM | $17,307.62 | Accept | Yes | Yes | Allowed |
| VOYB-112487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:55:48 PM | $35.46 | Accept | Yes | Yes | Allowed |
| VOYB-112488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 7:58:13 PM | $29,757.23 | Accept | Yes | Yes | Allowed |
| VOYB-112489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:11:24 PM | $10,032.93 | Accept | Yes | Yes | Allowed |
| VOYB-112490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:16:28 PM | $19,421.85 | Accept | No | Yes | Allowed |
| VOYB-112491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:23:13 PM | $3,367.69 | Accept | Yes | No | Allowed |
| VOYB-112492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:23:39 PM | $4.35 | Accept | Yes | Yes | Allowed |
| VOYB-112493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:26:17 PM | $565,411.92 | Accept | Yes | Yes | Allowed |
| VOYB-112494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:27:52 PM | $34,191.68 | Accept | Yes | No | Allowed |
| VOYB-112495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:31:46 PM | $20,782.87 | Accept | Yes | Yes | Allowed |
| VOYB-112496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:36:11 PM | $327.68 | Accept | Yes | Yes | Allowed |
| VOYB-112497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:45:41 PM | $594,190.51 | Accept | Yes | Yes | Allowed |
| VOYB-112498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:52:35 PM | $27,351.24 | Accept | Yes | Yes | Allowed |
| VOYB-112499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:54:05 PM | $6,813.48 | Accept | No | No | Allowed |
| VOYB-112500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:55:09 PM | $39,315.77 | Accept | Yes | Yes | Allowed |
| VOYB-112501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:59:15 PM | $3,327.45 | Accept | Yes | Yes | Allowed |
| VOYB-112502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 8:59:56 PM | $10,547.14 | Accept | Yes | No | Allowed |
| VOYB-112503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:07:48 PM | $4,217.73 | Accept | Yes | Yes | Allowed |
| VOYB-112504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:19:34 PM | $4,110.82 | Accept | Yes | Yes | Allowed |
| VOYB-112505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:22:57 PM | $271.62 | Accept | No | No | Allowed |
| VOYB-112506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:31:35 PM | $4,153.84 | Accept | Yes | No | Allowed |
| VOYB-112507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:32:51 PM | $0.73 | Accept | Yes | No | Allowed |
| VOYB-112508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:33:08 PM | $22.56 | Accept | No | Yes | Allowed |
| VOYB-112509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:33:31 PM | $115,426.58 | Accept | No | Yes | Allowed |
| VOYB-112510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:33:47 PM | $747.53 | Accept | Yes | Yes | Allowed |
| VOYB-112511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:37:41 PM | $4,813.75 | Accept | Yes | Yes | Allowed |
| VOYB-112512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:39:28 PM | $300.80 | Accept | Yes | No | Allowed |
| VOYB-112513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:44:51 PM | $5,033.23 | Accept | Yes | No | Allowed |
| VOYB-112514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:53:49 PM | $1,034.85 | Accept | No | Yes | Allowed |
| VOYB-112515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 9:55:52 PM | $15,699.19 | Accept | Yes | No | Allowed |
| VOYB-112516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:15:22 PM | $5,262.56 | Accept | Yes | Yes | Allowed |
| VOYB-112517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:22:35 PM | $4,442.28 | Accept | Yes | Yes | Allowed |
| VOYB-112518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:31:38 PM | $107.49 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-112519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:33:47 PM | $158,035.18 | Accept | Yes | Yes | Allowed | |
| VOYB-112520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:36:23 PM | $24,534.57 | Accept | No | No | Allowed | |
| VOYB-112521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 10:56:59 PM | $23,607.48 | Accept | No | Yes | Allowed | |
| VOYB-112523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:07:00 PM | $11,563.56 | Accept | Yes | Yes | Allowed | |
| VOYB-112522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:07:04 PM | $17,436.62 | Accept | Yes | Yes | Allowed | |
| VOYB-112524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:07:46 PM | $2,077.43 | Accept | Yes | Yes | Allowed | |
| VOYB-112525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:12:51 PM | $1,384.53 | Accept | Yes | Yes | Allowed | |
| VOYB-112526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:13:36 PM | $21,190.31 | Accept | Yes | Yes | Allowed | |
| VOYB-112527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:17:03 PM | $77.04 | Accept | No | Yes | Allowed | |
| VOYB-112528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:28:00 PM | $765.66 | Accept | Yes | No | Allowed | |
| VOYB-112529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:38:27 PM | $1,666.22 | Accept | No | No | Allowed | |
| VOYB-112530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 11:59:40 PM | $211.79 | Accept | Yes | Yes | Allowed | |
| VOYB-115122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $0.70 | Accept | Yes | Yes | Allowed | |
| VOYB-115206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $1.06 | Accept | Yes | Yes | Allowed | |
| VOYB-115209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $1.21 | Accept | No | Yes | Allowed | |
| VOYB-115162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $259.02 | Accept | Yes | Yes | Allowed | |
| VOYB-115211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $359.49 | Accept | Yes | Yes | Allowed | |
| VOYB-115210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $664.68 | Accept | No | No | Allowed | |
| VOYB-115207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $1,204.74 | Accept | Yes | Yes | Allowed | |
| VOYB-115083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $28,131.37 | Accept | No | No | Allowed | |
| VOYB-115159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $48,305.57 | Accept | Yes | Yes | Allowed | |
| VOYB-112531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:11:21 AM | $16,576.36 | Accept | No | Yes | Allowed | |
| VOYB-112532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:25:25 AM | $729.09 | Accept | Yes | Yes | Allowed | |
| VOYB-112533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:29:32 AM | $212.15 | Accept | Yes | Yes | Allowed | |
| VOYB-112534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:37:29 AM | $1,301.95 | Accept | Yes | No | Allowed | |
| VOYB-112535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:40:10 AM | $321.13 | Accept | No | Yes | Allowed | |
| VOYB-112536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:43:36 AM | $25,259.96 | Accept | No | Yes | Allowed | |
| VOYB-112537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:45:09 AM | $591.31 | Accept | Yes | Yes | Allowed | |
| VOYB-112538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:53:48 AM | $5,328.27 | Accept | Yes | Yes | Allowed | |
| VOYB-112539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:54:16 AM | $23,681.89 | Accept | Yes | No | Allowed | |
| VOYB-112540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:54:55 AM | $9,248.94 | Accept | No | Yes | Allowed | |
| VOYB-112541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:58:33 AM | $27,048.85 | Accept | Yes | No | Allowed | |
| VOYB-112542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:13:55 AM | $2,333.77 | Accept | No | No | Allowed | |
| VOYB-112543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:15:19 AM | $10,434.20 | Accept | Yes | Yes | Allowed | |
| VOYB-112544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:28:56 AM | $557.77 | Accept | Yes | Yes | Allowed | |
| VOYB-112545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:49:47 AM | $747.61 | Accept | Yes | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:05:10 AM | $7,331.06 | Accept | No | No | Allowed |
| VOYB-112547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:38:02 AM | $35,670.73 | Accept | Yes | Yes | Allowed |
| VOYB-112548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:57:09 AM | $9,973.80 | Accept | Yes | No | Allowed |
| VOYB-112549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:12:22 AM | $116.51 | Accept | Yes | Yes | Allowed |
| VOYB-112550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:12:35 AM | $9,315.56 | Accept | Yes | Yes | Allowed |
| VOYB-112551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:21:11 AM | $16,139.87 | Accept | Yes | Yes | Allowed |
| VOYB-112552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:27:12 AM | $31,226.14 | Accept | No | Yes | Allowed |
| VOYB-112553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:55:56 AM | $5,808.90 | Accept | Yes | No | Allowed |
| VOYB-112556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:06:46 AM | $4.08 | Accept | Yes | No | Allowed |
| VOYB-112557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:19:25 AM | $0.67 | Accept | No | No | Allowed |
| VOYB-112558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:30:02 AM | $20,661.50 | Accept | Yes | No | Allowed |
| VOYB-112559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:38:26 AM | $1,520.17 | Accept | Yes | No | Allowed |
| VOYB-112561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:00:05 AM | $6,741.50 | Accept | Yes | No | Allowed |
| VOYB-112562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:13:16 AM | $181.03 | Accept | No | No | Allowed |
| VOYB-112563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:30:57 AM | $5,255.12 | Accept | Yes | Yes | Allowed |
| VOYB-112565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:40:57 AM | $5,182.26 | Accept | No | No | Allowed |
| VOYB-112566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:46:21 AM | $92.07 | Accept | No | No | Allowed |
| VOYB-112567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:54:13 AM | $1,747.47 | Accept | Yes | No | Allowed |
| VOYB-112569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:04:24 AM | $969.96 | Accept | No | No | Allowed |
| VOYB-112570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:09:27 AM | $151,962.68 | Accept | No | Yes | Allowed |
| VOYB-112571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:13:56 AM | $1.31 | Accept | Yes | No | Allowed |
| VOYB-112572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:31:29 AM | $763.33 | Accept | Yes | No | Allowed |
| VOYB-112573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:38:24 AM | $36,483.45 | Accept | Yes | Yes | Allowed |
| VOYB-112574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:39:52 AM | $3,986.23 | Accept | Yes | Yes | Allowed |
| VOYB-112575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:54:38 AM | $16,636.29 | Accept | Yes | No | Allowed |
| VOYB-112576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:03:24 AM | $66.23 | Accept | Yes | No | Allowed |
| VOYB-112577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:23:08 AM | $4,400.84 | Accept | Yes | No | Allowed |
| VOYB-112578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:28:27 AM | $1,904.83 | Accept | Yes | No | Allowed |
| VOYB-112579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:38:07 AM | $667.09 | Accept | Yes | Yes | Allowed |
| VOYB-112580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:41:19 AM | $7,181.79 | Accept | No | No | Allowed |
| VOYB-112581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:41:36 AM | $3,816.41 | Accept | No | No | Allowed |
| VOYB-112582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:43:31 AM | $2,049.14 | Accept | Yes | Yes | Allowed |
| VOYB-112583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:46:37 AM | $1,174.72 | Accept | Yes | No | Allowed |
| VOYB-112584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:50:31 AM | $6,178.20 | Accept | Yes | Yes | Allowed |
| VOYB-112585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:06:23 AM | $949.83 | Accept | No | No | Allowed |
| VOYB-112586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:07:18 AM | $28,757.63 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1642 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-112587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:14:35 AM | $1,422.78 | Accept | Yes | No | Allowed |
| VOYB-112588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:17:10 AM | $21,962.37 | Accept | Yes | Yes | Allowed |
| VOYB-112589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:17:25 AM | $11,672.71 | Accept | No | No | Allowed |
| VOYB-112591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:20:35 AM | $5,655.44 | Accept | No | No | Allowed |
| VOYB-112592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:21:42 AM | $673.60 | Accept | Yes | Yes | Allowed |
| VOYB-112593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:23:31 AM | $63,651.14 | Accept | No | No | Allowed |
| VOYB-112594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:25:01 AM | $0.85 | Reject | Yes | No | Allowed |
| VOYB-112596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:25:50 AM | $34,569.21 | Accept | Yes | No | Allowed |
| VOYB-112597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:25:52 AM | $9,137.84 | Accept | Yes | Yes | Allowed |
| VOYB-112598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:27:25 AM | $127.05 | Accept | Yes | Yes | Allowed |
| VOYB-112599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:27:55 AM | $8,322.53 | Accept | Yes | No | Allowed |
| VOYB-112600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:33:21 AM | $1,523.91 | Reject | No | No | Allowed |
| VOYB-112601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:43:12 AM | $19,989.05 | Accept | No | No | Allowed |
| VOYB-112602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:43:43 AM | $225.35 | Accept | Yes | Yes | Allowed |
| VOYB-112603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:44:01 AM | $542.09 | Accept | Yes | No | Allowed |
| VOYB-112604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:44:47 AM | $7,060.47 | Accept | Yes | Yes | Allowed |
| VOYB-112605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:45:08 AM | $5,317.83 | Accept | No | No | Allowed |
| VOYB-112606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:45:32 AM | $112,657.86 | Accept | No | No | Allowed |
| VOYB-112608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:47:28 AM | $8,028.47 | Accept | Yes | No | Allowed |
| VOYB-112609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:53:16 AM | $8,909.14 | Accept | Yes | No | Allowed |
| VOYB-112610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:05:00 AM | $1,172.36 | Accept | Yes | Yes | Allowed |
| VOYB-112611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:05:15 AM | $39,710.51 | Accept | Yes | No | Allowed |
| VOYB-112612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:23:07 AM | $5,630.03 | Accept | Yes | No | Allowed |
| VOYB-112613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:24:53 AM | $46,466.54 | Accept | Yes | No | Allowed |
| VOYB-112614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:31:13 AM | $8,469.10 | Accept | Yes | No | Allowed |
| VOYB-112616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:36:56 AM | $1,725.46 | Accept | Yes | Yes | Allowed |
| VOYB-112617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:38:39 AM | $243.35 | Accept | Yes | Yes | Allowed |
| VOYB-112618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:39:04 AM | $483.28 | Accept | Yes | No | Allowed |
| VOYB-112620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:49:24 AM | $69,576.93 | Accept | Yes | Yes | Allowed |
| VOYB-112621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:50:13 AM | $698.86 | Accept | No | No | Allowed |
| VOYB-112622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:55:58 AM | $1,257.69 | Accept | No | Yes | Allowed |
| VOYB-112623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:57:42 AM | $6,760.71 | Accept | Yes | Yes | Allowed |
| VOYB-112624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:02:44 AM | $11,023.36 | Accept | Yes | Yes | Allowed |
| VOYB-112625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:03:39 AM | $226.01 | Reject | Yes | Yes | Allowed |
| VOYB-112626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:07:36 AM | $4,505.05 | Accept | Yes | No | Allowed |
| VOYB-112627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:12:14 AM | $33.96 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1643 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:16:31 AM | $321.56 | Accept | No | No | Allowed |
| VOYB-112629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:16:42 AM | $5,743.19 | Accept | Yes | No | Allowed |
| VOYB-112630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:17:27 AM | $2,531.95 | Accept | Yes | Yes | Allowed |
| VOYB-112632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:18:19 AM | $381.76 | Accept | Yes | Yes | Allowed |
| VOYB-112633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:19:53 AM | $4,079.99 | Accept | Yes | Yes | Allowed |
| VOYB-112634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:23:17 AM | $30,670.57 | Accept | Yes | Yes | Allowed |
| VOYB-112635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:27:34 AM | $289.34 | Accept | Yes | No | Allowed |
| VOYB-112636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:31:40 AM | $11,844.22 | Accept | No | No | Allowed |
| VOYB-112637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:38:10 AM | $135.06 | Accept | No | No | Allowed |
| VOYB-112638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:43:39 AM | $112,400.29 | Accept | No | Yes | Allowed |
| VOYB-112639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:48:19 AM | $16,531.65 | Accept | Yes | Yes | Allowed |
| VOYB-112640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:48:37 AM | $1,370.22 | Accept | Yes | Yes | Allowed |
| VOYB-112641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:52:16 AM | $4,327.73 | Accept | Yes | Yes | Allowed |
| VOYB-112643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:57:35 AM | $10,032.14 | Accept | Yes | Yes | Allowed |
| VOYB-112644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:57:39 AM | $77,001.57 | Accept | No | No | Allowed |
| VOYB-112645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:02:00 AM | $2,145.46 | Accept | Yes | Yes | Allowed |
| VOYB-112646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:03:06 AM | $44,797.00 | Accept | No | Yes | Allowed |
| VOYB-112647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:12:42 AM | $25,165.88 | Accept | No | Yes | Allowed |
| VOYB-112648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:13:59 AM | $6,705.50 | Accept | Yes | No | Allowed |
| VOYB-112649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:14:08 AM | $189.26 | Accept | No | Yes | Allowed |
| VOYB-112650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:14:24 AM | $11,840.12 | Accept | Yes | Yes | Allowed |
| VOYB-112651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:15:32 AM | $2,758.15 | Accept | No | No | Allowed |
| VOYB-112652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:17:02 AM | $2,339.48 | Accept | No | No | Allowed |
| VOYB-112653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:29:23 AM | $4.77 | Reject | No | No | Allowed |
| VOYB-112654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:30:19 AM | $1,439.78 | Accept | Yes | Yes | Allowed |
| VOYB-112655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:31:08 AM | $45,276.90 | Accept | Yes | Yes | Allowed |
| VOYB-112656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:31:30 AM | $5,477.86 | Accept | Yes | Yes | Allowed |
| VOYB-112657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:32:13 AM | $461.14 | Accept | Yes | No | Allowed |
| VOYB-112658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:33:39 AM | $14,784.07 | Accept | Yes | Yes | Allowed |
| VOYB-112659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:36:12 AM | $1,454.48 | Accept | Yes | Yes | Allowed |
| VOYB-112660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:36:53 AM | $13,456.93 | Accept | No | No | Allowed |
| VOYB-112661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:40:42 AM | $1,139.26 | Accept | Yes | Yes | Allowed |
| VOYB-112663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:52:14 AM | $27,256.32 | Accept | No | Yes | Allowed |
| VOYB-112664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:53:55 AM | $2,773.10 | Accept | Yes | Yes | Allowed |
| VOYB-112665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:54:31 AM | $40,759.88 | Accept | Yes | Yes | Allowed |
| VOYB-112666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:11:28 PM | $908.12 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:12:46 PM | $2,690.86 | Accept | No | Yes | Allowed |
| VOYB-112669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:27:56 PM | $95.32 | Accept | Yes | Yes | Allowed |
| VOYB-112671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:31:29 PM | $243.64 | Accept | Yes | Yes | Allowed |
| VOYB-112672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:33:03 PM | $8,267.41 | Reject | Yes | Yes | Allowed |
| VOYB-112674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:37:55 PM | $184.71 | Accept | Yes | Yes | Allowed |
| VOYB-112676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:40:45 PM | $105,570.79 | Accept | No | No | Allowed |
| VOYB-112677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:44:16 PM | $975.99 | Accept | No | No | Allowed |
| VOYB-112678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:47:57 PM | $4,955.55 | Accept | Yes | Yes | Allowed |
| VOYB-112679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:53:20 PM | $5,114.93 | Accept | Yes | Yes | Allowed |
| VOYB-112680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:53:22 PM | $2,139.03 | Accept | No | Yes | Allowed |
| VOYB-112682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:57:26 PM | $11,421.72 | Accept | No | No | Allowed |
| VOYB-112683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:58:19 PM | $46,994.79 | Accept | Yes | Yes | Allowed |
| VOYB-112684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:59:22 PM | $4,953.27 | Accept | Yes | Yes | Allowed |
| VOYB-112685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:02:11 PM | $850.15 | Accept | Yes | No | Allowed |
| VOYB-112687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:07:08 PM | $16,874.68 | Accept | Yes | Yes | Allowed |
| VOYB-112689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:07:39 PM | $10,629.38 | Accept | Yes | Yes | Allowed |
| VOYB-112688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:07:47 PM | $3,649.94 | Accept | Yes | Yes | Allowed |
| VOYB-112690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:08:53 PM | $2,070.07 | Accept | No | No | Allowed |
| VOYB-112691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:11:39 PM | $5,896.45 | Reject | No | No | Allowed |
| VOYB-112693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:11:47 PM | $43,067.60 | Accept | Yes | Yes | Allowed |
| VOYB-112692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:11:49 PM | $50,652.08 | Accept | Yes | No | Allowed |
| VOYB-112694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:12:19 PM | $11,906.59 | Accept | No | No | Allowed |
| VOYB-112695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:15:31 PM | $18,706.00 | Accept | Yes | Yes | Allowed |
| VOYB-112696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:15:57 PM | $12,467.48 | Accept | Yes | No | Allowed |
| VOYB-112697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:20:43 PM | $393,251.39 | Accept | No | Yes | Allowed |
| VOYB-112698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:22:11 PM | $2,337.80 | Accept | Yes | No | Allowed |
| VOYB-112699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:29:29 PM | $11,733.88 | Accept | No | No | Allowed |
| VOYB-112700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:30:59 PM | $2,470.94 | Accept | Yes | Yes | Allowed |
| VOYB-112701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:33:48 PM | $27,465.75 | Accept | No | Yes | Allowed |
| VOYB-112702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:34:31 PM | $94,617.79 | Accept | Yes | Yes | Allowed |
| VOYB-112703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:34:39 PM | $17,839.25 | Accept | Yes | Yes | Allowed |
| VOYB-112704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:34:43 PM | $65,332.81 | Accept | No | No | Allowed |
| VOYB-112705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:37:26 PM | $3,499.72 | Accept | No | No | Allowed |
| VOYB-112706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:37:50 PM | $3,131.79 | Reject | No | No | Allowed |
| VOYB-112707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:43:25 PM | $21,519.95 | Reject | Yes | Yes | Allowed |
| VOYB-112709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:46:17 PM | $57,503.72 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1645 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-112710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:50:15 PM | $87,676.50 | Accept | Yes | No | Allowed |
| VOYB-112711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:52:00 PM | $44,235.16 | Accept | Yes | No | Allowed |
| VOYB-112712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:52:49 PM | $223.33 | Accept | Yes | Yes | Allowed |
| VOYB-112713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:53:15 PM | $285.08 | Accept | Yes | Yes | Allowed |
| VOYB-112714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:55:17 PM | $718.86 | Accept | Yes | Yes | Allowed |
| VOYB-112715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:55:44 PM | $515,953.07 | Accept | No | Yes | Allowed |
| VOYB-112716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:58:30 PM | $146.17 | Accept | Yes | Yes | Allowed |
| VOYB-112717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:01:36 PM | $48.07 | Accept | Yes | Yes | Allowed |
| VOYB-112718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:03:30 PM | $20,275.85 | Accept | Yes | Yes | Allowed |
| VOYB-112719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:05:39 PM | $9,413.52 | Accept | Yes | Yes | Allowed |
| VOYB-112720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:10:03 PM | $1,470.51 | Accept | No | Yes | Allowed |
| VOYB-112721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:15:23 PM | $16,728.23 | Accept | No | Yes | Allowed |
| VOYB-112722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:18:13 PM | $415.61 | Accept | Yes | No | Allowed |
| VOYB-112723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:19:20 PM | $62,127.76 | Accept | No | Yes | Allowed |
| VOYB-112724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:29:01 PM | $442.16 | Accept | Yes | Yes | Allowed |
| VOYB-112725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:29:47 PM | $29,507.44 | Accept | No | Yes | Allowed |
| VOYB-112726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:30:16 PM | $1,627.21 | Accept | No | No | Allowed |
| VOYB-112727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:30:53 PM | $19,995.58 | Accept | No | No | Allowed |
| VOYB-112728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:36:19 PM | $804.87 | Accept | Yes | Yes | Allowed |
| VOYB-112729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:36:25 PM | $685.46 | Accept | Yes | Yes | Allowed |
| VOYB-112730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:47:47 PM | $3,050.08 | Accept | No | No | Allowed |
| VOYB-112731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:51:01 PM | $22,944.25 | Accept | Yes | Yes | Allowed |
| VOYB-112732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:55:33 PM | $993.82 | Accept | No | No | Allowed |
| VOYB-112733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 2:57:44 PM | $138,162.38 | Reject | No | No | Allowed |
| VOYB-112734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:03:13 PM | $4,526.38 | Accept | Yes | Yes | Allowed |
| VOYB-112735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:04:58 PM | $3,506.14 | Accept | Yes | No | Allowed |
| VOYB-112736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:05:15 PM | $3,063.91 | Accept | Yes | Yes | Allowed |
| VOYB-112737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:06:11 PM | $2,525.29 | Accept | Yes | Yes | Allowed |
| VOYB-112738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:09:02 PM | $28,571.57 | Accept | No | Yes | Allowed |
| VOYB-112739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:14:54 PM | $4,407.33 | Accept | Yes | Yes | Allowed |
| VOYB-112740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:16:08 PM | $21,299.72 | Accept | Yes | Yes | Allowed |
| VOYB-112741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:17:01 PM | $24,441.81 | Accept | Yes | Yes | Allowed |
| VOYB-112742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:22:20 PM | $152.11 | Reject | No | No | Allowed |
| VOYB-112743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:22:28 PM | $2,925.08 | Accept | No | Yes | Allowed |
| VOYB-112745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:25:17 PM | $1,223.21 | Accept | Yes | Yes | Allowed |
| VOYB-112746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:32:34 PM | $44,067.41 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:37:05 PM | $6,716.00 | Accept | Yes | Yes | Allowed |
| VOYB-112748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:39:19 PM | $547.23 | Accept | Yes | Yes | Allowed |
| VOYB-112749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:41:14 PM | $32,608.54 | Accept | Yes | Yes | Allowed |
| VOYB-112750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:42:21 PM | $40,394.03 | Accept | Yes | Yes | Allowed |
| VOYB-112751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:44:15 PM | $50.03 | Accept | No | Yes | Allowed |
| VOYB-112753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:55:31 PM | $12,771.45 | Accept | Yes | Yes | Allowed |
| VOYB-112754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:56:06 PM | $271.30 | Reject | Yes | Yes | Allowed |
| VOYB-112756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:58:06 PM | $95,551.69 | Accept | Yes | Yes | Allowed |
| VOYB-112757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:58:14 PM | $20,561.90 | Accept | Yes | Yes | Allowed |
| VOYB-112758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:58:57 PM | $4,621.79 | Accept | Yes | Yes | Allowed |
| VOYB-112759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:59:42 PM | $1,481.92 | Accept | No | Yes | Allowed |
| VOYB-112760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:02:50 PM | $10,200.01 | Accept | Yes | No | Allowed |
| VOYB-112762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:06:14 PM | $1,273.56 | Accept | Yes | No | Allowed |
| VOYB-112763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:06:53 PM | $9,530.32 | Accept | No | No | Allowed |
| VOYB-112764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:11:15 PM | $9,045.49 | Accept | Yes | Yes | Allowed |
| VOYB-112765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:18:20 PM | $1,130.44 | Accept | No | No | Allowed |
| VOYB-112766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:22:27 PM | $518.89 | Accept | Yes | Yes | Allowed |
| VOYB-112767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:26:06 PM | $1,034.55 | Accept | Yes | Yes | Allowed |
| VOYB-112768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:49:50 PM | $2,496.72 | Accept | No | Yes | Allowed |
| VOYB-112769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:51:46 PM | $22.15 | Accept | No | No | Allowed |
| VOYB-112770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:55:08 PM | $6,047.42 | Accept | Yes | Yes | Allowed |
| VOYB-112771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:01:45 PM | $103,114.21 | Accept | Yes | Yes | Allowed |
| VOYB-112772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:08:46 PM | $5,037.04 | Accept | No | No | Allowed |
| VOYB-112773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:11:31 PM | $18,099.64 | Accept | Yes | Yes | Allowed |
| VOYB-112774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:15:12 PM | $6,640.43 | Accept | Yes | Yes | Allowed |
| VOYB-112776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:17:18 PM | $1.19 | Accept | Yes | No | Allowed |
| VOYB-112777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:17:42 PM | $8,684.69 | Accept | Yes | Yes | Allowed |
| VOYB-112778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:17:54 PM | $17,693.11 | Accept | Yes | Yes | Allowed |
| VOYB-112779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:19:21 PM | $70.63 | Accept | No | No | Allowed |
| VOYB-112780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:20:36 PM | $34,256.79 | Accept | Yes | Yes | Allowed |
| VOYB-112781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:22:40 PM | $6,385.93 | Accept | Yes | Yes | Allowed |
| VOYB-112782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:26:30 PM | $2,396.54 | Accept | No | No | Allowed |
| VOYB-112783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:33:46 PM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-112784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:36:27 PM | $4,909.15 | Accept | No | Yes | Allowed |
| VOYB-112785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:51:23 PM | $91.05 | Accept | Yes | Yes | Allowed |
| VOYB-112786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:54:42 PM | $3,035.10 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1647 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| VOYB-112788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:56:33 PM | $249.83 | Accept | Yes | No | Allowed |
| VOYB-112789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:57:17 PM | $41,336.61 | Accept | No | Yes | Allowed |
| VOYB-112790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:58:06 PM | $455.27 | Accept | Yes | No | Allowed |
| VOYB-112791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:11:15 PM | $2,101.76 | Accept | Yes | Yes | Allowed |
| VOYB-112792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:12:11 PM | $3,478.35 | Accept | No | No | Allowed |
| VOYB-112793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:12:18 PM | $13,934.04 | Accept | Yes | Yes | Allowed |
| VOYB-112794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:15:08 PM | $12,838.55 | Accept | Yes | No | Allowed |
| VOYB-112795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:17:03 PM | $15,087.50 | Accept | No | No | Allowed |
| VOYB-112796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:17:04 PM | $29,628.65 | Accept | Yes | No | Allowed |
| VOYB-112797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:18:43 PM | $22,145.61 | Accept | No | Yes | Allowed |
| VOYB-112798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:25:43 PM | $2,846.11 | Accept | No | No | Allowed |
| VOYB-112799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:40:02 PM | $15,553.44 | Accept | No | Yes | Allowed |
| VOYB-112800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:47:11 PM | $867.46 | Accept | Yes | Yes | Allowed |
| VOYB-112801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:47:21 PM | $2,416.28 | Accept | Yes | No | Allowed |
| VOYB-112802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:51:10 PM | $2,810.72 | Accept | No | No | Allowed |
| VOYB-112804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:55:43 PM | $2,260.39 | Accept | Yes | Yes | Allowed |
| VOYB-112805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:15:14 PM | $2,604.43 | Accept | Yes | Yes | Allowed |
| VOYB-112806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:22:17 PM | $2,694.05 | Accept | Yes | No | Allowed |
| VOYB-112807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:41:32 PM | $12,546.26 | Accept | Yes | Yes | Allowed |
| VOYB-112808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:48:58 PM | $21,331.68 | Accept | Yes | Yes | Allowed |
| VOYB-112809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:53:40 PM | $150.67 | Accept | Yes | Yes | Allowed |
| VOYB-112810 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:54:03 PM | $879.14 | Accept | Yes | No | Allowed |
| VOYB-112811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 7:58:28 PM | $61.00 | Accept | Yes | Yes | Allowed |
| VOYB-112812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:02:13 PM | $74,371.34 | Accept | Yes | Yes | Allowed |
| VOYB-112813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:19:43 PM | $6,989.37 | Accept | Yes | No | Allowed |
| VOYB-112814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:23:29 PM | $902.88 | Accept | No | No | Allowed |
| VOYB-112815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:26:45 PM | $294.59 | Accept | Yes | No | Allowed |
| VOYB-112816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:30:35 PM | $26,167.42 | Accept | Yes | Yes | Allowed |
| VOYB-112817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:33:32 PM | $2,665.00 | Accept | Yes | Yes | Allowed |
| VOYB-112818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:36:11 PM | $3,520.04 | Accept | Yes | No | Allowed |
| VOYB-112819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:39:38 PM | $16,228.32 | Reject | No | No | Allowed |
| VOYB-112820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:43:40 PM | $22,511.50 | Accept | Yes | No | Allowed |
| VOYB-112821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:44:55 PM | $33,763.94 | Accept | No | No | Allowed |
| VOYB-112822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:56:22 PM | $385.70 | Accept | Yes | No | Allowed |
| VOYB-112824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:08:07 PM | $2,587.82 | Accept | No | No | Allowed |
| VOYB-112825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:17:58 PM | $14,055.56 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-112827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:18:31 PM | $16,600.35 | Accept | No | No | Allowed |
| VOYB-112826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:18:37 PM | $18,402.65 | Accept | No | No | Allowed |
| VOYB-112828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:19:19 PM | $789.69 | Accept | No | Yes | Allowed |
| VOYB-112829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:20:25 PM | $3,768.54 | Accept | Yes | Yes | Allowed |
| VOYB-112831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:27:36 PM | $4,203.95 | Accept | Yes | No | Allowed |
| VOYB-112832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:50:10 PM | $8,862.46 | Accept | No | No | Allowed |
| VOYB-112833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:52:06 PM | $167.78 | Accept | Yes | No | Allowed |
| VOYB-112834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:56:34 PM | $22,285.63 | Accept | Yes | Yes | Allowed |
| VOYB-112835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:14:06 PM | $42,099.16 | Accept | Yes | No | Allowed |
| VOYB-112836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:14:34 PM | $2,709.01 | Accept | No | No | Allowed |
| VOYB-112837 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:19:12 PM | $502.35 | Accept | Yes | Yes | Allowed |
| VOYB-112838 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:20:17 PM | $5,812.34 | Accept | No | No | Allowed |
| VOYB-112839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:24:18 PM | $224.42 | Accept | Yes | Yes | Allowed |
| VOYB-112840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:24:55 PM | $39,785.16 | Accept | No | No | Allowed |
| VOYB-112841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:27:28 PM | $52,755.47 | Accept | No | No | Allowed |
| VOYB-112842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:32:01 PM | $18,745.12 | Accept | Yes | Yes | Allowed |
| VOYB-112843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:50:51 PM | $2,818.91 | Accept | No | Yes | Allowed |
| VOYB-112844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:04:10 PM | $14.72 | Accept | No | Yes | Allowed |
| VOYB-112845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:09:41 PM | $406.41 | Accept | Yes | No | Allowed |
| VOYB-112846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:10:00 PM | $14.58 | Accept | Yes | Yes | Allowed |
| VOYB-112847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:14:41 PM | $8,706.71 | Accept | No | Yes | Allowed |
| VOYB-112848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:16:51 PM | $1,721.69 | Accept | Yes | Yes | Allowed |
| VOYB-112849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:21:10 PM | $28.09 | Accept | No | No | Allowed |
| VOYB-112850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:22:05 PM | $717.98 | Accept | Yes | Yes | Allowed |
| VOYB-112851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:31:49 PM | $221.54 | Accept | Yes | No | Allowed |
| VOYB-112852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:36:35 PM | $5,991.90 | Accept | Yes | Yes | Allowed |
| VOYB-112853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:42:59 PM | $15,131.89 | Accept | No | Yes | Allowed |
| VOYB-112854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:46:47 PM | $18,809.77 | Accept | Yes | No | Allowed |
| VOYB-112856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:52:13 PM | $76.23 | Accept | Yes | Yes | Allowed |
| VOYB-112857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:52:27 PM | $27,076.62 | Accept | No | Yes | Allowed |
| VOYB-112858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:53:06 PM | $14,302.39 | Accept | No | Yes | Allowed |
| VOYB-112859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:59:15 PM | $57,819.35 | Accept | No | Yes | Allowed |
| VOYB-115137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $1.17 | Accept | No | No | Allowed |
| VOYB-115212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $14.48 | Accept | Yes | Yes | Allowed |
| VOYB-115153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $25.46 | Accept | Yes | Yes | Allowed |
| VOYB-115213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $39.67 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1649 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-115105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $106.08 | Accept | No | Yes | Allowed |
| VOYB-115214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $117.57 | Accept | Yes | Yes | Allowed |
| VOYB-115219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $182.68 | Accept | Yes | Yes | Allowed |
| VOYB-115090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $345.01 | Accept | Yes | Yes | Allowed |
| VOYB-115200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $555.73 | Reject | No | No | Allowed |
| VOYB-115150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $615.46 | Accept | Yes | Yes | Allowed |
| VOYB-115216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $1,890.01 | Accept | No | No | Allowed |
| VOYB-115098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $3,955.56 | Accept | Yes | Yes | Allowed |
| VOYB-115148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $9,491.78 | Accept | Yes | Yes | Allowed |
| VOYB-115197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $17,467.55 | Accept | Yes | Yes | Allowed |
| VOYB-115289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $176,952.15 | Accept | No | Yes | Allowed |
| VOYB-115291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $221,377.26 | Accept | No | Yes | Allowed |
| VOYB-115293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/17/2023 | $528,981.67 | Accept | No | Yes | Allowed |
| VOYB-112860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:02:32 AM | $2,073.43 | Accept | Yes | Yes | Allowed |
| VOYB-112862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:09:55 AM | $1,023.30 | Accept | No | No | Allowed |
| VOYB-112863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:12:06 AM | $626.42 | Accept | No | No | Allowed |
| VOYB-112864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:12:12 AM | $3,496.04 | Accept | No | Yes | Allowed |
| VOYB-112865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:13:31 AM | $3,674.61 | Accept | No | No | Allowed |
| VOYB-112866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:16:13 AM | $1,018.45 | Accept | No | No | Allowed |
| VOYB-112867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:16:57 AM | $307.18 | Accept | Yes | No | Allowed |
| VOYB-112868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:24:41 AM | $1,185.78 | Accept | No | Yes | Allowed |
| VOYB-112869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:39:00 AM | $75,364.86 | Accept | Yes | Yes | Allowed |
| VOYB-112870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:47:51 AM | $1,669.44 | Accept | No | No | Allowed |
| VOYB-112871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:54:31 AM | $2,729.65 | Accept | No | Yes | Allowed |
| VOYB-112872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:55:54 AM | $46.87 | Accept | No | Yes | Allowed |
| VOYB-112873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:02:09 AM | $2,651.41 | Accept | Yes | Yes | Allowed |
| VOYB-112874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:06:57 AM | $59,726.51 | Accept | No | No | Allowed |
| VOYB-112875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:12:27 AM | $2,102.07 | Accept | Yes | Yes | Allowed |
| VOYB-112876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:33:44 AM | $2.13 | Accept | Yes | No | Allowed |
| VOYB-112877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:58:03 AM | $23,820.28 | Accept | No | No | Allowed |
| VOYB-112878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:09:19 AM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-112879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:30:34 AM | $2,331.74 | Accept | No | No | Allowed |
| VOYB-112880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:45:08 AM | $4,315.51 | Accept | No | Yes | Allowed |
| VOYB-112881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:54:40 AM | $36,245.49 | Accept | Yes | Yes | Allowed |
| VOYB-112883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:11:58 AM | $263.89 | Accept | Yes | No | Allowed |
| VOYB-112884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:30:30 AM | $2.99 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1650 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:33:34 AM | $29,306.41 | Accept | Yes | Yes | Allowed |
| VOYB-112886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:51:42 AM | $11,803.19 | Accept | Yes | No | Allowed |
| VOYB-112887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:23:02 AM | $33.28 | Accept | Yes | Yes | Allowed |
| VOYB-112888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:23:26 AM | $1,345.79 | Accept | Yes | Yes | Allowed |
| VOYB-112889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:47:02 AM | $2,909.09 | Accept | Yes | Yes | Allowed |
| VOYB-112890 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:17:30 AM | $33,810.89 | Accept | Yes | No | Allowed |
| VOYB-112891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:33:00 AM | $20,050.50 | Accept | No | Yes | Allowed |
| VOYB-112892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:45:12 AM | $14,965.44 | Accept | Yes | Yes | Allowed |
| VOYB-112893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:48:57 AM | $33,324.35 | Accept | Yes | Yes | Allowed |
| VOYB-112894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:55:01 AM | $92.15 | Accept | Yes | Yes | Allowed |
| VOYB-112895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:03:24 AM | $108.96 | Accept | Yes | Yes | Allowed |
| VOYB-112896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:28:44 AM | $131,010.67 | Accept | Yes | Yes | Allowed |
| VOYB-112897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:34:50 AM | $5.18 | Accept | Yes | No | Allowed |
| VOYB-112898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:41:29 AM | $33,364.19 | Accept | Yes | Yes | Allowed |
| VOYB-112899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:46:49 AM | $6,573.00 | Accept | No | No | Allowed |
| VOYB-112900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:40:14 AM | $17,383.95 | Accept | Yes | Yes | Allowed |
| VOYB-112901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:44:52 AM | $13.27 | Accept | No | No | Allowed |
| VOYB-112902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:57:28 AM | $1,095.24 | Accept | No | Yes | Allowed |
| VOYB-112903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:00:12 AM | $52,567.78 | Accept | Yes | Yes | Allowed |
| VOYB-112904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:09:28 AM | $872.19 | Accept | Yes | Yes | Allowed |
| VOYB-112905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:12:45 AM | $170,515.97 | Accept | No | Yes | Allowed |
| VOYB-112906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:14:48 AM | $1,245.33 | Accept | Yes | Yes | Allowed |
| VOYB-112907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:16:35 AM | $13,343.94 | Accept | Yes | Yes | Allowed |
| VOYB-112908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:28:38 AM | $879.29 | Accept | Yes | Yes | Allowed |
| VOYB-112909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:30:33 AM | $22,925.14 | Accept | No | Yes | Allowed |
| VOYB-112910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:37:34 AM | $574.46 | Accept | Yes | Yes | Allowed |
| VOYB-112911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:41:00 AM | $4,564.74 | Reject | No | No | Allowed |
| VOYB-112912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:05:05 AM | $1,963.51 | Accept | No | No | Allowed |
| VOYB-112913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:07:26 AM | $2,409.71 | Reject | Yes | Yes | Allowed |
| VOYB-112914 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:10:44 AM | $2,606.15 | Accept | Yes | Yes | Allowed |
| VOYB-112915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:18:29 AM | $3,571.25 | Accept | Yes | No | Allowed |
| VOYB-112916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:34:35 AM | $38,652.93 | Accept | No | Yes | Allowed |
| VOYB-112918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:36:26 AM | $1,280.43 | Accept | Yes | No | Allowed |
| VOYB-112919 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:48:44 AM | $24,391.88 | Accept | Yes | No | Allowed |
| VOYB-112920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:50:15 AM | $6,449.17 | Accept | Yes | No | Allowed |
| VOYB-112921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:50:55 AM | $21,762.98 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-112922 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:51:31 AM | $61,029.75 | Accept | No | No | Allowed |
| VOYB-112923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:00:47 PM | $2,583.82 | Accept | No | Yes | Allowed |
| VOYB-112924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:01:04 PM | $2,536.18 | Accept | Yes | No | Allowed |
| VOYB-112925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:05:27 PM | $95,547.46 | Accept | Yes | Yes | Allowed |
| VOYB-112926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:08:35 PM | $1,483.22 | Accept | No | No | Allowed |
| VOYB-112927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:14:41 PM | $488.24 | Accept | Yes | No | Allowed |
| VOYB-112928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:16:34 PM | $7,189.36 | Accept | No | No | Allowed |
| VOYB-112929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:19:49 PM | $720.49 | Accept | Yes | Yes | Allowed |
| VOYB-112931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:35:07 PM | $1,656.51 | Accept | Yes | No | Allowed |
| VOYB-112932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:43:47 PM | $381.03 | Accept | Yes | Yes | Allowed |
| VOYB-112933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:44:43 PM | $73.39 | Accept | Yes | Yes | Allowed |
| VOYB-112934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:45:04 PM | $574.58 | Accept | No | No | Allowed |
| VOYB-112935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:46:02 PM | $4,609.84 | Accept | No | No | Allowed |
| VOYB-112936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:46:13 PM | $13,278.44 | Accept | Yes | Yes | Allowed |
| VOYB-112937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:46:16 PM | $9,685.70 | Accept | Yes | Yes | Allowed |
| VOYB-112938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:01:43 PM | $1,963.27 | Accept | Yes | No | Allowed |
| VOYB-112940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:19:26 PM | $11,408.35 | Accept | Yes | Yes | Allowed |
| VOYB-112941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:30:11 PM | $659.11 | Accept | Yes | Yes | Allowed |
| VOYB-112942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:36:41 PM | $12,263.93 | Accept | Yes | Yes | Allowed |
| VOYB-112943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:37:52 PM | $389.17 | Accept | Yes | Yes | Allowed |
| VOYB-112944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:55:41 PM | $19,334.84 | Accept | No | No | Allowed |
| VOYB-112945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:03:12 PM | $13,712.52 | Accept | Yes | Yes | Allowed |
| VOYB-112946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:06:39 PM | $219.49 | Accept | Yes | Yes | Allowed |
| VOYB-112947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:07:42 PM | $5,195.72 | Accept | No | Yes | Allowed |
| VOYB-112948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:12:04 PM | $2,450.97 | Accept | Yes | Yes | Allowed |
| VOYB-112949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:18:12 PM | $79,806.23 | Accept | No | No | Allowed |
| VOYB-112950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:23:50 PM | $2,297.20 | Accept | Yes | Yes | Allowed |
| VOYB-112951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:25:04 PM | $78,425.26 | Accept | Yes | Yes | Allowed |
| VOYB-112952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:30:48 PM | $46.18 | Reject | Yes | Yes | Allowed |
| VOYB-112953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:36:43 PM | $179.57 | Accept | Yes | Yes | Allowed |
| VOYB-112954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:39:32 PM | $1,751.99 | Accept | No | Yes | Allowed |
| VOYB-112955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:42:09 PM | $107,957.20 | Accept | Yes | Yes | Allowed |
| VOYB-112956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:44:58 PM | $763.25 | Accept | Yes | No | Allowed |
| VOYB-112957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:51:05 PM | $4.81 | Accept | Yes | No | Allowed |
| VOYB-112958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:52:14 PM | $15,884.69 | Accept | Yes | No | Allowed |
| VOYB-112959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 2:52:55 PM | $80.58 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1652 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-112960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:10:45 PM | $2,732.15 | Accept | Yes | Yes | Allowed |
| VOYB-112961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:20:12 PM | $1,219.89 | Accept | Yes | Yes | Allowed |
| VOYB-112962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:20:27 PM | $60.19 | Accept | Yes | Yes | Allowed |
| VOYB-112963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:21:55 PM | $125.61 | Accept | Yes | No | Allowed |
| VOYB-112964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:22:12 PM | $18,998.65 | Accept | Yes | Yes | Allowed |
| VOYB-112965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:30:31 PM | $37,014.74 | Accept | Yes | No | Allowed |
| VOYB-112966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:32:19 PM | $676.05 | Accept | No | Yes | Allowed |
| VOYB-112968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:35:49 PM | $41,039.07 | Accept | Yes | Yes | Allowed |
| VOYB-112967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:35:56 PM | $26,448.72 | Accept | No | No | Allowed |
| VOYB-112970 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:40:00 PM | $1,297.61 | Accept | Yes | No | Allowed |
| VOYB-112971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:40:41 PM | $5,036.21 | Accept | Yes | No | Allowed |
| VOYB-112973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:44:25 PM | $10,039.96 | Accept | Yes | Yes | Allowed |
| VOYB-112974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:02:06 PM | $770.75 | Accept | No | No | Allowed |
| VOYB-112975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:12:09 PM | $30,693.84 | Accept | Yes | No | Allowed |
| VOYB-112976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:12:17 PM | $10,077.72 | Accept | Yes | Yes | Allowed |
| VOYB-112977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:15:09 PM | $7,559.29 | Accept | Yes | Yes | Allowed |
| VOYB-112978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:21:33 PM | $153,841.31 | Accept | No | No | Allowed |
| VOYB-112979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:30:12 PM | $613.06 | Accept | Yes | Yes | Allowed |
| VOYB-112980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:33:30 PM | $27,067.12 | Accept | Yes | Yes | Allowed |
| VOYB-112981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:37:59 PM | $5,730.42 | Accept | No | Yes | Allowed |
| VOYB-112982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:40:38 PM | $10,806.88 | Accept | Yes | No | Allowed |
| VOYB-112983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:44:20 PM | $58,728.66 | Accept | Yes | Yes | Allowed |
| VOYB-112984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:44:23 PM | $1,205.07 | Accept | Yes | Yes | Allowed |
| VOYB-112985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:03:10 PM | $15,790.63 | Accept | Yes | Yes | Allowed |
| VOYB-112986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:05:11 PM | $209.73 | Accept | Yes | No | Allowed |
| VOYB-112987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:06:24 PM | $2,947.68 | Accept | Yes | No | Allowed |
| VOYB-112988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:08:23 PM | $3,513.70 | Accept | Yes | Yes | Allowed |
| VOYB-112989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:19:25 PM | $511.22 | Reject | No | Yes | Allowed |
| VOYB-112990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:23:11 PM | $1,555.12 | Accept | Yes | No | Allowed |
| VOYB-112991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:44:32 PM | $14,919.97 | Accept | Yes | Yes | Allowed |
| VOYB-112992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 5:58:01 PM | $2,317.12 | Accept | Yes | Yes | Allowed |
| VOYB-112993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:02:38 PM | $10,490.15 | Accept | Yes | No | Allowed |
| VOYB-112994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:07:20 PM | $2,820.77 | Reject | No | No | Allowed |
| VOYB-112995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:24:06 PM | $690.60 | Accept | Yes | No | Allowed |
| VOYB-112996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 6:30:05 PM | $1,152.84 | Accept | Yes | Yes | Allowed |
| VOYB-112997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:07:31 PM | $1,984.04 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1653 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-112998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:22:18 PM | $42,571.64 | Accept | No | No | Allowed |
| VOYB-112999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:27:41 PM | $16,513.20 | Accept | Yes | No | Allowed |
| VOYB-113000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 7:39:41 PM | $68,303.89 | Accept | No | Yes | Allowed |
| VOYB-113001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:20:58 PM | $52.48 | Accept | Yes | No | Allowed |
| VOYB-113002 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:21:21 PM | $20,398.91 | Accept | Yes | No | Allowed |
| VOYB-113003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:30:03 PM | $4,468.33 | Accept | Yes | Yes | Allowed |
| VOYB-113004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:46:17 PM | $49.96 | Accept | No | Yes | Allowed |
| VOYB-113005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:57:17 PM | $47,696.35 | Accept | Yes | Yes | Allowed |
| VOYB-113006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 8:59:53 PM | $1,200.67 | Accept | Yes | Yes | Allowed |
| VOYB-113007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:02:19 PM | $12,393.38 | Accept | Yes | Yes | Allowed |
| VOYB-113008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:14:11 PM | $5,002.97 | Accept | Yes | Yes | Allowed |
| VOYB-113009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:14:56 PM | $2,125.21 | Accept | Yes | No | Allowed |
| VOYB-113010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:22:49 PM | $12,087.09 | Accept | No | No | Allowed |
| VOYB-113011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:24:50 PM | $9,675.77 | Accept | Yes | Yes | Allowed |
| VOYB-113012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:26:01 PM | $179.78 | Reject | Yes | No | Allowed |
| VOYB-113013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:31:22 PM | $9,240.51 | Accept | Yes | Yes | Allowed |
| VOYB-113014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:34:36 PM | $5,083.65 | Accept | No | No | Allowed |
| VOYB-113015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:37:09 PM | $6,146.42 | Accept | No | No | Allowed |
| VOYB-113016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:56:51 PM | $64,919.61 | Accept | Yes | Yes | Allowed |
| VOYB-113017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 9:57:21 PM | $555.79 | Accept | Yes | No | Allowed |
| VOYB-113018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:01:55 PM | $2,388.56 | Accept | Yes | No | Allowed |
| VOYB-113019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:18:22 PM | $766.75 | Accept | Yes | No | Allowed |
| VOYB-113020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:33:05 PM | $1,287.55 | Accept | Yes | Yes | Allowed |
| VOYB-113021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:40:26 PM | $3,746.60 | Accept | Yes | No | Allowed |
| VOYB-113022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:52:30 PM | $6,243.20 | Accept | Yes | Yes | Allowed |
| VOYB-113023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:53:01 PM | $339.40 | Accept | No | No | Allowed |
| VOYB-113024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:53:19 PM | $580.89 | Accept | Yes | No | Allowed |
| VOYB-113025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 10:56:57 PM | $25,425.73 | Accept | Yes | Yes | Allowed |
| VOYB-113026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:25:31 PM | $459.28 | Accept | Yes | Yes | Allowed |
| VOYB-113027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:26:41 PM | $1,239.38 | Accept | No | No | Allowed |
| VOYB-113028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:28:34 PM | $866.40 | Accept | Yes | Yes | Allowed |
| VOYB-113029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:29:40 PM | $105,953.64 | Accept | No | Yes | Allowed |
| VOYB-113030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:31:48 PM | $392,766.45 | Accept | Yes | Yes | Allowed |
| VOYB-113031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:42:50 PM | $5,414.13 | Accept | No | No | Allowed |
| VOYB-113032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:47:18 PM | $10,284.84 | Accept | Yes | Yes | Allowed |
| VOYB-113033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:49:30 PM | $28,316.47 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute<br>their Third-Party | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed<br>(Eastern Standard Time)** | **Voting Amount** | **Accept or<br>Reject?** | **Opt-In<br>Third Party<br>Release?** | **Opt-In to Contribute<br>their Third-Party<br>Claims Third-Party<br>Release?** | **Tabulation<br>Status** |
| VOYB-113034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:13:01 AM | $1,887.67 | Accept | Yes | Yes | Allowed |
| VOYB-113035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:18:23 AM | $2,643.98 | Accept | No | Yes | Allowed |
| VOYB-113036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:56:12 AM | $111.16 | Accept | Yes | Yes | Allowed |
| VOYB-113037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:05:10 AM | $17,036.48 | Accept | Yes | No | Allowed |
| VOYB-113038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:58:16 AM | $5,579.34 | Accept | No | Yes | Allowed |
| VOYB-113039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:30:07 AM | $2,914.83 | Accept | Yes | No | Allowed |
| VOYB-113040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:39:59 AM | $3,081.66 | Accept | No | No | Allowed |
| VOYB-113041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:19:54 AM | $1,432.99 | Reject | Yes | Yes | Allowed |
| VOYB-113042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:44:03 AM | $3,773.60 | Reject | Yes | Yes | Allowed |
| VOYB-113043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:20:49 AM | $359.28 | Accept | No | Yes | Allowed |
| VOYB-113044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:38:57 AM | $2,771.21 | Accept | Yes | Yes | Allowed |
| VOYB-113045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:45:13 AM | $12,145.84 | Accept | No | No | Allowed |
| VOYB-113046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:17:11 AM | $4,668.20 | Accept | No | No | Allowed |
| VOYB-113047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:31:18 AM | $6,576.79 | Accept | No | Yes | Allowed |
| VOYB-113048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:58:43 AM | $1,104.94 | Accept | Yes | No | Allowed |
| VOYB-113049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:08:50 AM | $122,055.92 | Accept | No | Yes | Allowed |
| VOYB-113050 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:44:28 AM | $564.95 | Accept | No | No | Allowed |
| VOYB-113051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:45:12 AM | $1,870.15 | Accept | Yes | Yes | Allowed |
| VOYB-113052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:48:38 AM | $404.08 | Accept | Yes | Yes | Allowed |
| VOYB-113053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:48:41 AM | $8,768.61 | Accept | Yes | Yes | Allowed |
| VOYB-113054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:52:39 AM | $11,917.27 | Accept | Yes | Yes | Allowed |
| VOYB-113055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:57:37 AM | $249.55 | Accept | Yes | Yes | Allowed |
| VOYB-113056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:00:56 AM | $14,606.51 | Accept | No | No | Allowed |
| VOYB-113057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:08:27 AM | $7,383.93 | Accept | Yes | No | Allowed |
| VOYB-113058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:13:59 AM | $2,585.41 | Accept | No | Yes | Allowed |
| VOYB-113059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:24:45 AM | $6,734.69 | Accept | Yes | Yes | Allowed |
| VOYB-113060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:35:17 AM | $31,336.71 | Accept | Yes | Yes | Allowed |
| VOYB-113061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:41:48 AM | $4,469.31 | Accept | Yes | Yes | Allowed |
| VOYB-113062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:57:25 AM | $6,593.64 | Accept | Yes | Yes | Allowed |
| VOYB-113063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:57:30 AM | $10,574.82 | Accept | No | No | Allowed |
| VOYB-113064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:58:01 AM | $16,667.10 | Accept | Yes | Yes | Allowed |
| VOYB-113065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:01:52 AM | $869.03 | Accept | No | No | Allowed |
| VOYB-113066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:08:55 AM | $29,768.93 | Accept | Yes | Yes | Allowed |
| VOYB-113067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:24:49 AM | $873.76 | Accept | Yes | Yes | Allowed |
| VOYB-113068 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:39:12 AM | $5,951.52 | Accept | Yes | No | Allowed |
| VOYB-113069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:41:07 AM | $163,038.74 | Accept | Yes | Yes | Allowed |

Class 3 Ballots - Account Holder Claims

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1655 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:49:16 AM | $175,778.50 | Accept | Yes | No | Allowed |
| VOYB-113071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:03:08 AM | $5,742.81 | Accept | Yes | Yes | Allowed |
| VOYB-113072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:05:50 AM | $7,218.43 | Accept | Yes | Yes | Allowed |
| VOYB-113073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:09:27 AM | $105,049.29 | Accept | No | Yes | Allowed |
| VOYB-113074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:11:42 AM | $24,206.64 | Accept | Yes | Yes | Allowed |
| VOYB-113075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:18:22 AM | $1,813.53 | Accept | No | Yes | Allowed |
| VOYB-113076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:19:20 AM | $3,778.71 | Reject | No | No | Allowed |
| VOYB-113077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:27:50 AM | $603.20 | Accept | Yes | No | Allowed |
| VOYB-113078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:44:10 AM | $6,562.88 | Accept | Yes | Yes | Allowed |
| VOYB-113079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:47:06 AM | $40,897.11 | Accept | Yes | Yes | Allowed |
| VOYB-113080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:47:14 AM | $116,645.49 | Accept | No | Yes | Allowed |
| VOYB-113081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:58:47 AM | $7,768.41 | Accept | Yes | Yes | Allowed |
| VOYB-113082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:09:56 AM | $31,533.60 | Accept | Yes | No | Allowed |
| VOYB-113083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:12:51 AM | $46.58 | Accept | Yes | No | Allowed |
| VOYB-113084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:19:43 AM | $493.65 | Accept | Yes | Yes | Allowed |
| VOYB-113085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:20:43 AM | $22,604.98 | Accept | Yes | Yes | Allowed |
| VOYB-113086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:25:07 AM | $833.02 | Accept | No | No | Allowed |
| VOYB-113087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:26:11 AM | $13,423.02 | Accept | No | Yes | Allowed |
| VOYB-113088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:26:44 AM | $2,378.89 | Accept | Yes | Yes | Allowed |
| VOYB-113089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:28:52 AM | $242.69 | Accept | No | No | Allowed |
| VOYB-113090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:29:01 AM | $941.24 | Accept | Yes | Yes | Allowed |
| VOYB-113091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:35:31 AM | $3,939.18 | Accept | No | No | Allowed |
| VOYB-113092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:37:01 AM | $27,313.32 | Accept | Yes | Yes | Allowed |
| VOYB-113093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:41:57 AM | $2,815.55 | Accept | Yes | Yes | Allowed |
| VOYB-113094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:42:50 AM | $7,294.75 | Accept | Yes | Yes | Allowed |
| VOYB-113095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:44:24 AM | $7,489.47 | Accept | Yes | Yes | Allowed |
| VOYB-113096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:49:57 AM | $12,769.75 | Accept | No | Yes | Allowed |
| VOYB-113097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:50:18 AM | $2,588.52 | Accept | No | Yes | Allowed |
| VOYB-113098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:02:46 PM | $1,408.09 | Accept | Yes | Yes | Allowed |
| VOYB-113099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:06:52 PM | $58.64 | Accept | Yes | Yes | Allowed |
| VOYB-113100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:10:45 PM | $394.45 | Accept | Yes | No | Allowed |
| VOYB-113101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:27:55 PM | $444.68 | Accept | Yes | Yes | Allowed |
| VOYB-113102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:33:39 PM | $3,964.89 | Accept | Yes | Yes | Allowed |
| VOYB-113103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:34:15 PM | $3,912.47 | Accept | Yes | No | Allowed |
| VOYB-113104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:36:34 PM | $551.58 | Accept | No | No | Allowed |
| VOYB-113105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:37:44 PM | $5,355.75 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1656 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-113106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:40:45 PM | $2,407.06 | Accept | Yes | Yes | Allowed |
| VOYB-113107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:43:11 PM | $5,249.87 | Accept | No | Yes | Allowed |
| VOYB-113108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:47:45 PM | $3,943.72 | Accept | No | No | Allowed |
| VOYB-113109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 12:50:04 PM | $3,003.54 | Accept | No | No | Allowed |
| VOYB-113110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:02:29 PM | $118,762.32 | Accept | Yes | Yes | Allowed |
| VOYB-113111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:05:50 PM | $5,822.27 | Accept | Yes | Yes | Allowed |
| VOYB-113112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:07:36 PM | $133,417.92 | Accept | Yes | No | Allowed |
| VOYB-113113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:07:52 PM | $15,263.71 | Accept | Yes | No | Allowed |
| VOYB-113114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:13:48 PM | $4,104.68 | Accept | Yes | Yes | Allowed |
| VOYB-113115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:15:17 PM | $2,846.05 | Accept | Yes | Yes | Allowed |
| VOYB-113116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:15:33 PM | $7,426.69 | Accept | Yes | No | Allowed |
| VOYB-113117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:24:59 PM | $136.17 | Accept | Yes | No | Allowed |
| VOYB-113118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:28:00 PM | $16,133.44 | Accept | No | Yes | Allowed |
| VOYB-113119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:28:10 PM | $46,194.48 | Accept | No | No | Allowed |
| VOYB-113120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:34:20 PM | $42,911.09 | Accept | Yes | Yes | Allowed |
| VOYB-113121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:34:59 PM | $947.93 | Accept | No | Yes | Allowed |
| VOYB-113122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:35:40 PM | $6,446.05 | Accept | No | No | Allowed |
| VOYB-113123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:42:21 PM | $29,560.03 | Accept | No | No | Allowed |
| VOYB-113124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:43:13 PM | $1,070.84 | Accept | Yes | Yes | Allowed |
| VOYB-113125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:48:11 PM | $118,499.91 | Accept | Yes | Yes | Allowed |
| VOYB-113126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:49:18 PM | $10,800.21 | Accept | No | No | Allowed |
| VOYB-113127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 1:51:21 PM | $1,439.61 | Accept | No | Yes | Allowed |
| VOYB-113128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:00:14 PM | $3,746.52 | Accept | Yes | Yes | Allowed |
| VOYB-113129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:12:35 PM | $24,767.30 | Accept | Yes | No | Allowed |
| VOYB-113130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:18:14 PM | $725.75 | Accept | Yes | Yes | Allowed |
| VOYB-113131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:36:31 PM | $2,361.58 | Accept | Yes | Yes | Allowed |
| VOYB-113132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:39:50 PM | $14,582.25 | Accept | No | No | Allowed |
| VOYB-113133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:50:51 PM | $2,038.08 | Accept | No | Yes | Allowed |
| VOYB-113135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:52:11 PM | $11,065.17 | Accept | Yes | Yes | Allowed |
| VOYB-113134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:52:11 PM | $31,583.34 | Accept | Yes | Yes | Allowed |
| VOYB-113137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:56:45 PM | $2,431.40 | Accept | Yes | Yes | Allowed |
| VOYB-113136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:56:46 PM | $1,368.95 | Accept | No | Yes | Allowed |
| VOYB-113138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 2:58:13 PM | $41,064.40 | Accept | Yes | Yes | Allowed |
| VOYB-113139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:00:48 PM | $10,794.03 | Accept | No | No | Allowed |
| VOYB-113140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:04:59 PM | $116.01 | Accept | No | Yes | Allowed |
| VOYB-113141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:08:22 PM | $4,676.34 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:10:26 PM | $80,134.70 | Accept | Yes | Yes | Allowed |
| VOYB-113143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:15:18 PM | $4,988.89 | Accept | No | No | Allowed |
| VOYB-113144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:16:05 PM | $1,597.46 | Accept | No | Yes | Allowed |
| VOYB-113145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:16:13 PM | $86.00 | Accept | Yes | Yes | Allowed |
| VOYB-113146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:28:44 PM | $138.57 | Accept | Yes | Yes | Allowed |
| VOYB-113147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:31:41 PM | $7,865.18 | Accept | Yes | Yes | Allowed |
| VOYB-113148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:34:00 PM | $13,951.87 | Accept | No | Yes | Allowed |
| VOYB-113149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:34:07 PM | $55,480.96 | Accept | No | Yes | Allowed |
| VOYB-113150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:35:45 PM | $25,782.76 | Accept | Yes | Yes | Allowed |
| VOYB-113151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:36:53 PM | $402.52 | Accept | Yes | No | Allowed |
| VOYB-113152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:38:20 PM | $4,986.69 | Accept | Yes | Yes | Allowed |
| VOYB-113153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:47:32 PM | $22,887.86 | Accept | Yes | Yes | Allowed |
| VOYB-113154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 3:53:19 PM | $110.70 | Accept | No | No | Allowed |
| VOYB-113155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:09:43 PM | $5,722.44 | Accept | Yes | Yes | Allowed |
| VOYB-113156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:12:54 PM | $10,527.17 | Accept | No | Yes | Allowed |
| VOYB-113157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:14:28 PM | $46,507.94 | Accept | Yes | Yes | Allowed |
| VOYB-113158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:21:27 PM | $664.35 | Accept | Yes | No | Allowed |
| VOYB-113159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:24:07 PM | $30,125.85 | Accept | Yes | Yes | Allowed |
| VOYB-113160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:31:37 PM | $323.71 | Accept | Yes | Yes | Allowed |
| VOYB-113161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:39:19 PM | $1,580.81 | Accept | Yes | Yes | Allowed |
| VOYB-113162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:46:01 PM | $3,784.53 | Accept | No | No | Allowed |
| VOYB-113163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:47:22 PM | $3,453.61 | Accept | No | Yes | Allowed |
| VOYB-113164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:50:37 PM | $289.63 | Accept | Yes | No | Allowed |
| VOYB-113165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:55:33 PM | $1,461.92 | Accept | Yes | Yes | Allowed |
| VOYB-113166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:57:41 PM | $576.91 | Accept | Yes | Yes | Allowed |
| VOYB-113167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 4:58:14 PM | $111.65 | Reject | No | No | Allowed |
| VOYB-113168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:04:13 PM | $5,159.48 | Accept | No | No | Allowed |
| VOYB-113169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:15:36 PM | $17,648.99 | Accept | Yes | Yes | Allowed |
| VOYB-113170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:19:12 PM | $77,776.22 | Accept | No | Yes | Allowed |
| VOYB-113171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:24:04 PM | $136,890.21 | Accept | Yes | Yes | Allowed |
| VOYB-113172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:24:20 PM | $14,038.95 | Accept | Yes | Yes | Allowed |
| VOYB-113173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:27:13 PM | $140.70 | Accept | No | No | Allowed |
| VOYB-113174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:29:29 PM | $12,745.14 | Accept | No | No | Allowed |
| VOYB-113175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:31:46 PM | $54.46 | Accept | No | No | Allowed |
| VOYB-113176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:32:55 PM | $5,106.90 | Accept | No | Yes | Allowed |
| VOYB-113177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:34:20 PM | $491.60 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1658 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:35:36 PM | $1,852.60 | Accept | No | Yes | Allowed |
| VOYB-113179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:37:31 PM | $689.62 | Accept | No | Yes | Allowed |
| VOYB-113180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:38:41 PM | $115.25 | Accept | No | No | Allowed |
| VOYB-113181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:39:05 PM | $671.67 | Accept | Yes | Yes | Allowed |
| VOYB-113182 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:42:56 PM | $21,339.82 | Accept | Yes | Yes | Allowed |
| VOYB-113183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:52:07 PM | $291.81 | Accept | Yes | No | Allowed |
| VOYB-113184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:52:34 PM | $2,286.02 | Accept | Yes | Yes | Allowed |
| VOYB-113185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 5:55:00 PM | $65,541.73 | Accept | Yes | Yes | Allowed |
| VOYB-113186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:02:12 PM | $843.05 | Accept | Yes | Yes | Allowed |
| VOYB-113187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:04:06 PM | $4,128.42 | Accept | Yes | Yes | Allowed |
| VOYB-113188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:04:13 PM | $190.47 | Accept | No | Yes | Allowed |
| VOYB-113189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:11:33 PM | $147,265.67 | Accept | Yes | Yes | Allowed |
| VOYB-113190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:14:15 PM | $1,744.53 | Accept | Yes | Yes | Allowed |
| VOYB-113191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:20:27 PM | $558.42 | Accept | No | No | Allowed |
| VOYB-113192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:25:56 PM | $4,070.85 | Accept | Yes | No | Allowed |
| VOYB-113193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:27:33 PM | $15,826.82 | Accept | No | No | Allowed |
| VOYB-113194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:32:19 PM | $16,147.49 | Accept | Yes | Yes | Allowed |
| VOYB-113195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:39:54 PM | $16,024.80 | Accept | No | Yes | Allowed |
| VOYB-113196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:51:50 PM | $5,065.65 | Accept | Yes | Yes | Allowed |
| VOYB-113197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 6:59:10 PM | $128.58 | Accept | Yes | Yes | Allowed |
| VOYB-113198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:00:10 PM | $1,157.97 | Accept | No | Yes | Allowed |
| VOYB-113199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:00:46 PM | $129.53 | Accept | No | Yes | Allowed |
| VOYB-113200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:02:05 PM | $3,254.45 | Accept | No | Yes | Allowed |
| VOYB-113201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:06:46 PM | $84,178.66 | Accept | Yes | Yes | Allowed |
| VOYB-113202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:09:14 PM | $33,048.67 | Accept | No | No | Allowed |
| VOYB-113203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:20:42 PM | $641.43 | Accept | Yes | Yes | Allowed |
| VOYB-113204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:29:47 PM | $9,762.91 | Accept | Yes | No | Allowed |
| VOYB-113205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:36:45 PM | $284.30 | Accept | Yes | Yes | Allowed |
| VOYB-113206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:48:40 PM | $19,396.96 | Accept | No | No | Allowed |
| VOYB-113207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 7:54:30 PM | $4,008.11 | Accept | No | No | Allowed |
| VOYB-113208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:26:53 PM | $7,031.54 | Accept | No | Yes | Allowed |
| VOYB-113210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:43:59 PM | $3,145.30 | Accept | Yes | No | Allowed |
| VOYB-113211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:46:52 PM | $24,891.09 | Accept | Yes | No | Allowed |
| VOYB-113212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:48:02 PM | $972.64 | Accept | No | No | Allowed |
| VOYB-113213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:54:13 PM | $17,908.54 | Reject | No | No | Allowed |
| VOYB-113214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:55:44 PM | $144.02 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1659 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:02:02 PM | $10,525.73 | Accept | Yes | Yes | Allowed |
| VOYB-113216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:04:05 PM | $6,145.90 | Accept | Yes | Yes | Allowed |
| VOYB-113217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:10:43 PM | $3,415.73 | Accept | Yes | Yes | Allowed |
| VOYB-113218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:19:01 PM | $1,089.21 | Accept | Yes | Yes | Allowed |
| VOYB-113219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:35:26 PM | $315.38 | Accept | Yes | Yes | Allowed |
| VOYB-113220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 9:57:44 PM | $52.93 | Accept | Yes | No | Allowed |
| VOYB-113221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:39:43 PM | $1,953.86 | Accept | Yes | Yes | Allowed |
| VOYB-113222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:50:01 PM | $60.15 | Accept | Yes | No | Allowed |
| VOYB-113223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:54:03 PM | $1,912.60 | Accept | Yes | Yes | Allowed |
| VOYB-113224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:54:41 PM | $1,164,869.85 | Accept | No | No | Allowed |
| VOYB-113225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 10:59:32 PM | $51.94 | Accept | No | No | Allowed |
| VOYB-113226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:06:37 PM | $342.39 | Accept | Yes | Yes | Allowed |
| VOYB-113227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:07:16 PM | $95,266.76 | Accept | Yes | Yes | Allowed |
| VOYB-113228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:10:44 PM | $1,216.22 | Accept | No | No | Allowed |
| VOYB-113229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:23:12 PM | $52,246.02 | Accept | Yes | Yes | Allowed |
| VOYB-113230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:23:20 PM | $691.71 | Accept | Yes | Yes | Allowed |
| VOYB-113231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:26:41 PM | $7,743.93 | Accept | Yes | Yes | Allowed |
| VOYB-113232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 11:56:18 PM | $2,010.83 | Accept | No | No | Allowed |
| VOYB-113233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:15:34 AM | $2,483.25 | Accept | Yes | Yes | Allowed |
| VOYB-113234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:22:41 AM | $3,062.38 | Accept | Yes | Yes | Allowed |
| VOYB-113235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:45:27 AM | $270.89 | Accept | Yes | Yes | Allowed |
| VOYB-113236 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:01:43 AM | $8,808.71 | Accept | Yes | Yes | Allowed |
| VOYB-113237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:16:39 AM | $112.33 | Accept | Yes | Yes | Allowed |
| VOYB-113238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:29:51 AM | $577.87 | Accept | Yes | Yes | Allowed |
| VOYB-113239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:53:51 AM | $31,750.02 | Accept | Yes | Yes | Allowed |
| VOYB-113240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:10:45 AM | $61,252.04 | Accept | Yes | No | Allowed |
| VOYB-113241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:34:23 AM | $4.77 | Accept | Yes | No | Allowed |
| VOYB-113242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:00:04 AM | $157,427.37 | Accept | No | Yes | Allowed |
| VOYB-113243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:34:22 AM | $8,395.93 | Accept | Yes | Yes | Allowed |
| VOYB-113244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:58:50 AM | $1,752.88 | Accept | Yes | Yes | Allowed |
| VOYB-113245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:49:29 AM | $6,401.33 | Accept | Yes | No | Allowed |
| VOYB-113246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:06:14 AM | $12,848.23 | Accept | No | Yes | Allowed |
| VOYB-113247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:10:15 AM | $20,510.19 | Accept | No | Yes | Allowed |
| VOYB-113248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:11:37 AM | $256,977.49 | Accept | Yes | Yes | Allowed |
| VOYB-113249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:14:44 AM | $10,449.23 | Accept | No | No | Allowed |
| VOYB-113250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:17:52 AM | $785.15 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1660 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | Third Party | their Third-Party | |
| | | | Date Filed | | Accept or | Release? | Claims Third Party | Tabulation |
| Ballot # | Debtor | Name | (Eastern Standard Time) | Voting Amount | Reject? | | Release? | Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-113251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:26:40 AM | $3,864.33 | Accept | Yes | No | Allowed |
| VOYB-113252 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:33:51 AM | $51.31 | Accept | Yes | Yes | Allowed |
| VOYB-113253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:50:11 AM | $25,493.92 | Accept | No | Yes | Allowed |
| VOYB-113254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:56:32 AM | $5,502.74 | Accept | Yes | Yes | Allowed |
| VOYB-113255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:01:17 AM | $10,409.38 | Accept | Yes | Yes | Allowed |
| VOYB-113256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:03:29 AM | $9,541.02 | Accept | Yes | Yes | Allowed |
| VOYB-113257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:03:33 AM | $11,019.56 | Reject | Yes | Yes | Allowed |
| VOYB-113258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:07:08 AM | $591.16 | Accept | Yes | Yes | Allowed |
| VOYB-113259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:30:31 AM | $16,548.06 | Accept | Yes | No | Allowed |
| VOYB-113260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:33:19 AM | $3,458.01 | Accept | No | Yes | Allowed |
| VOYB-113261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:49:19 AM | $7,082.20 | Accept | No | No | Allowed |
| VOYB-113262 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:49:46 AM | $47,585.15 | Accept | Yes | No | Allowed |
| VOYB-113263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:50:50 AM | $72,330.45 | Accept | No | No | Allowed |
| VOYB-113264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:54:05 AM | $6,993.04 | Accept | Yes | No | Allowed |
| VOYB-113265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:57:44 AM | $33,555.13 | Accept | Yes | Yes | Allowed |
| VOYB-113266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:00:12 AM | $5,574.24 | Accept | Yes | Yes | Allowed |
| VOYB-113267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:16:04 AM | $1,022.17 | Accept | No | No | Allowed |
| VOYB-113268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:21:23 AM | $2,097.29 | Accept | Yes | Yes | Allowed |
| VOYB-113269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:24:18 AM | $54,598.95 | Accept | Yes | Yes | Allowed |
| VOYB-113270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:38:59 AM | $125.21 | Accept | Yes | Yes | Allowed |
| VOYB-113271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:40:19 AM | $2,426.31 | Accept | Yes | No | Allowed |
| VOYB-113272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:42:27 AM | $9,097.33 | Accept | Yes | Yes | Allowed |
| VOYB-113273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:43:30 AM | $13,863.23 | Accept | Yes | Yes | Allowed |
| VOYB-113274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:46:58 AM | $815.14 | Accept | Yes | Yes | Allowed |
| VOYB-113275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:49:41 AM | $3,327.21 | Accept | No | Yes | Allowed |
| VOYB-113276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:51:08 AM | $840.41 | Accept | Yes | Yes | Allowed |
| VOYB-113277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:52:16 AM | $2,407.27 | Accept | Yes | Yes | Allowed |
| VOYB-113278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:00:07 PM | $55,498.11 | Accept | Yes | Yes | Allowed |
| VOYB-113279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:01:02 PM | $1,625.44 | Accept | Yes | No | Allowed |
| VOYB-113280 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:23:21 PM | $2,669.60 | Reject | No | No | Allowed |
| VOYB-113281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:23:23 PM | $14,579.25 | Accept | Yes | No | Allowed |
| VOYB-113282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:31:17 PM | $12,725.93 | Accept | Yes | Yes | Allowed |
| VOYB-113283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:32:35 PM | $1,584.51 | Accept | Yes | Yes | Allowed |
| VOYB-113284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:34:15 PM | $23.92 | Accept | Yes | Yes | Allowed |
| VOYB-113285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:37:10 PM | $5,076.62 | Accept | No | No | Allowed |
| VOYB-113286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:39:26 PM | $434.62 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1661 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-113287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:42:23 PM | $873.95 | Accept | No | No | Allowed |
| VOYB-113288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:43:43 PM | $4,322.36 | Accept | Yes | Yes | Allowed |
| VOYB-113289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:46:30 PM | $186.87 | Accept | Yes | Yes | Allowed |
| VOYB-113290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:51:03 PM | $1,084.77 | Accept | Yes | Yes | Allowed |
| VOYB-113291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:57:40 PM | $6,363.41 | Accept | No | Yes | Allowed |
| VOYB-113292 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:59:21 PM | $1.02 | Reject | Yes | No | Allowed |
| VOYB-113293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 12:59:57 PM | $61,090.55 | Accept | No | Yes | Allowed |
| VOYB-113294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:04:52 PM | $198.56 | Accept | Yes | Yes | Allowed |
| VOYB-113295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:19:53 PM | $170.78 | Accept | Yes | Yes | Allowed |
| VOYB-113296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:23:38 PM | $5,920.97 | Reject | Yes | Yes | Allowed |
| VOYB-113297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:24:56 PM | $14,148.88 | Accept | Yes | Yes | Allowed |
| VOYB-113298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:26:12 PM | $57.15 | Accept | No | No | Allowed |
| VOYB-113299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:29:32 PM | $2,270.50 | Accept | Yes | No | Allowed |
| VOYB-113300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:44:15 PM | $1,577.29 | Accept | No | Yes | Allowed |
| VOYB-113301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:51:27 PM | $152,578.72 | Accept | Yes | Yes | Allowed |
| VOYB-113302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 1:53:42 PM | $2,350.98 | Accept | No | No | Allowed |
| VOYB-113303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:01:40 PM | $1,327.15 | Accept | Yes | Yes | Allowed |
| VOYB-113304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:09:24 PM | $166.55 | Accept | No | Yes | Allowed |
| VOYB-113305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:11:16 PM | $2,469.82 | Accept | Yes | Yes | Allowed |
| VOYB-113306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:24:00 PM | $296.70 | Accept | Yes | No | Allowed |
| VOYB-113307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:34:36 PM | $18,673.27 | Accept | Yes | Yes | Allowed |
| VOYB-113308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:34:58 PM | $1,494.07 | Reject | No | No | Allowed |
| VOYB-113309 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:35:34 PM | $501.22 | Accept | Yes | Yes | Allowed |
| VOYB-113310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:37:47 PM | $14,802.44 | Accept | No | No | Allowed |
| VOYB-113311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:39:02 PM | $202.49 | Accept | Yes | Yes | Allowed |
| VOYB-113312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:45:22 PM | $10,467.02 | Accept | Yes | Yes | Allowed |
| VOYB-113313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:48:29 PM | $292.52 | Accept | No | Yes | Allowed |
| VOYB-113314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:51:14 PM | $1,212.65 | Accept | No | No | Allowed |
| VOYB-113315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:54:21 PM | $10,685.24 | Accept | Yes | Yes | Allowed |
| VOYB-113316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:55:05 PM | $68.75 | Accept | Yes | Yes | Allowed |
| VOYB-113317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 2:58:15 PM | $1,432.94 | Accept | Yes | No | Allowed |
| VOYB-113318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:08:47 PM | $126.49 | Accept | No | No | Allowed |
| VOYB-113319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:16:51 PM | $14,075.27 | Accept | Yes | Yes | Allowed |
| VOYB-113320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:18:27 PM | $174.08 | Accept | Yes | Yes | Allowed |
| VOYB-113321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:18:42 PM | $24,182.25 | Reject | No | Yes | Allowed |
| VOYB-113322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:33:34 PM | $149.81 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1662 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-113323 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:35:42 PM | $15,527.53 | Accept | No | Yes | Allowed |
| VOYB-113324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:36:31 PM | $112.30 | Accept | Yes | Yes | Allowed |
| VOYB-113325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 3:41:48 PM | $35,579.44 | Accept | Yes | Yes | Allowed |
| VOYB-113326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:06:55 PM | $1,875.84 | Accept | Yes | Yes | Allowed |
| VOYB-113327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:15:42 PM | $55.51 | Accept | Yes | Yes | Allowed |
| VOYB-113328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:15:58 PM | $1,381.37 | Accept | Yes | Yes | Allowed |
| VOYB-113329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:21:00 PM | $1,370.33 | Accept | Yes | Yes | Allowed |
| VOYB-113330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:26:27 PM | $65,096.12 | Accept | No | No | Allowed |
| VOYB-113331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:31:02 PM | $550.81 | Accept | No | Yes | Allowed |
| VOYB-113332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:38:46 PM | $292.34 | Accept | Yes | Yes | Allowed |
| VOYB-113333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:40:42 PM | $1,710.35 | Accept | Yes | Yes | Allowed |
| VOYB-113334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 4:44:08 PM | $91,658.46 | Accept | No | No | Allowed |
| VOYB-113335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:07:01 PM | $2,848.46 | Accept | No | No | Allowed |
| VOYB-113336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:07:25 PM | $2,575.08 | Accept | Yes | Yes | Allowed |
| VOYB-113337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:08:57 PM | $96,107.68 | Accept | No | No | Allowed |
| VOYB-113338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:23:09 PM | $4,187.77 | Accept | Yes | No | Allowed |
| VOYB-113339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:24:15 PM | $7,092.21 | Accept | No | No | Allowed |
| VOYB-113340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:25:41 PM | $9,248.27 | Accept | Yes | Yes | Allowed |
| VOYB-113341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:34:53 PM | $52,187.65 | Accept | Yes | Yes | Allowed |
| VOYB-113342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:35:21 PM | $5,497.93 | Accept | No | No | Allowed |
| VOYB-113344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:36:40 PM | $11,345.85 | Accept | Yes | Yes | Allowed |
| VOYB-113343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:36:47 PM | $7,163.06 | Accept | Yes | Yes | Allowed |
| VOYB-113345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:40:52 PM | $4,225.57 | Reject | No | No | Allowed |
| VOYB-113346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 5:56:50 PM | $4,250.94 | Accept | No | No | Allowed |
| VOYB-113347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:03:51 PM | $11,359.54 | Accept | Yes | Yes | Allowed |
| VOYB-113348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:05:35 PM | $19,531.22 | Accept | No | Yes | Allowed |
| VOYB-113349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:09:00 PM | $53,129.31 | Accept | No | Yes | Allowed |
| VOYB-113350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:13:46 PM | $1,652.78 | Accept | No | Yes | Allowed |
| VOYB-113351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:15:52 PM | $462.33 | Accept | Yes | Yes | Allowed |
| VOYB-113353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:25:45 PM | $208,305.77 | Accept | No | Yes | Allowed |
| VOYB-113354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:28:13 PM | $4,208.37 | Accept | Yes | Yes | Allowed |
| VOYB-113355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:28:19 PM | $775.74 | Accept | Yes | Yes | Allowed |
| VOYB-113356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:39:18 PM | $100.70 | Accept | Yes | Yes | Allowed |
| VOYB-113357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:44:44 PM | $23,731.88 | Accept | No | No | Allowed |
| VOYB-113358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:57:39 PM | $1,225.29 | Accept | No | No | Allowed |
| VOYB-113359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:03:52 PM | $7,500.93 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1663 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-113360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:04:01 PM | $51,055.86 | Accept | No | No | Allowed | |
| VOYB-113361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:10:05 PM | $12,714.72 | Accept | No | No | Allowed | |
| VOYB-113362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:10:22 PM | $3,516.19 | Accept | Yes | No | Allowed | |
| VOYB-113363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:12:03 PM | $15,726.97 | Accept | Yes | Yes | Allowed | |
| VOYB-113364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:17:33 PM | $4,376.94 | Accept | Yes | Yes | Allowed | |
| VOYB-113365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:23:47 PM | $42,691.57 | Accept | Yes | Yes | Allowed | |
| VOYB-113366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:25:38 PM | $12,911.63 | Accept | Yes | Yes | Allowed | |
| VOYB-113367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:29:24 PM | $555.23 | Accept | Yes | Yes | Allowed | |
| VOYB-113368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:30:07 PM | $4,739.60 | Accept | No | Yes | Allowed | |
| VOYB-113369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:30:58 PM | $42,088.31 | Accept | No | Yes | Allowed | |
| VOYB-113370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:32:08 PM | $215.62 | Accept | Yes | No | Allowed | |
| VOYB-113371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:33:27 PM | $8,792.20 | Accept | Yes | Yes | Allowed | |
| VOYB-113372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:38:20 PM | $14,614.61 | Accept | Yes | No | Allowed | |
| VOYB-113373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:51:23 PM | $1,662.55 | Accept | Yes | Yes | Allowed | |
| VOYB-113374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 7:59:01 PM | $40,042.90 | Accept | No | Yes | Allowed | |
| VOYB-113375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:10:42 PM | $1,963.38 | Accept | No | Yes | Allowed | |
| VOYB-113376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:14:17 PM | $22,805.30 | Accept | Yes | Yes | Allowed | |
| VOYB-113378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:14:28 PM | $294.56 | Accept | No | Yes | Allowed | |
| VOYB-113377 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:14:28 PM | $2,296.81 | Accept | No | Yes | Allowed | |
| VOYB-113380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:20:54 PM | $667.72 | Accept | Yes | Yes | Allowed | |
| VOYB-113381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:24:16 PM | $26,727.39 | Accept | Yes | Yes | Allowed | |
| VOYB-113382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:41:18 PM | $802,274.90 | Accept | No | Yes | Allowed | |
| VOYB-113383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:53:43 PM | $2,981.65 | Accept | Yes | No | Allowed | |
| VOYB-113384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:54:17 PM | $533.87 | Accept | Yes | Yes | Allowed | |
| VOYB-113385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:56:20 PM | $716.47 | Accept | Yes | Yes | Allowed | |
| VOYB-113386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 8:57:06 PM | $2,460.74 | Accept | Yes | No | Allowed | |
| VOYB-113387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:08:47 PM | $3,588.39 | Accept | No | No | Allowed | |
| VOYB-113388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:12:29 PM | $3,461.04 | Accept | Yes | Yes | Allowed | |
| VOYB-113389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:21:36 PM | $7,399.67 | Accept | Yes | Yes | Allowed | |
| VOYB-113390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:22:18 PM | $87.11 | Accept | Yes | Yes | Allowed | |
| VOYB-113391 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:29:30 PM | $21,352.39 | Accept | No | No | Allowed | |
| VOYB-113392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:31:30 PM | $33,682.00 | Accept | No | No | Allowed | |
| VOYB-113393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:33:37 PM | $377.79 | Accept | No | Yes | Allowed | |
| VOYB-113394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:37:47 PM | $2,275.46 | Accept | Yes | Yes | Allowed | |
| VOYB-113395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:39:44 PM | $23,893.68 | Accept | Yes | Yes | Allowed | |
| VOYB-113396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:41:13 PM | $271.96 | Accept | No | Yes | Allowed | |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| | | | | **Class 3 Ballots - Account Holder Claims** | | | | |
| VOYB-113397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:53:12 PM | $270.30 | Accept | Yes | Yes | Allowed |
| VOYB-113398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:54:25 PM | $46,438.48 | Accept | Yes | Yes | Allowed |
| VOYB-113399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 9:58:50 PM | $7,303.82 | Accept | Yes | Yes | Allowed |
| VOYB-113400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:01:22 PM | $222,777.25 | Accept | No | Yes | Allowed |
| VOYB-113401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:07:20 PM | $278.55 | Accept | Yes | Yes | Allowed |
| VOYB-113402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:15:49 PM | $246,399.67 | Accept | No | Yes | Allowed |
| VOYB-113403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:17:04 PM | $2,681.53 | Accept | No | No | Allowed |
| VOYB-113404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:25:36 PM | $8,882.18 | Accept | No | No | Allowed |
| VOYB-113405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:52:39 PM | $5,450.69 | Accept | Yes | Yes | Allowed |
| VOYB-113407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:59:36 PM | $142.99 | Accept | No | Yes | Allowed |
| VOYB-113406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 10:59:37 PM | $2,377.36 | Accept | No | Yes | Allowed |
| VOYB-113408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:00:35 PM | $28.96 | Accept | No | Yes | Allowed |
| VOYB-113409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:04:27 PM | $7,478.24 | Accept | Yes | No | Allowed |
| VOYB-113410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:28:30 PM | $2,951.70 | Accept | No | Yes | Allowed |
| VOYB-113411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:46:45 PM | $5,953.80 | Accept | Yes | Yes | Allowed |
| VOYB-113412 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:48:12 PM | $14,225.53 | Accept | Yes | Yes | Allowed |
| VOYB-113413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 11:58:08 PM | $669.48 | Accept | Yes | Yes | Allowed |
| VOYB-113414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:01:06 AM | $2,689.29 | Accept | No | No | Allowed |
| VOYB-113415 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:01:33 AM | $151,379.81 | Accept | No | Yes | Allowed |
| VOYB-113416 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:04:26 AM | $630.78 | Accept | No | No | Allowed |
| VOYB-113417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:04:29 AM | $0.70 | Accept | No | Yes | Allowed |
| VOYB-113418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:06:26 AM | $10,478.87 | Accept | Yes | Yes | Allowed |
| VOYB-113419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:28:40 AM | $3,328.06 | Accept | No | No | Allowed |
| VOYB-113420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:33:09 AM | $9,262.49 | Accept | No | Yes | Allowed |
| VOYB-113421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:36:54 AM | $1,660.37 | Accept | Yes | Yes | Allowed |
| VOYB-113422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:53:03 AM | $4,494.03 | Accept | No | No | Allowed |
| VOYB-113423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:53:20 AM | $16,516.76 | Accept | No | No | Allowed |
| VOYB-113424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:59:56 AM | $9,080.54 | Accept | Yes | No | Allowed |
| VOYB-113425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:59:57 AM | $21,424.63 | Accept | Yes | Yes | Allowed |
| VOYB-113426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:11:23 AM | $8,911.55 | Accept | Yes | Yes | Allowed |
| VOYB-113427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:11:30 AM | $2,660.48 | Accept | No | No | Allowed |
| VOYB-113428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:13:22 AM | $61,989.69 | Accept | No | No | Allowed |
| VOYB-113429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:31:32 AM | $2,314.81 | Accept | No | Yes | Allowed |
| VOYB-113430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:32:16 AM | $4.23 | Accept | Yes | No | Allowed |
| VOYB-113431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:37:37 AM | $60.67 | Accept | No | No | Allowed |
| VOYB-113432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:50:26 AM | $4.27 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1665 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:55:51 AM | $2,740.86 | Accept | No | No | Allowed |
| VOYB-113434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:03:26 AM | $3,677.36 | Accept | Yes | Yes | Allowed |
| VOYB-113435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:11:38 AM | $2,169.77 | Accept | Yes | Yes | Allowed |
| VOYB-113436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:16:11 AM | $4,860.70 | Accept | Yes | Yes | Allowed |
| VOYB-113437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:19:29 AM | $453.60 | Reject | No | Yes | Allowed |
| VOYB-113438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:20:19 AM | $2,840.44 | Accept | Yes | Yes | Allowed |
| VOYB-113440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:40:45 AM | $38,734.94 | Accept | Yes | Yes | Allowed |
| VOYB-113441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:43:21 AM | $3,899.10 | Accept | Yes | Yes | Allowed |
| VOYB-113442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:18:04 AM | $1,843.43 | Accept | Yes | Yes | Allowed |
| VOYB-113443 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:24:26 AM | $281.28 | Accept | Yes | Yes | Allowed |
| VOYB-113445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:43:45 AM | $450.06 | Accept | Yes | Yes | Allowed |
| VOYB-113446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:57:50 AM | $111,184.62 | Accept | Yes | Yes | Allowed |
| VOYB-113447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:10:06 AM | $11,578.71 | Accept | Yes | No | Allowed |
| VOYB-113448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:27:55 AM | $15,996.78 | Accept | Yes | No | Allowed |
| VOYB-113449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:28:49 AM | $14,474.79 | Accept | Yes | Yes | Allowed |
| VOYB-113450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:35:05 AM | $6,081.21 | Accept | Yes | Yes | Allowed |
| VOYB-113451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:35:25 AM | $13,567.66 | Accept | No | Yes | Allowed |
| VOYB-113452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:43:34 AM | $2,903.52 | Accept | Yes | Yes | Allowed |
| VOYB-113453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:45:33 AM | $5,558.47 | Accept | Yes | Yes | Allowed |
| VOYB-113454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:46:51 AM | $12,800.99 | Accept | Yes | Yes | Allowed |
| VOYB-113455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:00:56 AM | $14,061.92 | Accept | Yes | Yes | Allowed |
| VOYB-113456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:04:37 AM | $29,514.21 | Accept | No | Yes | Allowed |
| VOYB-113457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:05:20 AM | $3,069.92 | Accept | Yes | Yes | Allowed |
| VOYB-113458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:06:08 AM | $8,635.57 | Accept | Yes | Yes | Allowed |
| VOYB-113459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:10:38 AM | $3,226.19 | Accept | No | No | Allowed |
| VOYB-113460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:13:18 AM | $2,379.46 | Accept | Yes | Yes | Allowed |
| VOYB-113461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:14:58 AM | $5,586.28 | Accept | Yes | Yes | Allowed |
| VOYB-113462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:16:29 AM | $744.86 | Accept | Yes | Yes | Allowed |
| VOYB-113463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:26:34 AM | $2,680.49 | Accept | Yes | No | Allowed |
| VOYB-113464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:28:07 AM | $351,019.41 | Accept | Yes | Yes | Allowed |
| VOYB-113465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:29:57 AM | $7,210.76 | Accept | Yes | Yes | Allowed |
| VOYB-113466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:31:29 AM | $5,203.78 | Accept | Yes | Yes | Allowed |
| VOYB-113467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:31:35 AM | $1,710.81 | Accept | Yes | Yes | Allowed |
| VOYB-113468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:35:09 AM | $4,356.73 | Accept | Yes | Yes | Allowed |
| VOYB-113469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:42:58 AM | $4,494.66 | Accept | No | Yes | Allowed |
| VOYB-113470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:44:08 AM | $5,126.78 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1666 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:46:55 AM | $329.63 | Accept | Yes | Yes | Allowed |
| VOYB-113472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:48:05 AM | $45,402.83 | Accept | Yes | Yes | Allowed |
| VOYB-113473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:51:13 AM | $12,551.76 | Accept | No | No | Allowed |
| VOYB-113474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:52:17 AM | $2,184.36 | Accept | Yes | Yes | Allowed |
| VOYB-113475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:56:43 AM | $28,689.04 | Accept | No | No | Allowed |
| VOYB-113476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:01:17 AM | $25,609.01 | Accept | No | Yes | Allowed |
| VOYB-113477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:01:54 AM | $8,161.22 | Accept | No | Yes | Allowed |
| VOYB-113478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:03:55 AM | $24,204.95 | Accept | Yes | Yes | Allowed |
| VOYB-113479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:06:09 AM | $1,003.87 | Accept | Yes | Yes | Allowed |
| VOYB-113480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:06:49 AM | $12,154.42 | Accept | No | No | Allowed |
| VOYB-113481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:12:02 AM | $1,620.83 | Accept | Yes | Yes | Allowed |
| VOYB-113482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:12:30 AM | $3,030.45 | Accept | Yes | Yes | Allowed |
| VOYB-113483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:13:59 AM | $3,751.68 | Accept | Yes | No | Allowed |
| VOYB-113484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:17:51 AM | $7,708.54 | Accept | No | Yes | Allowed |
| VOYB-113485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:21:14 AM | $936.29 | Accept | Yes | Yes | Allowed |
| VOYB-113486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:25:29 AM | $863.20 | Accept | Yes | Yes | Allowed |
| VOYB-113487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:26:06 AM | $1,717.99 | Accept | Yes | Yes | Allowed |
| VOYB-113488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:29:57 AM | $8,133.09 | Accept | No | Yes | Allowed |
| VOYB-113489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:31:08 AM | $41,407.50 | Accept | Yes | Yes | Allowed |
| VOYB-113490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:32:42 AM | $290,184.39 | Accept | No | No | Allowed |
| VOYB-113491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:37:40 AM | $2,503.91 | Accept | No | No | Allowed |
| VOYB-113492 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:37:58 AM | $4,840.76 | Accept | Yes | Yes | Allowed |
| VOYB-113493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:38:10 AM | $3,026.10 | Accept | Yes | Yes | Allowed |
| VOYB-113494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:41:47 AM | $33,604.03 | Accept | Yes | Yes | Allowed |
| VOYB-113495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:51:03 AM | $3,802.06 | Accept | Yes | Yes | Allowed |
| VOYB-113496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:51:41 AM | $4,389.51 | Accept | Yes | Yes | Allowed |
| VOYB-113497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:56:32 AM | $3,671.04 | Accept | Yes | Yes | Allowed |
| VOYB-113498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:58:21 AM | $39,622.61 | Accept | Yes | Yes | Allowed |
| VOYB-113499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:01:23 AM | $154,627.98 | Accept | Yes | Yes | Allowed |
| VOYB-113500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:10:51 AM | $424,201.56 | Accept | No | Yes | Allowed |
| VOYB-113501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:17:29 AM | $2,257.67 | Accept | Yes | Yes | Allowed |
| VOYB-113502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:21:45 AM | $14,713.09 | Accept | No | No | Allowed |
| VOYB-113503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:23:31 AM | $12,791.47 | Accept | Yes | Yes | Allowed |
| VOYB-113504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:26:05 AM | $1,255.50 | Accept | No | Yes | Allowed |
| VOYB-113505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:26:47 AM | $62,770.30 | Accept | Yes | Yes | Allowed |
| VOYB-113506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:29:58 AM | $235.85 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1667 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:30:21 AM | $4,201.57 | Accept | No | Yes | Allowed |
| VOYB-113508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:34:34 AM | $18,733.67 | Accept | No | No | Allowed |
| VOYB-113509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:40:24 AM | $3,158.66 | Accept | Yes | No | Allowed |
| VOYB-113510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:40:31 AM | $855.00 | Accept | Yes | Yes | Allowed |
| VOYB-113511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:43:39 AM | $5,285.38 | Accept | Yes | Yes | Allowed |
| VOYB-113512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:46:56 AM | $9,353.21 | Accept | Yes | Yes | Allowed |
| VOYB-113513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:47:42 AM | $564.92 | Accept | No | Yes | Allowed |
| VOYB-113514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:00:39 PM | $18.87 | Accept | No | No | Allowed |
| VOYB-113515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:02:01 PM | $31,283.34 | Accept | Yes | Yes | Allowed |
| VOYB-113516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:03:27 PM | $32.43 | Accept | No | Yes | Allowed |
| VOYB-113517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:11:25 PM | $3,114.96 | Accept | Yes | No | Allowed |
| VOYB-113518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:11:59 PM | $62,957.78 | Accept | Yes | Yes | Allowed |
| VOYB-113519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:16:19 PM | $1.33 | Accept | No | Yes | Allowed |
| VOYB-113520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:21:25 PM | $3,753.43 | Accept | Yes | No | Allowed |
| VOYB-113521 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:25:06 PM | $461.84 | Accept | Yes | No | Allowed |
| VOYB-113522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:30:48 PM | $11,117.76 | Accept | Yes | Yes | Allowed |
| VOYB-113523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:35:24 PM | $40,389.45 | Accept | Yes | Yes | Allowed |
| VOYB-113524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:37:09 PM | $58,547.42 | Reject | No | Yes | Allowed |
| VOYB-113525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:38:09 PM | $12,348.55 | Accept | Yes | Yes | Allowed |
| VOYB-113526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:44:27 PM | $13,412.97 | Accept | Yes | Yes | Allowed |
| VOYB-113527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:44:55 PM | $255.26 | Accept | No | No | Allowed |
| VOYB-113528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:50:31 PM | $537.17 | Accept | Yes | Yes | Allowed |
| VOYB-113529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:50:59 PM | $66,829.61 | Accept | No | No | Allowed |
| VOYB-113530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:51:01 PM | $162.58 | Accept | Yes | Yes | Allowed |
| VOYB-113531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:51:22 PM | $7,303.92 | Accept | Yes | Yes | Allowed |
| VOYB-113532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:54:28 PM | $57,614.98 | Accept | Yes | Yes | Allowed |
| VOYB-113533 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:54:39 PM | $2,089.49 | Accept | No | Yes | Allowed |
| VOYB-113534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 12:56:07 PM | $46,630.02 | Accept | Yes | Yes | Allowed |
| VOYB-113535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:00:24 PM | $22,512.94 | Accept | Yes | Yes | Allowed |
| VOYB-113536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:06:57 PM | $5,081.11 | Accept | Yes | No | Allowed |
| VOYB-113537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:08:02 PM | $1,742.41 | Accept | Yes | Yes | Allowed |
| VOYB-113538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:09:18 PM | $16,275.95 | Accept | No | Yes | Allowed |
| VOYB-113539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:19:10 PM | $105,747.02 | Accept | No | Yes | Allowed |
| VOYB-113540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:21:42 PM | $14,781.45 | Accept | Yes | Yes | Allowed |
| VOYB-113541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:22:05 PM | $35,940.08 | Accept | No | No | Allowed |
| VOYB-113542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:23:46 PM | $5,182.42 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:24:21 PM | $7,779.51 | Accept | Yes | Yes | Allowed |
| VOYB-113544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:25:28 PM | $9,987.20 | Accept | Yes | Yes | Allowed |
| VOYB-113545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:26:23 PM | $3,184.12 | Accept | Yes | Yes | Allowed |
| VOYB-113546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:27:23 PM | $9.20 | Accept | No | No | Allowed |
| VOYB-113547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:28:05 PM | $10,009.99 | Accept | Yes | Yes | Allowed |
| VOYB-113548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:31:07 PM | $2,634.03 | Accept | Yes | Yes | Allowed |
| VOYB-113549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:36:09 PM | $8,558.36 | Accept | No | No | Allowed |
| VOYB-113550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:39:31 PM | $8,743.89 | Accept | Yes | Yes | Allowed |
| VOYB-113551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:40:47 PM | $672.05 | Accept | No | No | Allowed |
| VOYB-113552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:42:53 PM | $44,033.75 | Accept | No | Yes | Allowed |
| VOYB-113553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:42:58 PM | $9,911.60 | Accept | Yes | Yes | Allowed |
| VOYB-113554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:44:50 PM | $16,536.68 | Accept | Yes | Yes | Allowed |
| VOYB-113555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:45:55 PM | $10,445.87 | Accept | No | Yes | Allowed |
| VOYB-113556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:46:07 PM | $8,847.96 | Accept | Yes | Yes | Allowed |
| VOYB-113557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:51:52 PM | $980.01 | Accept | Yes | No | Allowed |
| VOYB-113558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:52:17 PM | $6,550.11 | Accept | Yes | No | Allowed |
| VOYB-113559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:53:39 PM | $30.86 | Accept | Yes | Yes | Allowed |
| VOYB-113560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:54:07 PM | $14,292.34 | Accept | No | Yes | Allowed |
| VOYB-113561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:54:36 PM | $2,506.07 | Reject | Yes | No | Allowed |
| VOYB-113562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:54:52 PM | $116,433.48 | Accept | No | No | Allowed |
| VOYB-113563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 1:58:23 PM | $7,451.91 | Accept | No | No | Allowed |
| VOYB-113565 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:02:39 PM | $618.35 | Accept | Yes | No | Allowed |
| VOYB-113566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:03:16 PM | $2,687.37 | Accept | No | No | Allowed |
| VOYB-113567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:06:25 PM | $1,387.85 | Reject | No | No | Allowed |
| VOYB-113568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:06:29 PM | $125,168.23 | Accept | No | No | Allowed |
| VOYB-113569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:08:04 PM | $64,689.67 | Accept | Yes | Yes | Allowed |
| VOYB-113570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:08:11 PM | $2,997,705.73 | Accept | Yes | Yes | Allowed |
| VOYB-113571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:09:31 PM | $1,202,583.84 | Accept | No | No | Allowed |
| VOYB-113572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:09:54 PM | $38,920.97 | Accept | No | No | Allowed |
| VOYB-113573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:12:59 PM | $1,782.18 | Accept | No | Yes | Allowed |
| VOYB-113574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:14:29 PM | $1,708.66 | Accept | No | No | Allowed |
| VOYB-113575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:14:49 PM | $580.09 | Accept | Yes | Yes | Allowed |
| VOYB-113576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:15:47 PM | $273.38 | Accept | No | Yes | Allowed |
| VOYB-113577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:20:03 PM | $2,730.12 | Accept | Yes | No | Allowed |
| VOYB-113578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:21:19 PM | $11,714.44 | Reject | No | No | Allowed |
| VOYB-113579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:21:48 PM | $16,920.31 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1669 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:25:05 PM | $2,684.81 | Accept | Yes | No | Allowed |
| VOYB-113581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:25:35 PM | $10,488.04 | Accept | Yes | Yes | Allowed |
| VOYB-113582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:27:42 PM | $40.61 | Accept | No | Yes | Allowed |
| VOYB-113583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:31:44 PM | $1,315.27 | Accept | Yes | Yes | Allowed |
| VOYB-113584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:31:55 PM | $91,930.01 | Accept | No | No | Allowed |
| VOYB-113585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:37:50 PM | $5,929.58 | Accept | No | No | Allowed |
| VOYB-113586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:38:40 PM | $11,120.18 | Accept | No | No | Allowed |
| VOYB-113587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:39:03 PM | $2,791.37 | Accept | Yes | Yes | Allowed |
| VOYB-113588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:42:56 PM | $47,146.59 | Accept | No | No | Allowed |
| VOYB-113589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:51:21 PM | $3,086.95 | Accept | Yes | Yes | Allowed |
| VOYB-113590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:59:18 PM | $614.05 | Accept | Yes | Yes | Allowed |
| VOYB-113591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:01:20 PM | $25,205.91 | Accept | Yes | Yes | Allowed |
| VOYB-113592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:09:02 PM | $4,330.52 | Reject | Yes | Yes | Allowed |
| VOYB-113593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:14:59 PM | $105,208.50 | Accept | Yes | No | Allowed |
| VOYB-113594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:15:12 PM | $18,323.95 | Accept | Yes | Yes | Allowed |
| VOYB-113595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:19:04 PM | $9,699.68 | Accept | Yes | Yes | Allowed |
| VOYB-113596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:22:22 PM | $8,197.09 | Accept | No | Yes | Allowed |
| VOYB-113597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:23:59 PM | $5,300.58 | Accept | Yes | Yes | Allowed |
| VOYB-113598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:24:38 PM | $2,385.08 | Accept | No | Yes | Allowed |
| VOYB-113599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:24:39 PM | $13,576.50 | Accept | No | Yes | Allowed |
| VOYB-113600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:30:17 PM | $5,975.83 | Accept | Yes | Yes | Allowed |
| VOYB-113601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:35:40 PM | $33,520.46 | Accept | Yes | Yes | Allowed |
| VOYB-113602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:37:44 PM | $258,917.41 | Accept | No | No | Allowed |
| VOYB-113603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:37:57 PM | $95,555.08 | Accept | No | No | Allowed |
| VOYB-113604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:40:13 PM | $6,703.18 | Reject | No | Yes | Allowed |
| VOYB-113605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:41:20 PM | $37,453.07 | Accept | Yes | Yes | Allowed |
| VOYB-113606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:41:42 PM | $9,334.98 | Accept | Yes | No | Allowed |
| VOYB-113607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:42:29 PM | $159.30 | Accept | Yes | Yes | Allowed |
| VOYB-113608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:43:13 PM | $371.64 | Accept | No | Yes | Allowed |
| VOYB-113609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:47:37 PM | $3,233.95 | Reject | No | Yes | Allowed |
| VOYB-113610 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:48:09 PM | $4,718.53 | Accept | Yes | No | Allowed |
| VOYB-113612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:51:27 PM | $18,888.48 | Reject | No | No | Allowed |
| VOYB-113613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:51:54 PM | $13,373.62 | Accept | Yes | Yes | Allowed |
| VOYB-113614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:54:57 PM | $62,542.95 | Accept | Yes | Yes | Allowed |
| VOYB-113615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:55:14 PM | $238.09 | Accept | Yes | Yes | Allowed |
| VOYB-113616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:56:29 PM | $10,487.12 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1670 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-113617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:56:38 PM | $52,111.48 | Accept | No | Yes | Allowed |
| VOYB-113618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:56:47 PM | $17,869.61 | Accept | Yes | No | Allowed |
| VOYB-113619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:59:09 PM | $93,043.98 | Accept | Yes | Yes | Allowed |
| VOYB-113620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:06:19 PM | $1,475.51 | Accept | No | Yes | Allowed |
| VOYB-113621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:10:20 PM | $12,112.23 | Accept | Yes | Yes | Allowed |
| VOYB-113622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:11:21 PM | $1,623.83 | Accept | Yes | No | Allowed |
| VOYB-113623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:11:49 PM | $621.35 | Accept | Yes | Yes | Allowed |
| VOYB-113624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:13:18 PM | $14,892.91 | Accept | Yes | No | Allowed |
| VOYB-113625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:19:01 PM | $1,704.16 | Accept | No | Yes | Allowed |
| VOYB-113626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:21:54 PM | $4.23 | Accept | No | Yes | Allowed |
| VOYB-113627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:22:18 PM | $13,629.43 | Accept | Yes | Yes | Allowed |
| VOYB-113628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:23:29 PM | $16,455.01 | Accept | No | No | Allowed |
| VOYB-113629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:25:20 PM | $104.11 | Reject | Yes | Yes | Allowed |
| VOYB-113630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:31:57 PM | $13,627.84 | Accept | No | Yes | Allowed |
| VOYB-113631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:32:04 PM | $6,960.76 | Accept | Yes | Yes | Allowed |
| VOYB-113632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:37:52 PM | $175.35 | Accept | Yes | No | Allowed |
| VOYB-113633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:40:02 PM | $1,764.04 | Accept | No | No | Allowed |
| VOYB-113634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:40:36 PM | $40,328.09 | Accept | No | Yes | Allowed |
| VOYB-113635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:43:47 PM | $15,411.57 | Accept | Yes | Yes | Allowed |
| VOYB-113636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:46:18 PM | $12,713.36 | Accept | Yes | Yes | Allowed |
| VOYB-113637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:46:55 PM | $33,648.99 | Accept | Yes | No | Allowed |
| VOYB-113638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:48:15 PM | $25,795.76 | Accept | No | No | Allowed |
| VOYB-113640 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:51:52 PM | $4,282.68 | Accept | Yes | No | Allowed |
| VOYB-113641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:52:44 PM | $150.72 | Accept | Yes | Yes | Allowed |
| VOYB-113642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:54:25 PM | $11,820.49 | Accept | No | No | Allowed |
| VOYB-113643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:54:31 PM | $91,394.79 | Accept | Yes | Yes | Allowed |
| VOYB-113644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:56:37 PM | $123.46 | Accept | Yes | Yes | Allowed |
| VOYB-113645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:58:01 PM | $11,285.72 | Accept | No | Yes | Allowed |
| VOYB-113646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:59:14 PM | $11,687.63 | Accept | No | No | Allowed |
| VOYB-113647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:04:27 PM | $971.69 | Accept | No | No | Allowed |
| VOYB-113648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:06:15 PM | $4,392.93 | Accept | Yes | No | Allowed |
| VOYB-113649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:10:09 PM | $67.30 | Accept | No | Yes | Allowed |
| VOYB-113650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:15:45 PM | $7,751.52 | Accept | Yes | Yes | Allowed |
| VOYB-113651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:18:16 PM | $2,481.70 | Accept | Yes | Yes | Allowed |
| VOYB-113652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:18:28 PM | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-113653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:18:51 PM | $623.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1671 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:19:54 PM | $1,706.30 | Accept | Yes | Yes | Allowed |
| VOYB-113655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:22:16 PM | $1,783.84 | Accept | No | Yes | Allowed |
| VOYB-113656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:29:08 PM | $915.68 | Reject | No | No | Allowed |
| VOYB-113657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:38:00 PM | $450,951.50 | Accept | Yes | Yes | Allowed |
| VOYB-113658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:38:33 PM | $5,215.25 | Accept | Yes | Yes | Allowed |
| VOYB-113659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:42:08 PM | $9,016.51 | Accept | No | Yes | Allowed |
| VOYB-113660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:46:33 PM | $17,924.44 | Accept | Yes | Yes | Allowed |
| VOYB-113661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:47:32 PM | $7,742.00 | Accept | Yes | Yes | Allowed |
| VOYB-113662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:51:33 PM | $29,726.86 | Accept | Yes | Yes | Allowed |
| VOYB-113664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:52:06 PM | $25,820.80 | Accept | No | Yes | Allowed |
| VOYB-113665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:52:51 PM | $2,835.24 | Accept | No | No | Allowed |
| VOYB-113667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:59:24 PM | $1,211.56 | Accept | Yes | Yes | Allowed |
| VOYB-113668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:01:21 PM | $20,649.39 | Accept | No | Yes | Allowed |
| VOYB-113669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:05:35 PM | $1,196.40 | Accept | No | Yes | Allowed |
| VOYB-113670 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:10:20 PM | $138.75 | Accept | Yes | No | Allowed |
| VOYB-113671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:10:49 PM | $0.99 | Accept | Yes | No | Allowed |
| VOYB-113672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:14:35 PM | $527.06 | Accept | Yes | Yes | Allowed |
| VOYB-113673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:16:17 PM | $275,143.34 | Accept | No | No | Allowed |
| VOYB-113674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:18:41 PM | $1,776.18 | Accept | No | No | Allowed |
| VOYB-113675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:18:42 PM | $193.07 | Accept | Yes | Yes | Allowed |
| VOYB-113676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:26:57 PM | $17,387.06 | Accept | Yes | No | Allowed |
| VOYB-113677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:29:45 PM | $3,708.55 | Accept | Yes | Yes | Allowed |
| VOYB-113678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:30:58 PM | $129.78 | Accept | Yes | Yes | Allowed |
| VOYB-113679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:33:21 PM | $12,078.36 | Accept | Yes | No | Allowed |
| VOYB-113680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:35:49 PM | $23,293.82 | Accept | Yes | No | Allowed |
| VOYB-113681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:38:06 PM | $13,726.18 | Accept | Yes | No | Allowed |
| VOYB-113682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:42:47 PM | $13,810.49 | Accept | Yes | Yes | Allowed |
| VOYB-113683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:54:51 PM | $12,492.92 | Accept | Yes | No | Allowed |
| VOYB-113684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 6:56:06 PM | $21,341.40 | Accept | No | No | Allowed |
| VOYB-113685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:03:34 PM | $40,650.40 | Accept | No | Yes | Allowed |
| VOYB-113686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:07:19 PM | $45,538.43 | Accept | Yes | Yes | Allowed |
| VOYB-113687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:12:58 PM | $3,080.19 | Accept | No | Yes | Allowed |
| VOYB-113688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:14:01 PM | $8,915.61 | Accept | Yes | Yes | Allowed |
| VOYB-113689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:14:16 PM | $324.92 | Accept | Yes | Yes | Allowed |
| VOYB-113690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:16:33 PM | $1,213.95 | Accept | No | Yes | Allowed |
| VOYB-113691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:18:20 PM | $9,349.95 | Accept | No | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:19:44 PM | $5,996.73 | Accept | No | No | Allowed |
| VOYB-113693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:20:07 PM | $19,526.45 | Accept | Yes | Yes | Allowed |
| VOYB-113694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:21:50 PM | $934.68 | Accept | Yes | Yes | Allowed |
| VOYB-113695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:27:38 PM | $1,698.08 | Reject | No | No | Allowed |
| VOYB-113696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:27:52 PM | $2,926.31 | Accept | No | Yes | Allowed |
| VOYB-113697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:29:19 PM | $23,822.56 | Accept | Yes | No | Allowed |
| VOYB-113698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:30:40 PM | $7,299.03 | Accept | Yes | Yes | Allowed |
| VOYB-113699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:31:30 PM | $4,750.45 | Accept | No | No | Allowed |
| VOYB-113700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:37:34 PM | $55,126.94 | Accept | Yes | Yes | Allowed |
| VOYB-113701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:41:32 PM | $103,212.49 | Accept | No | No | Allowed |
| VOYB-113702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:45:41 PM | $1,420.24 | Reject | No | No | Allowed |
| VOYB-113703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:49:47 PM | $22,755.89 | Accept | No | No | Allowed |
| VOYB-113704 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:54:18 PM | $5,787.67 | Accept | Yes | Yes | Allowed |
| VOYB-113705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:55:41 PM | $4,202.31 | Accept | Yes | Yes | Allowed |
| VOYB-113706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:59:13 PM | $9,079.24 | Accept | No | Yes | Allowed |
| VOYB-113707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:59:28 PM | $5,050.70 | Accept | Yes | Yes | Allowed |
| VOYB-113708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:59:58 PM | $104.31 | Accept | Yes | Yes | Allowed |
| VOYB-113709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:01:34 PM | $545.12 | Accept | No | Yes | Allowed |
| VOYB-113710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:02:55 PM | $3,496.79 | Accept | No | No | Allowed |
| VOYB-113711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:06:11 PM | $206,143.35 | Accept | Yes | Yes | Allowed |
| VOYB-113712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:06:19 PM | $1,119.69 | Accept | Yes | Yes | Allowed |
| VOYB-113713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:15:33 PM | $28,953.57 | Accept | No | Yes | Allowed |
| VOYB-113714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:17:36 PM | $3,877.88 | Accept | Yes | Yes | Allowed |
| VOYB-113715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:19:22 PM | $588.43 | Accept | Yes | Yes | Allowed |
| VOYB-113716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:21:55 PM | $2,023.89 | Accept | Yes | No | Allowed |
| VOYB-113717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:25:28 PM | $1,842.03 | Accept | No | Yes | Allowed |
| VOYB-113718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:26:43 PM | $1,801.39 | Accept | Yes | Yes | Allowed |
| VOYB-113719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:27:29 PM | $3,546.30 | Accept | Yes | Yes | Allowed |
| VOYB-113720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:27:30 PM | $891.01 | Accept | No | No | Allowed |
| VOYB-113721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:30:41 PM | $1,850.26 | Accept | Yes | Yes | Allowed |
| VOYB-113722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:32:45 PM | $21,494.71 | Accept | No | Yes | Allowed |
| VOYB-113723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:33:43 PM | $10,859.82 | Accept | No | Yes | Allowed |
| VOYB-113724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:36:10 PM | $2,946.67 | Accept | No | Yes | Allowed |
| VOYB-113725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:36:27 PM | $202.87 | Accept | No | Yes | Allowed |
| VOYB-113726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:39:16 PM | $897.59 | Accept | Yes | Yes | Allowed |
| VOYB-113727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:41:26 PM | $23,193.51 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:42:53 PM | $5,410.69 | Accept | Yes | Yes | Allowed |
| VOYB-113729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:44:12 PM | $316.43 | Accept | Yes | Yes | Allowed |
| VOYB-113730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:44:25 PM | $3,491.55 | Accept | No | Yes | Allowed |
| VOYB-113731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:48:59 PM | $11,934.41 | Accept | Yes | Yes | Allowed |
| VOYB-113732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:49:29 PM | $4,493.12 | Accept | Yes | No | Allowed |
| VOYB-113733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:59:14 PM | $21,053.84 | Reject | No | No | Allowed |
| VOYB-113734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:59:23 PM | $27,811.43 | Accept | Yes | Yes | Allowed |
| VOYB-113735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 8:59:52 PM | $769.35 | Accept | No | Yes | Allowed |
| VOYB-113736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:03:26 PM | $222.19 | Accept | Yes | Yes | Allowed |
| VOYB-113737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:07:42 PM | $3,725.98 | Accept | Yes | No | Allowed |
| VOYB-113738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:09:51 PM | $2,398.00 | Accept | Yes | Yes | Allowed |
| VOYB-113739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:18:11 PM | $3,164.11 | Reject | No | No | Allowed |
| VOYB-113741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:19:47 PM | $6,241.77 | Accept | Yes | Yes | Allowed |
| VOYB-113742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:20:19 PM | $1,318.74 | Accept | No | Yes | Allowed |
| VOYB-113743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:20:21 PM | $177.33 | Accept | Yes | No | Allowed |
| VOYB-113744 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:33:08 PM | $32,553.53 | Accept | Yes | Yes | Allowed |
| VOYB-113745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:34:56 PM | $11,267.99 | Accept | No | No | Allowed |
| VOYB-113746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:38:14 PM | $4,025.43 | Accept | No | No | Allowed |
| VOYB-113747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:38:29 PM | $9,731.91 | Accept | Yes | Yes | Allowed |
| VOYB-113748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:38:35 PM | $1,460.90 | Accept | No | No | Allowed |
| VOYB-113749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:40:37 PM | $2,855.43 | Accept | Yes | Yes | Allowed |
| VOYB-113750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:47:00 PM | $1,424.51 | Accept | No | No | Allowed |
| VOYB-113751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:49:57 PM | $12,225.16 | Accept | Yes | No | Allowed |
| VOYB-113752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:54:18 PM | $35,609.12 | Accept | No | Yes | Allowed |
| VOYB-113753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:54:57 PM | $6,542.20 | Accept | Yes | Yes | Allowed |
| VOYB-113754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 9:56:38 PM | $9,713.37 | Accept | Yes | Yes | Allowed |
| VOYB-113755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:01:11 PM | $149.17 | Accept | Yes | Yes | Allowed |
| VOYB-113756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:05:44 PM | $23,658.21 | Accept | Yes | No | Allowed |
| VOYB-113757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:07:40 PM | $3,817.13 | Accept | No | Yes | Allowed |
| VOYB-113758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:15:02 PM | $35.07 | Accept | Yes | Yes | Allowed |
| VOYB-113759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:17:31 PM | $644.78 | Accept | Yes | No | Allowed |
| VOYB-113760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:22:06 PM | $2,661.58 | Accept | Yes | Yes | Allowed |
| VOYB-113761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:23:05 PM | $29,531.44 | Accept | Yes | Yes | Allowed |
| VOYB-113762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:29:14 PM | $126.85 | Accept | No | Yes | Allowed |
| VOYB-113763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:31:51 PM | $87.03 | Accept | Yes | Yes | Allowed |
| VOYB-113764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:33:37 PM | $21,949.41 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1674 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:34:48 PM | $1,173.62 | Accept | Yes | No | Allowed |
| VOYB-113766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:36:16 PM | $5,882.56 | Accept | Yes | No | Allowed |
| VOYB-113767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:39:27 PM | $52.10 | Accept | No | No | Allowed |
| VOYB-113768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:42:09 PM | $574,804.87 | Accept | No | Yes | Allowed |
| VOYB-113769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:44:32 PM | $60,387.79 | Accept | No | Yes | Allowed |
| VOYB-113770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:49:32 PM | $7,992.17 | Accept | No | Yes | Allowed |
| VOYB-113771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 10:56:36 PM | $10,097.32 | Accept | No | No | Allowed |
| VOYB-113772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:01:56 PM | $202,186.51 | Accept | No | Yes | Allowed |
| VOYB-113773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:04:23 PM | $2,818.03 | Accept | Yes | No | Allowed |
| VOYB-113774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:09:23 PM | $11,177.55 | Accept | Yes | Yes | Allowed |
| VOYB-113775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:10:04 PM | $4,114.83 | Accept | Yes | Yes | Allowed |
| VOYB-113776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:11:07 PM | $10,741.17 | Accept | Yes | No | Allowed |
| VOYB-113777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:16:29 PM | $2,598.50 | Accept | Yes | Yes | Allowed |
| VOYB-113778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:17:35 PM | $5,280.37 | Accept | No | Yes | Allowed |
| VOYB-113779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:21:26 PM | $60,649.76 | Accept | Yes | Yes | Allowed |
| VOYB-113780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:22:30 PM | $2,003.04 | Accept | Yes | Yes | Allowed |
| VOYB-113781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:23:13 PM | $5,395.07 | Reject | No | No | Allowed |
| VOYB-113782 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:26:07 PM | $413.66 | Accept | Yes | No | Allowed |
| VOYB-113783 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:28:20 PM | $11,628.94 | Accept | No | No | Allowed |
| VOYB-113784 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:33:27 PM | $2,122.80 | Accept | Yes | Yes | Allowed |
| VOYB-113785 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:37:58 PM | $1,974.54 | Accept | Yes | Yes | Allowed |
| VOYB-113786 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:48:50 PM | $2,659.69 | Accept | Yes | Yes | Allowed |
| VOYB-113787 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:50:11 PM | $1,730.27 | Accept | No | No | Allowed |
| VOYB-113788 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:56:07 PM | $100,740.15 | Accept | Yes | Yes | Allowed |
| VOYB-113789 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 11:56:08 PM | $60,511.47 | Accept | Yes | Yes | Allowed |
| VOYB-115165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $0.71 | Accept | Yes | Yes | Allowed |
| VOYB-115144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-115225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1.03 | Reject | No | No | Allowed |
| VOYB-115178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1.17 | Accept | Yes | Yes | Allowed |
| VOYB-115231 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1.26 | Accept | Yes | Yes | Allowed |
| VOYB-115203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-115234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1.32 | Accept | Yes | Yes | Allowed |
| VOYB-115111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $2.13 | Accept | Yes | Yes | Allowed |
| VOYB-115174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $3.81 | Accept | Yes | Yes | Allowed |
| VOYB-115218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $4.29 | Accept | Yes | Yes | Allowed |
| VOYB-115202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $8.05 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1675 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In to Contribute | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Opt-In | their Third-Party | |
| | | | **Date Filed** | | **Accept or** | **Third Party** | **Claims Third-Party** | **Tabulation** |
| **Ballot #** | **Debtor** | **Name** | **(Eastern Standard Time)** | **Voting Amount** | **Reject?** | **Release?** | **Release?** | **Status** |
| VOYB-115192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $10.31 | Accept | Yes | No | Allowed |
| VOYB-115215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $17.87 | Accept | Yes | Yes | Allowed |
| VOYB-115133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $19.61 | Accept | No | No | Allowed |
| VOYB-115181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $19.99 | Accept | Yes | No | Allowed |
| VOYB-115135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $33.54 | Accept | Yes | Yes | Allowed |
| VOYB-115142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $85.19 | Accept | No | Yes | Allowed |
| VOYB-115233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $162.26 | Accept | Yes | Yes | Allowed |
| VOYB-115195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $197.60 | Accept | Yes | Yes | Allowed |
| VOYB-115191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $295.17 | Accept | No | Yes | Allowed |
| VOYB-115199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $296.60 | Accept | Yes | Yes | Allowed |
| VOYB-115169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $501.28 | Accept | Yes | Yes | Allowed |
| VOYB-115227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $516.52 | Accept | Yes | Yes | Allowed |
| VOYB-115149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $564.29 | Accept | Yes | Yes | Allowed |
| VOYB-115193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $856.29 | Accept | Yes | Yes | Allowed |
| VOYB-115128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1,425.99 | Accept | Yes | Yes | Allowed |
| VOYB-115222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1,500.43 | Accept | Yes | Yes | Allowed |
| VOYB-115223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1,638.17 | Accept | Yes | Yes | Allowed |
| VOYB-115154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $1,669.94 | Accept | Yes | Yes | Allowed |
| VOYB-115116 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $2,882.82 | Accept | Yes | Yes | Allowed |
| VOYB-115151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $4,277.86 | Accept | No | Yes | Allowed |
| VOYB-115229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $5,975.21 | Accept | Yes | Yes | Allowed |
| VOYB-115220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $6,021.29 | Accept | Yes | Yes | Allowed |
| VOYB-115147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $7,180.31 | Accept | No | Yes | Allowed |
| VOYB-115190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $10,928.95 | Accept | Yes | Yes | Allowed |
| VOYB-115221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $13,039.87 | Reject | No | No | Allowed |
| VOYB-115228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $16,726.49 | Accept | Yes | Yes | Allowed |
| VOYB-115205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $19,465.48 | Accept | Yes | Yes | Allowed |
| VOYB-115226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $22,186.27 | Accept | Yes | Yes | Allowed |
| VOYB-115120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $23,190.94 | Accept | Yes | Yes | Allowed |
| VOYB-115189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $25,658.85 | Accept | No | Yes | Allowed |
| VOYB-115126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $33,071.91 | Accept | Yes | Yes | Allowed |
| VOYB-115217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $78,798.27 | Accept | Yes | Yes | Allowed |
| VOYB-115187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $108,772.74 | Accept | No | No | Allowed |
| VOYB-113790 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:00:51 AM | $2,499.57 | Accept | No | Yes | Allowed |
| VOYB-113791 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:12:04 AM | $7,696.64 | Accept | Yes | Yes | Allowed |
| VOYB-113792 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:16:17 AM | $1,129.15 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113793 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:18:06 AM | $23,859.72 | Accept | Yes | Yes | Allowed |
| VOYB-113794 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:23:57 AM | $97,630.73 | Accept | Yes | Yes | Allowed |
| VOYB-113795 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:26:47 AM | $13,210.12 | Accept | No | Yes | Allowed |
| VOYB-113796 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:28:38 AM | $17,245.45 | Accept | No | Yes | Allowed |
| VOYB-113797 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:34:08 AM | $7,892.72 | Accept | No | Yes | Allowed |
| VOYB-113798 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:43:02 AM | $138,155.04 | Reject | No | No | Allowed |
| VOYB-113799 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:56:46 AM | $910.56 | Accept | No | No | Allowed |
| VOYB-113800 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:59:14 AM | $147.69 | Accept | Yes | Yes | Allowed |
| VOYB-113801 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:59:39 AM | $10,010.00 | Accept | Yes | Yes | Allowed |
| VOYB-113802 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:09:43 AM | $17,628.71 | Accept | Yes | Yes | Allowed |
| VOYB-113803 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:11:01 AM | $73,671.95 | Accept | Yes | Yes | Allowed |
| VOYB-113804 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:12:32 AM | $4,162.11 | Accept | Yes | Yes | Allowed |
| VOYB-113805 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:16:18 AM | $29.37 | Accept | Yes | Yes | Allowed |
| VOYB-113806 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:18:52 AM | $273.82 | Accept | Yes | Yes | Allowed |
| VOYB-113807 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:20:59 AM | $4,429.08 | Accept | Yes | Yes | Allowed |
| VOYB-113808 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:33:34 AM | $2,182.28 | Accept | No | Yes | Allowed |
| VOYB-113809 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:40:11 AM | $147,889.61 | Accept | No | Yes | Allowed |
| VOYB-113811 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:50:27 AM | $1,013.48 | Accept | Yes | Yes | Allowed |
| VOYB-113812 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:51:43 AM | $221,217.47 | Accept | Yes | Yes | Allowed |
| VOYB-113813 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:12:33 AM | $1,943.15 | Accept | No | No | Allowed |
| VOYB-113814 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:15:21 AM | $4,209.31 | Accept | Yes | Yes | Allowed |
| VOYB-113815 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:25:46 AM | $22,227.01 | Accept | No | Yes | Allowed |
| VOYB-113816 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:27:17 AM | $4,261.54 | Accept | Yes | Yes | Allowed |
| VOYB-113817 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:38:37 AM | $5,157.19 | Accept | No | No | Allowed |
| VOYB-113818 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:04:57 AM | $14,922.09 | Accept | Yes | Yes | Allowed |
| VOYB-113819 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:12:08 AM | $935.95 | Accept | Yes | Yes | Allowed |
| VOYB-113820 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:13:57 AM | $60,654.63 | Accept | Yes | No | Allowed |
| VOYB-113821 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:00:49 AM | $3,631.44 | Accept | No | Yes | Allowed |
| VOYB-113822 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:26:10 AM | $2,139.38 | Accept | No | No | Allowed |
| VOYB-113823 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:44:09 AM | $99,326.91 | Accept | Yes | Yes | Allowed |
| VOYB-113824 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:45:40 AM | $24,412.05 | Accept | Yes | Yes | Allowed |
| VOYB-113825 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:06:50 AM | $42.24 | Accept | Yes | Yes | Allowed |
| VOYB-113826 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:15:27 AM | $34,957.73 | Accept | Yes | Yes | Allowed |
| VOYB-113827 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:54:42 AM | $12,057.60 | Reject | Yes | Yes | Allowed |
| VOYB-113828 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:11:25 AM | $10,341.59 | Accept | No | No | Allowed |
| VOYB-113829 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:44:36 AM | $1,210.35 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1677 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Class 3 Ballots - Account Holder Claims | | | |
|---|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-113830 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:00:31 AM | $7,901.75 | Accept | No | No | Allowed |
| VOYB-113831 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:05:06 AM | $48.43 | Accept | Yes | Yes | Allowed |
| VOYB-113832 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:17:28 AM | $644.18 | Accept | Yes | Yes | Allowed |
| VOYB-113833 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:28:09 AM | $363.44 | Accept | Yes | Yes | Allowed |
| VOYB-113834 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:40:10 AM | $13.20 | Accept | No | Yes | Allowed |
| VOYB-113835 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:48:21 AM | $100,771.79 | Accept | No | No | Allowed |
| VOYB-113836 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:55:08 AM | $9,699.40 | Accept | No | Yes | Allowed |
| VOYB-113839 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:00:49 AM | $1.31 | Accept | Yes | Yes | Allowed |
| VOYB-113840 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:01:33 AM | $20,346.75 | Accept | Yes | Yes | Allowed |
| VOYB-113841 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:03:08 AM | $443,135.64 | Accept | No | Yes | Allowed |
| VOYB-113842 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:10:45 AM | $37,278.70 | Accept | Yes | Yes | Allowed |
| VOYB-113843 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:13:45 AM | $2,308.00 | Accept | Yes | Yes | Allowed |
| VOYB-113844 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:19:58 AM | $2,341.78 | Accept | No | No | Allowed |
| VOYB-113845 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:42:48 AM | $60.51 | Accept | Yes | Yes | Allowed |
| VOYB-113846 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:45:12 AM | $41,195.59 | Accept | Yes | Yes | Allowed |
| VOYB-113847 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:51:42 AM | $12,248.44 | Accept | No | No | Allowed |
| VOYB-113848 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:56:47 AM | $30,309.52 | Accept | Yes | Yes | Allowed |
| VOYB-113849 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:06:39 AM | $106,780.09 | Accept | Yes | Yes | Allowed |
| VOYB-113850 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:15:34 AM | $2,973.76 | Accept | Yes | Yes | Allowed |
| VOYB-113851 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:18:10 AM | $388.41 | Accept | No | Yes | Allowed |
| VOYB-113852 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:19:00 AM | $4,620.22 | Accept | Yes | Yes | Allowed |
| VOYB-113853 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:21:18 AM | $987.60 | Accept | No | Yes | Allowed |
| VOYB-113854 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:21:48 AM | $6,170.58 | Accept | Yes | No | Allowed |
| VOYB-113855 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:23:46 AM | $784.15 | Accept | Yes | Yes | Allowed |
| VOYB-113856 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:26:27 AM | $946.50 | Accept | Yes | Yes | Allowed |
| VOYB-113857 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:28:52 AM | $1,455.98 | Accept | Yes | No | Allowed |
| VOYB-113858 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:33:43 AM | $1,842.96 | Accept | Yes | No | Allowed |
| VOYB-113860 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:34:35 AM | $3,774.54 | Accept | No | No | Allowed |
| VOYB-113859 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:34:36 AM | $126.99 | Accept | No | No | Allowed |
| VOYB-113861 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:41:36 AM | $1,009.88 | Accept | Yes | Yes | Allowed |
| VOYB-113862 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:42:17 AM | $32,483.67 | Accept | Yes | Yes | Allowed |
| VOYB-113863 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:47:30 AM | $264.27 | Accept | No | No | Allowed |
| VOYB-113864 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:51:30 AM | $5,113.28 | Accept | Yes | No | Allowed |
| VOYB-113865 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:51:45 AM | $43,102.58 | Accept | Yes | Yes | Allowed |
| VOYB-113866 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:00:54 AM | $13,544.80 | Accept | No | Yes | Allowed |
| VOYB-113867 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:05:28 AM | $100.11 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1678 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-113868 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:07:17 AM | $1,473.53 | Accept | Yes | Yes | Allowed | |
| VOYB-113869 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:10:09 AM | $745.63 | Accept | Yes | No | Allowed | |
| VOYB-113870 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:11:15 AM | $15,451.91 | Accept | Yes | Yes | Allowed | |
| VOYB-113871 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:17:43 AM | $23,848.79 | Accept | No | Yes | Allowed | |
| VOYB-113872 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:18:15 AM | $120,488.59 | Accept | Yes | No | Allowed | |
| VOYB-113873 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:19:54 AM | $18.30 | Accept | Yes | Yes | Allowed | |
| VOYB-113874 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:21:25 AM | $2,585.02 | Accept | Yes | Yes | Allowed | |
| VOYB-113875 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:24:29 AM | $96.88 | Accept | Yes | Yes | Allowed | |
| VOYB-113876 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:30:30 AM | $5,844.51 | Accept | No | Yes | Allowed | |
| VOYB-113877 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:30:35 AM | $12,469.93 | Accept | Yes | Yes | Allowed | |
| VOYB-113878 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:33:47 AM | $19,034.52 | Accept | No | No | Allowed | |
| VOYB-113879 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:36:32 AM | $6,696.38 | Accept | No | No | Allowed | |
| VOYB-113880 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:39:29 AM | $4,090.46 | Reject | No | No | Allowed | |
| VOYB-113881 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:40:15 AM | $30,028.46 | Accept | Yes | Yes | Allowed | |
| VOYB-113882 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:43:39 AM | $21,512.52 | Reject | No | Yes | Allowed | |
| VOYB-113883 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:46:15 AM | $37,539.11 | Accept | Yes | Yes | Allowed | |
| VOYB-113884 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:55:24 AM | $6,570.04 | Accept | Yes | Yes | Allowed | |
| VOYB-113885 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:56:35 AM | $9,009.88 | Reject | No | Yes | Allowed | |
| VOYB-113886 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:59:28 AM | $14,149.88 | Accept | Yes | No | Allowed | |
| VOYB-113888 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:04:35 AM | $2,531.11 | Accept | Yes | Yes | Allowed | |
| VOYB-113887 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:04:40 AM | $457.70 | Accept | Yes | No | Allowed | |
| VOYB-113889 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:05:21 AM | $36.63 | Accept | No | No | Allowed | |
| VOYB-113891 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:06:57 AM | $1,899.62 | Accept | Yes | Yes | Allowed | |
| VOYB-113892 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:11:09 AM | $358.05 | Accept | Yes | No | Allowed | |
| VOYB-113893 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:11:34 AM | $17,874.43 | Accept | Yes | No | Allowed | |
| VOYB-113894 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:14:00 AM | $15,294.85 | Accept | Yes | Yes | Allowed | |
| VOYB-113895 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:14:11 AM | $24,732.69 | Accept | Yes | Yes | Allowed | |
| VOYB-113896 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:15:29 AM | $15,262.29 | Accept | Yes | Yes | Allowed | |
| VOYB-113897 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:15:39 AM | $6,735.47 | Accept | Yes | Yes | Allowed | |
| VOYB-113898 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:19:49 AM | $2,382.93 | Accept | Yes | Yes | Allowed | |
| VOYB-113899 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:22:29 AM | $102,270.73 | Accept | Yes | Yes | Allowed | |
| VOYB-113900 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:35:09 AM | $1,285.14 | Accept | Yes | No | Allowed | |
| VOYB-113901 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:37:22 AM | $28,837.52 | Accept | No | No | Allowed | |
| VOYB-113902 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:37:41 AM | $671.23 | Reject | No | No | Allowed | |
| VOYB-113903 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:37:47 AM | $14,673.65 | Accept | No | Yes | Allowed | |
| VOYB-113904 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:40:52 AM | $319,062.25 | Accept | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1679 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113905 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:41:35 AM | $7,731.05 | Accept | Yes | No | Allowed |
| VOYB-113906 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:41:35 AM | $36,082.95 | Accept | No | Yes | Allowed |
| VOYB-113907 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:46:54 AM | $41,081.90 | Accept | Yes | Yes | Allowed |
| VOYB-113908 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:47:42 AM | $38,100.08 | Accept | No | No | Allowed |
| VOYB-113909 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:52:16 AM | $16,525.73 | Reject | No | No | Allowed |
| VOYB-113910 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:52:36 AM | $4,716.69 | Accept | Yes | Yes | Allowed |
| VOYB-113911 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:54:15 AM | $21,297.23 | Accept | Yes | Yes | Allowed |
| VOYB-113912 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:57:15 AM | $36,654.40 | Accept | Yes | Yes | Allowed |
| VOYB-113913 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:58:51 AM | $24,424.24 | Reject | No | No | Allowed |
| VOYB-113915 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:59:25 AM | $91.84 | Accept | Yes | Yes | Allowed |
| VOYB-113916 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:02:57 PM | $5,813.90 | Accept | Yes | Yes | Allowed |
| VOYB-113917 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:05:45 PM | $2,801.69 | Accept | Yes | Yes | Allowed |
| VOYB-113918 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:06:19 PM | $8,843.89 | Accept | No | Yes | Allowed |
| VOYB-113920 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:08:38 PM | $2,573.12 | Accept | Yes | Yes | Allowed |
| VOYB-113921 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:10:23 PM | $4,454.07 | Accept | Yes | Yes | Allowed |
| VOYB-113923 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:16:24 PM | $2,168.70 | Accept | No | Yes | Allowed |
| VOYB-113924 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:27:52 PM | $136.72 | Accept | Yes | Yes | Allowed |
| VOYB-113925 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:29:31 PM | $614.90 | Accept | Yes | Yes | Allowed |
| VOYB-113926 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:30:51 PM | $676.30 | Accept | Yes | Yes | Allowed |
| VOYB-113927 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:35:10 PM | $3,067.43 | Accept | Yes | Yes | Allowed |
| VOYB-113928 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:38:33 PM | $7,489.44 | Accept | Yes | Yes | Allowed |
| VOYB-113929 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:41:10 PM | $402.41 | Accept | No | No | Allowed |
| VOYB-113930 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:45:48 PM | $120,248.30 | Accept | Yes | Yes | Allowed |
| VOYB-113931 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:48:32 PM | $80,428.03 | Reject | No | No | Allowed |
| VOYB-113932 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:48:54 PM | $239,133.24 | Accept | No | Yes | Allowed |
| VOYB-113933 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:53:04 PM | $5,859.57 | Accept | Yes | Yes | Allowed |
| VOYB-113934 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:55:58 PM | $413.24 | Accept | Yes | Yes | Allowed |
| VOYB-113935 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:58:10 PM | $10,024.08 | Accept | Yes | Yes | Allowed |
| VOYB-113936 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:02:40 PM | $1,175.94 | Accept | Yes | No | Allowed |
| VOYB-113937 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:09:16 PM | $31,276.11 | Accept | No | No | Allowed |
| VOYB-113938 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:12:52 PM | $206.98 | Accept | No | No | Allowed |
| VOYB-113939 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:19:03 PM | $1,071.57 | Accept | No | Yes | Allowed |
| VOYB-113940 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:19:30 PM | $7,149.34 | Accept | Yes | Yes | Allowed |
| VOYB-113941 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:21:14 PM | $2,405.36 | Accept | Yes | Yes | Allowed |
| VOYB-113942 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:25:39 PM | $20,252.93 | Accept | No | No | Allowed |
| VOYB-113943 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:27:32 PM | $14,990.99 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1680 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | | **Tabulation Status** |
| VOYB-113944 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:28:35 PM | $7,502.43 | Accept | Yes | Yes | | Allowed |
| VOYB-113945 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:32:17 PM | $25,033.92 | Accept | Yes | Yes | | Allowed |
| VOYB-113946 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:34:50 PM | $6,714.85 | Accept | Yes | Yes | | Allowed |
| VOYB-113947 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:36:26 PM | $10,747.83 | Accept | Yes | Yes | | Allowed |
| VOYB-113948 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:37:27 PM | $8.92 | Reject | No | No | | Allowed |
| VOYB-113949 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:40:54 PM | $20,447.35 | Accept | Yes | Yes | | Allowed |
| VOYB-113950 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:42:04 PM | $114,656.35 | Accept | No | No | | Allowed |
| VOYB-113951 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:42:39 PM | $1,436.47 | Accept | Yes | No | | Allowed |
| VOYB-113952 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:47:00 PM | $18,704.20 | Accept | No | Yes | | Allowed |
| VOYB-113953 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:49:57 PM | $15.00 | Accept | No | Yes | | Allowed |
| VOYB-113954 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:53:11 PM | $4,822.67 | Accept | No | Yes | | Allowed |
| VOYB-113955 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:56:24 PM | $14,106.08 | Accept | Yes | Yes | | Allowed |
| VOYB-113956 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 1:57:34 PM | $8,427.98 | Accept | No | Yes | | Allowed |
| VOYB-113957 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:01:04 PM | $84,384.61 | Reject | No | No | | Allowed |
| VOYB-113958 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:07:50 PM | $297,673.57 | Accept | No | Yes | | Allowed |
| VOYB-113959 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:14:07 PM | $44,182.08 | Reject | No | No | | Allowed |
| VOYB-113960 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:14:13 PM | $1,551.20 | Accept | Yes | Yes | | Allowed |
| VOYB-113961 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:16:55 PM | $14,798.68 | Accept | Yes | Yes | | Allowed |
| VOYB-113962 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:18:51 PM | $24,610.74 | Accept | Yes | No | | Allowed |
| VOYB-113963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:18:54 PM | $37.62 | Reject | No | No | | Allowed |
| VOYB-113964 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:19:30 PM | $12,131.66 | Accept | Yes | No | | Allowed |
| VOYB-113965 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:31:06 PM | $4,593.30 | Accept | No | No | | Allowed |
| VOYB-113966 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:32:54 PM | $38,811.50 | Accept | No | Yes | | Allowed |
| VOYB-113967 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:33:00 PM | $3,704.84 | Accept | No | Yes | | Allowed |
| VOYB-113968 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:33:07 PM | $1,736.86 | Accept | No | Yes | | Allowed |
| VOYB-113969 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:37:22 PM | $1,781.14 | Accept | Yes | Yes | | Allowed |
| VOYB-113971 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:00:59 PM | $63,295.03 | Accept | Yes | Yes | | Allowed |
| VOYB-113972 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:01:00 PM | $293.23 | Accept | No | No | | Allowed |
| VOYB-113973 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:01:01 PM | $2,659.85 | Accept | No | No | | Allowed |
| VOYB-113974 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:01:33 PM | $10,308.52 | Accept | No | No | | Allowed |
| VOYB-113975 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:04:47 PM | $7,062.30 | Accept | No | Yes | | Allowed |
| VOYB-113976 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:07:30 PM | $4,165.74 | Accept | No | No | | Allowed |
| VOYB-113977 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:09:29 PM | $1,060.19 | Accept | Yes | Yes | | Allowed |
| VOYB-113978 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:09:59 PM | $11,156.18 | Accept | Yes | Yes | | Allowed |
| VOYB-113979 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:10:51 PM | $13,272.50 | Accept | Yes | Yes | | Allowed |
| VOYB-113980 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:14:11 PM | $6,093.22 | Accept | Yes | Yes | | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-113981 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:16:12 PM | $3,979.16 | Accept | Yes | Yes | Allowed |
| VOYB-113982 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:18:17 PM | $7,815.86 | Accept | Yes | Yes | Allowed |
| VOYB-113983 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:32:31 PM | $232,368.38 | Accept | No | Yes | Allowed |
| VOYB-113984 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:35:46 PM | $6,779.75 | Accept | Yes | Yes | Allowed |
| VOYB-113985 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:35:50 PM | $39,983.99 | Accept | Yes | No | Allowed |
| VOYB-113986 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:37:07 PM | $18.73 | Accept | No | Yes | Allowed |
| VOYB-113987 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:37:17 PM | $2,698.99 | Accept | No | No | Allowed |
| VOYB-113988 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:38:18 PM | $7,052.37 | Accept | Yes | No | Allowed |
| VOYB-113989 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:38:42 PM | $2,717.19 | Accept | No | Yes | Allowed |
| VOYB-113990 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:44:45 PM | $7,092.19 | Accept | No | Yes | Allowed |
| VOYB-113991 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:45:24 PM | $7,880.12 | Accept | Yes | Yes | Allowed |
| VOYB-113992 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:46:51 PM | $7,299.27 | Accept | Yes | Yes | Allowed |
| VOYB-113993 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:47:30 PM | $101.59 | Accept | Yes | No | Allowed |
| VOYB-113994 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:47:58 PM | $2,481.33 | Accept | No | Yes | Allowed |
| VOYB-113995 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:48:16 PM | $40,749.54 | Accept | Yes | Yes | Allowed |
| VOYB-113996 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:49:28 PM | $630.52 | Accept | Yes | Yes | Allowed |
| VOYB-113997 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:52:32 PM | $5,284.52 | Accept | Yes | Yes | Allowed |
| VOYB-113998 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:52:56 PM | $262.60 | Accept | Yes | Yes | Allowed |
| VOYB-113999 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:54:36 PM | $7,301.09 | Accept | Yes | Yes | Allowed |
| VOYB-114000 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:54:58 PM | $1,046.51 | Accept | Yes | Yes | Allowed |
| VOYB-114001 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:55:38 PM | $15,788.37 | Accept | Yes | Yes | Allowed |
| VOYB-114003 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:59:13 PM | $222,106.94 | Accept | Yes | Yes | Allowed |
| VOYB-114004 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:03:26 PM | $907.67 | Accept | Yes | Yes | Allowed |
| VOYB-114005 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:05:29 PM | $70,769.47 | Accept | No | Yes | Allowed |
| VOYB-114006 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:05:33 PM | $2,218.44 | Accept | No | Yes | Allowed |
| VOYB-114007 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:06:47 PM | $19,554.88 | Accept | Yes | Yes | Allowed |
| VOYB-114008 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:10:34 PM | $3,179.71 | Accept | Yes | Yes | Allowed |
| VOYB-114009 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:11:17 PM | $46.66 | Accept | No | Yes | Allowed |
| VOYB-114010 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:15:41 PM | $2,681.19 | Accept | Yes | Yes | Allowed |
| VOYB-114011 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:16:04 PM | $19,639.34 | Accept | No | Yes | Allowed |
| VOYB-114012 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:19:17 PM | $10,088.88 | Accept | Yes | Yes | Allowed |
| VOYB-114013 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:20:08 PM | $39,958.90 | Accept | Yes | Yes | Allowed |
| VOYB-114014 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:23:34 PM | $48.13 | Accept | Yes | Yes | Allowed |
| VOYB-114015 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:25:41 PM | $3,997.89 | Accept | Yes | Yes | Allowed |
| VOYB-114016 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:35:07 PM | $54,506.87 | Accept | Yes | No | Allowed |
| VOYB-114017 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:37:12 PM | $6,920.16 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1682 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114018 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:38:35 PM | $136.06 | Accept | Yes | Yes | Allowed |
| VOYB-114019 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:45:21 PM | $4,016.00 | Accept | No | No | Allowed |
| VOYB-114020 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:45:33 PM | $20,967.19 | Accept | No | Yes | Allowed |
| VOYB-114021 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:46:28 PM | $18,473.20 | Accept | Yes | Yes | Allowed |
| VOYB-114022 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:49:48 PM | $27,463.13 | Accept | Yes | Yes | Allowed |
| VOYB-114023 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:50:39 PM | $8,985.43 | Accept | Yes | Yes | Allowed |
| VOYB-114024 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:52:00 PM | $1,800.03 | Accept | Yes | Yes | Allowed |
| VOYB-114025 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 4:54:19 PM | $106.15 | Accept | Yes | Yes | Allowed |
| VOYB-114026 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:00:28 PM | $89,056.00 | Accept | Yes | Yes | Allowed |
| VOYB-114027 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:01:49 PM | $112,831.95 | Accept | Yes | Yes | Allowed |
| VOYB-114028 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:03:04 PM | $3,522.85 | Accept | Yes | Yes | Allowed |
| VOYB-114029 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:07:09 PM | $4,306.63 | Accept | Yes | Yes | Allowed |
| VOYB-114030 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:10:05 PM | $10,875.19 | Accept | Yes | No | Allowed |
| VOYB-114031 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:12:09 PM | $1,740.59 | Accept | Yes | Yes | Allowed |
| VOYB-114032 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:15:02 PM | $70,591.58 | Accept | Yes | Yes | Allowed |
| VOYB-114033 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:18:49 PM | $25,260.90 | Accept | Yes | Yes | Allowed |
| VOYB-114034 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:19:37 PM | $1,796.79 | Accept | No | No | Allowed |
| VOYB-114035 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:21:29 PM | $14,285.48 | Accept | No | Yes | Allowed |
| VOYB-114036 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:22:23 PM | $6,112.56 | Reject | Yes | Yes | Allowed |
| VOYB-114037 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:23:53 PM | $3,743.18 | Accept | Yes | No | Allowed |
| VOYB-114039 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:26:23 PM | $342.46 | Accept | Yes | No | Allowed |
| VOYB-114038 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:27:04 PM | $42,504.16 | Accept | No | No | Allowed |
| VOYB-114040 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:33:48 PM | $2,680.52 | Accept | No | No | Allowed |
| VOYB-114041 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:35:23 PM | $822.65 | Accept | Yes | No | Allowed |
| VOYB-114042 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:37:37 PM | $2,352.08 | Accept | Yes | Yes | Allowed |
| VOYB-114043 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:39:04 PM | $383.62 | Accept | No | No | Allowed |
| VOYB-114044 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:39:08 PM | $7,505.55 | Accept | No | Yes | Allowed |
| VOYB-114045 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:45:40 PM | $166.23 | Accept | No | Yes | Allowed |
| VOYB-114046 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:48:33 PM | $4,638.88 | Accept | No | Yes | Allowed |
| VOYB-114047 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:53:05 PM | $3,172.94 | Accept | No | Yes | Allowed |
| VOYB-114048 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:56:40 PM | $2,393.41 | Accept | Yes | Yes | Allowed |
| VOYB-114049 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 5:57:16 PM | $4.63 | Accept | No | Yes | Allowed |
| VOYB-114051 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:02:05 PM | $4,158.80 | Accept | Yes | No | Allowed |
| VOYB-114052 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:03:08 PM | $28,750.42 | Accept | Yes | Yes | Allowed |
| VOYB-114053 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:04:37 PM | $96,639.24 | Accept | Yes | Yes | Allowed |
| VOYB-114054 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:05:27 PM | $29,240.43 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1683 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-114055 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:07:40 PM | $593.78 | Accept | No | No | Allowed | |
| VOYB-114056 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:08:24 PM | $1,892.91 | Accept | No | No | Allowed | |
| VOYB-114057 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:09:35 PM | $18,754.52 | Accept | Yes | No | Allowed | |
| VOYB-114058 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:11:35 PM | $6,746.50 | Accept | No | No | Allowed | |
| VOYB-114059 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:11:38 PM | $26,572.89 | Accept | Yes | Yes | Allowed | |
| VOYB-114060 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:12:03 PM | $3,266.04 | Accept | No | Yes | Allowed | |
| VOYB-114061 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:13:17 PM | $30,434.62 | Accept | Yes | Yes | Allowed | |
| VOYB-114062 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:14:16 PM | $8,405.58 | Accept | No | Yes | Allowed | |
| VOYB-114063 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:14:32 PM | $27,165.72 | Accept | No | Yes | Allowed | |
| VOYB-114064 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:17:06 PM | $99,080.31 | Reject | No | Yes | Allowed | |
| VOYB-114065 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:17:10 PM | $6,981.54 | Accept | No | Yes | Allowed | |
| VOYB-114066 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:19:06 PM | $23,437.71 | Accept | Yes | Yes | Allowed | |
| VOYB-114067 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:19:23 PM | $18,269.84 | Accept | Yes | Yes | Allowed | |
| VOYB-114069 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:20:56 PM | $6,342.15 | Accept | No | Yes | Allowed | |
| VOYB-114070 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:27:28 PM | $3,005.07 | Reject | No | No | Allowed | |
| VOYB-114072 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:29:08 PM | $119,313.03 | Accept | Yes | Yes | Allowed | |
| VOYB-114071 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:29:09 PM | $1.02 | Accept | Yes | Yes | Allowed | |
| VOYB-114073 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:32:15 PM | $662.64 | Accept | No | No | Allowed | |
| VOYB-114074 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:36:07 PM | $451.76 | Accept | Yes | Yes | Allowed | |
| VOYB-114075 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:36:57 PM | $11,779.45 | Accept | No | Yes | Allowed | |
| VOYB-114076 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:37:54 PM | $4,270.12 | Accept | Yes | Yes | Allowed | |
| VOYB-114077 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:40:30 PM | $6,558.21 | Accept | Yes | No | Allowed | |
| VOYB-114078 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:41:39 PM | $4,606.21 | Accept | Yes | Yes | Allowed | |
| VOYB-114079 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:42:03 PM | $35.33 | Accept | Yes | Yes | Allowed | |
| VOYB-114080 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:43:29 PM | $362.76 | Accept | Yes | No | Allowed | |
| VOYB-114081 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:44:12 PM | $25.91 | Accept | Yes | No | Allowed | |
| VOYB-114082 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:44:23 PM | $5,646.82 | Accept | Yes | Yes | Allowed | |
| VOYB-114083 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:49:00 PM | $11,244.60 | Reject | No | No | Allowed | |
| VOYB-114084 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:52:31 PM | $10,609.51 | Accept | Yes | Yes | Allowed | |
| VOYB-114085 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:53:01 PM | $1,444.68 | Accept | No | No | Allowed | |
| VOYB-114086 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:53:16 PM | $20,026.46 | Accept | Yes | Yes | Allowed | |
| VOYB-114087 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:55:00 PM | $1,716.08 | Accept | Yes | No | Allowed | |
| VOYB-114088 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 6:56:53 PM | $29.64 | Accept | Yes | Yes | Allowed | |
| VOYB-114089 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:04:10 PM | $10,369.71 | Accept | Yes | Yes | Allowed | |
| VOYB-114090 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:04:41 PM | $95.05 | Accept | Yes | Yes | Allowed | |
| VOYB-114091 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:06:31 PM | $25,035.74 | Accept | No | Yes | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1684 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114092 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:18:28 PM | $13,368.49 | Accept | Yes | Yes | Allowed |
| VOYB-114093 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:18:57 PM | $162.81 | Accept | No | Yes | Allowed |
| VOYB-114094 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:22:29 PM | $471,273.46 | Accept | No | No | Allowed |
| VOYB-114095 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:24:23 PM | $34,551.13 | Accept | Yes | Yes | Allowed |
| VOYB-114096 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:26:15 PM | $54,874.61 | Accept | Yes | Yes | Allowed |
| VOYB-114097 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:29:41 PM | $998.58 | Accept | No | Yes | Allowed |
| VOYB-114098 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:31:59 PM | $11,144.65 | Accept | No | Yes | Allowed |
| VOYB-114099 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:33:12 PM | $409.37 | Accept | Yes | Yes | Allowed |
| VOYB-114100 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:34:18 PM | $13,900.99 | Accept | Yes | Yes | Allowed |
| VOYB-114101 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:35:09 PM | $2,912.39 | Accept | No | Yes | Allowed |
| VOYB-114102 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:35:42 PM | $521.57 | Accept | Yes | Yes | Allowed |
| VOYB-114103 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:35:59 PM | $5,921.34 | Reject | No | No | Allowed |
| VOYB-114104 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:39:06 PM | $340.75 | Accept | Yes | No | Allowed |
| VOYB-114105 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:39:12 PM | $1,382.02 | Accept | Yes | Yes | Allowed |
| VOYB-114106 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:39:23 PM | $1,154.50 | Accept | No | Yes | Allowed |
| VOYB-114107 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:41:24 PM | $1,706.15 | Accept | Yes | Yes | Allowed |
| VOYB-114108 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:44:13 PM | $20.38 | Accept | Yes | Yes | Allowed |
| VOYB-114109 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:44:36 PM | $18,372.51 | Accept | Yes | Yes | Allowed |
| VOYB-114110 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:47:52 PM | $1,144.16 | Accept | No | No | Allowed |
| VOYB-114111 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:48:42 PM | $1,005.19 | Accept | Yes | Yes | Allowed |
| VOYB-114112 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:52:32 PM | $1,647.20 | Accept | Yes | No | Allowed |
| VOYB-114113 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:55:50 PM | $433,348.76 | Accept | Yes | Yes | Allowed |
| VOYB-114114 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:56:10 PM | $683.71 | Accept | Yes | No | Allowed |
| VOYB-114115 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:58:43 PM | $1,089.02 | Accept | No | No | Allowed |
| VOYB-114117 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:59:37 PM | $14,015.14 | Accept | Yes | Yes | Allowed |
| VOYB-114118 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:00:40 PM | $403,325.02 | Accept | Yes | Yes | Allowed |
| VOYB-114119 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:02:37 PM | $1,797.90 | Accept | No | Yes | Allowed |
| VOYB-114120 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:04:28 PM | $10,884.10 | Accept | Yes | Yes | Allowed |
| VOYB-114121 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:05:13 PM | $1,792.93 | Accept | Yes | Yes | Allowed |
| VOYB-114122 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:05:37 PM | $153,805.90 | Accept | Yes | Yes | Allowed |
| VOYB-114123 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:06:55 PM | $1,788.97 | Accept | Yes | Yes | Allowed |
| VOYB-114124 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:07:06 PM | $15,526.42 | Accept | Yes | Yes | Allowed |
| VOYB-114125 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:07:19 PM | $6,288.25 | Accept | No | No | Allowed |
| VOYB-114126 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:08:47 PM | $8,069.84 | Accept | Yes | Yes | Allowed |
| VOYB-114127 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:11:51 PM | $4,809.37 | Accept | Yes | No | Allowed |
| VOYB-114128 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:15:12 PM | $65,795.82 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1685 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114129 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:17:38 PM | $2,818.39 | Accept | Yes | No | Allowed |
| VOYB-114130 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:18:57 PM | $3,910.24 | Accept | Yes | Yes | Allowed |
| VOYB-114131 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:19:48 PM | $1,686.64 | Accept | No | Yes | Allowed |
| VOYB-114132 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:24:05 PM | $77,155.06 | Accept | No | No | Allowed |
| VOYB-114133 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:24:49 PM | $7,765.30 | Accept | No | No | Allowed |
| VOYB-114134 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:25:35 PM | $241.59 | Accept | Yes | No | Allowed |
| VOYB-114135 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:28:29 PM | $554.21 | Accept | Yes | Yes | Allowed |
| VOYB-114136 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:32:00 PM | $3,650.78 | Accept | Yes | Yes | Allowed |
| VOYB-114137 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:35:24 PM | $388.85 | Accept | Yes | No | Allowed |
| VOYB-114138 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:38:14 PM | $24,550.75 | Accept | No | Yes | Allowed |
| VOYB-114139 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:46:52 PM | $127,464.89 | Accept | Yes | Yes | Allowed |
| VOYB-114140 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:46:53 PM | $514.55 | Accept | No | No | Allowed |
| VOYB-114141 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:48:31 PM | $7,282.26 | Reject | No | Yes | Allowed |
| VOYB-114142 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:52:33 PM | $8,255.44 | Accept | No | Yes | Allowed |
| VOYB-114143 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:52:51 PM | $40,072.08 | Accept | Yes | Yes | Allowed |
| VOYB-114144 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:54:35 PM | $8,044.43 | Accept | No | Yes | Allowed |
| VOYB-114145 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:54:53 PM | $6,648.93 | Accept | No | Yes | Allowed |
| VOYB-114146 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:57:50 PM | $1,530.28 | Accept | No | Yes | Allowed |
| VOYB-114147 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:59:00 PM | $2,679.81 | Accept | No | Yes | Allowed |
| VOYB-114148 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:59:21 PM | $10,060.45 | Accept | No | Yes | Allowed |
| VOYB-114149 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 8:59:39 PM | $22,850.13 | Accept | No | Yes | Allowed |
| VOYB-114150 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:02:10 PM | $1,335.46 | Accept | Yes | Yes | Allowed |
| VOYB-114151 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:06:20 PM | $1,711.24 | Reject | No | No | Allowed |
| VOYB-114152 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:06:48 PM | $28,645.14 | Accept | No | Yes | Allowed |
| VOYB-114153 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:06:50 PM | $688.81 | Accept | Yes | Yes | Allowed |
| VOYB-114154 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:08:43 PM | $568.57 | Accept | No | No | Allowed |
| VOYB-114155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:08:48 PM | $1,774.92 | Accept | Yes | Yes | Allowed |
| VOYB-114156 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:08:54 PM | $16,869.87 | Accept | No | No | Allowed |
| VOYB-114157 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:13:37 PM | $2,413.58 | Accept | Yes | Yes | Allowed |
| VOYB-114158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:14:15 PM | $5,234.89 | Accept | No | Yes | Allowed |
| VOYB-114159 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:15:11 PM | $231,918.84 | Accept | No | No | Allowed |
| VOYB-114160 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:20:10 PM | $759.41 | Accept | Yes | Yes | Allowed |
| VOYB-114161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:20:32 PM | $5,254.29 | Accept | No | Yes | Allowed |
| VOYB-114162 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:25:11 PM | $53.85 | Accept | Yes | Yes | Allowed |
| VOYB-114163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:25:22 PM | $65.72 | Accept | Yes | Yes | Allowed |
| VOYB-114164 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:25:37 PM | $2,015.01 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1686 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-114165 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:25:49 PM | $8,986.62 | Accept | No | No | Allowed |
| VOYB-114166 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:27:37 PM | $5,070.11 | Reject | No | Yes | Allowed |
| VOYB-114167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:28:05 PM | $3,937.99 | Accept | Yes | Yes | Allowed |
| VOYB-114168 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:28:53 PM | $48,690.35 | Accept | No | Yes | Allowed |
| VOYB-114169 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:29:02 PM | $4,283.03 | Accept | No | Yes | Allowed |
| VOYB-114170 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:29:33 PM | $28,952.53 | Accept | No | No | Allowed |
| VOYB-114171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:32:43 PM | $2,954.18 | Accept | No | Yes | Allowed |
| VOYB-114173 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:34:39 PM | $9,774.33 | Accept | No | No | Allowed |
| VOYB-114172 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:34:47 PM | $2,880.82 | Accept | No | Yes | Allowed |
| VOYB-114174 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:35:13 PM | $1,648.19 | Accept | Yes | Yes | Allowed |
| VOYB-114175 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:35:48 PM | $5,375.41 | Accept | No | Yes | Allowed |
| VOYB-114176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:36:48 PM | $235.58 | Accept | No | No | Allowed |
| VOYB-114177 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:36:48 PM | $44,036.77 | Accept | No | Yes | Allowed |
| VOYB-114178 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:38:28 PM | $105.59 | Accept | No | Yes | Allowed |
| VOYB-114179 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:41:56 PM | $6,217.02 | Accept | Yes | Yes | Allowed |
| VOYB-114180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:42:25 PM | $25,248.89 | Reject | No | No | Allowed |
| VOYB-114181 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:44:08 PM | $7,985.93 | Accept | Yes | No | Allowed |
| VOYB-114183 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:52:10 PM | $7,570.96 | Accept | No | No | Allowed |
| VOYB-114184 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:54:35 PM | $5,222.38 | Accept | No | No | Allowed |
| VOYB-114185 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:54:36 PM | $74.93 | Accept | Yes | Yes | Allowed |
| VOYB-114186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:58:49 PM | $31,071.97 | Accept | No | No | Allowed |
| VOYB-114187 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:03:51 PM | $10,990.91 | Accept | No | No | Allowed |
| VOYB-114188 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:09:56 PM | $1,263.90 | Accept | Yes | Yes | Allowed |
| VOYB-114189 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:10:31 PM | $2,767.74 | Accept | No | No | Allowed |
| VOYB-114190 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:11:33 PM | $6,614.77 | Accept | Yes | Yes | Allowed |
| VOYB-114191 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:12:48 PM | $8,758.41 | Accept | Yes | Yes | Allowed |
| VOYB-114192 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:13:24 PM | $16,714.71 | Reject | No | No | Allowed |
| VOYB-114193 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:15:34 PM | $5,842.68 | Accept | No | No | Allowed |
| VOYB-114194 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:15:39 PM | $7,777.82 | Accept | Yes | Yes | Allowed |
| VOYB-114195 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:18:04 PM | $2,675.22 | Accept | No | No | Allowed |
| VOYB-114196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:20:01 PM | $4,712.60 | Accept | No | No | Allowed |
| VOYB-114197 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:20:08 PM | $159.27 | Accept | Yes | Yes | Allowed |
| VOYB-114198 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:23:59 PM | $3,188.74 | Accept | Yes | No | Allowed |
| VOYB-114199 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:27:09 PM | $45,534.40 | Accept | No | Yes | Allowed |
| VOYB-114200 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:31:55 PM | $61,555.41 | Accept | No | Yes | Allowed |
| VOYB-114201 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:33:40 PM | $9,043.20 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114202 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:33:45 PM | $47,971.89 | Accept | No | No | Allowed |
| VOYB-114203 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:36:57 PM | $1,165.03 | Accept | Yes | Yes | Allowed |
| VOYB-114204 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:38:52 PM | $6,764.12 | Accept | No | No | Allowed |
| VOYB-114205 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:40:06 PM | $5,596.43 | Accept | No | Yes | Allowed |
| VOYB-114206 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:40:34 PM | $25,826.88 | Accept | No | Yes | Allowed |
| VOYB-114207 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:46:20 PM | $8,568.20 | Accept | No | No | Allowed |
| VOYB-114208 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:47:51 PM | $212.96 | Accept | Yes | Yes | Allowed |
| VOYB-114209 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:52:07 PM | $85,574.40 | Accept | Yes | No | Allowed |
| VOYB-114210 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:55:22 PM | $9,359.79 | Accept | No | No | Allowed |
| VOYB-114211 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 10:59:45 PM | $21,234.78 | Accept | No | No | Allowed |
| VOYB-114212 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:02:16 PM | $1,576.41 | Accept | Yes | Yes | Allowed |
| VOYB-114213 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:03:04 PM | $3,096.56 | Accept | No | No | Allowed |
| VOYB-114214 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:05:40 PM | $2,867.53 | Accept | Yes | Yes | Allowed |
| VOYB-114215 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:09:18 PM | $52,218.12 | Accept | Yes | Yes | Allowed |
| VOYB-114216 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:13:23 PM | $6,025.09 | Accept | Yes | Yes | Allowed |
| VOYB-114217 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:13:31 PM | $1,370.50 | Accept | Yes | No | Allowed |
| VOYB-114218 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:13:53 PM | $536.65 | Accept | Yes | Yes | Allowed |
| VOYB-114220 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:15:53 PM | $21,025.25 | Accept | Yes | No | Allowed |
| VOYB-114219 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:15:58 PM | $2,464.16 | Accept | Yes | No | Allowed |
| VOYB-114221 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:17:38 PM | $813.09 | Accept | No | Yes | Allowed |
| VOYB-114222 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:17:48 PM | $50,763.65 | Accept | Yes | Yes | Allowed |
| VOYB-114223 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:18:05 PM | $164,081.15 | Accept | Yes | Yes | Allowed |
| VOYB-114224 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:19:01 PM | $1,775.44 | Accept | No | Yes | Allowed |
| VOYB-114225 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:21:44 PM | $20,799.47 | Accept | No | Yes | Allowed |
| VOYB-114226 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:28:14 PM | $125.81 | Accept | Yes | Yes | Allowed |
| VOYB-114227 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:31:42 PM | $55,759.02 | Accept | No | Yes | Allowed |
| VOYB-114228 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:32:03 PM | $4,485.20 | Accept | No | No | Allowed |
| VOYB-114229 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:34:21 PM | $2,229.99 | Accept | No | Yes | Allowed |
| VOYB-114230 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:36:59 PM | $9,750.74 | Accept | Yes | Yes | Allowed |
| VOYB-114232 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:39:13 PM | $1,793.61 | Accept | Yes | Yes | Allowed |
| VOYB-114233 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:39:33 PM | $3,270.45 | Reject | No | Yes | Allowed |
| VOYB-114234 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:40:09 PM | $150.38 | Accept | Yes | Yes | Allowed |
| VOYB-114235 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:40:19 PM | $21,432.31 | Accept | Yes | Yes | Allowed |
| VOYB-114237 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:40:55 PM | $2,056.56 | Accept | No | Yes | Allowed |
| VOYB-114238 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:41:32 PM | $69.43 | Accept | No | No | Allowed |
| VOYB-114239 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:41:36 PM | $791.61 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-114240 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:41:47 PM | $18,051.90 | Accept | No | No | Allowed |
| VOYB-114241 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:41:51 PM | $5,950.76 | Accept | Yes | No | Allowed |
| VOYB-114242 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:43:22 PM | $561.79 | Accept | Yes | No | Allowed |
| VOYB-114243 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:45:36 PM | $782.04 | Accept | No | Yes | Allowed |
| VOYB-114244 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:46:16 PM | $709.23 | Accept | Yes | No | Allowed |
| VOYB-114245 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:47:40 PM | $4,119.55 | Accept | No | No | Allowed |
| VOYB-114246 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:49:40 PM | $26,346.96 | Accept | Yes | Yes | Allowed |
| VOYB-114247 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:50:36 PM | $22,330.56 | Accept | Yes | Yes | Allowed |
| VOYB-115196 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/22/2023 | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-115163 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/22/2023 | $0.72 | Accept | No | No | Allowed |
| VOYB-115167 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/22/2023 | $1.24 | Accept | No | No | Allowed |
| VOYB-115158 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/22/2023 | $3,456.03 | Accept | No | Yes | Allowed |
| VOYB-115171 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/22/2023 | $19,744.41 | Accept | No | Yes | Allowed |
| VOYB-114248 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:01:06 AM | $5,479.23 | Accept | Yes | Yes | Allowed |
| VOYB-114249 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:06:38 AM | $749.63 | Accept | Yes | No | Allowed |
| VOYB-114250 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:09:07 AM | $3,416.51 | Accept | Yes | Yes | Allowed |
| VOYB-114251 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:13:22 AM | $20,689.43 | Accept | No | No | Allowed |
| VOYB-114253 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:14:10 AM | $4,128.56 | Accept | Yes | Yes | Allowed |
| VOYB-114254 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:18:47 AM | $14,675.09 | Accept | No | No | Allowed |
| VOYB-114255 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:20:01 AM | $84,741.29 | Accept | Yes | Yes | Allowed |
| VOYB-114256 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:31:46 AM | $52,042.24 | Accept | No | No | Allowed |
| VOYB-114257 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:35:11 AM | $3,638.22 | Accept | Yes | No | Allowed |
| VOYB-114258 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:38:06 AM | $2,151.47 | Accept | No | No | Allowed |
| VOYB-114259 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:38:25 AM | $23,704.58 | Accept | No | No | Allowed |
| VOYB-114260 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:38:33 AM | $5,644.26 | Accept | No | No | Allowed |
| VOYB-114261 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:38:46 AM | $179.81 | Accept | No | No | Allowed |
| VOYB-114263 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:43:13 AM | $25,839.93 | Accept | No | No | Allowed |
| VOYB-114264 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:45:41 AM | $10,707.41 | Accept | Yes | Yes | Allowed |
| VOYB-114265 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:47:30 AM | $5,608.44 | Accept | Yes | Yes | Allowed |
| VOYB-114266 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:47:54 AM | $637.96 | Accept | No | Yes | Allowed |
| VOYB-114267 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:52:28 AM | $25,705.88 | Accept | No | Yes | Allowed |
| VOYB-114268 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:53:33 AM | $4,953.44 | Accept | Yes | Yes | Allowed |
| VOYB-114269 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:56:43 AM | $9,793.40 | Accept | No | No | Allowed |
| VOYB-114270 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:58:18 AM | $35,257.35 | Accept | Yes | No | Allowed |
| VOYB-114271 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:21 AM | $3,169.42 | Accept | No | Yes | Allowed |
| VOYB-114272 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:24 AM | $1,879.30 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1689 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | | Third Party Release? | Claims Third Party Release? | Tabulation Status |

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-114273 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:32 AM | $485.67 | Accept | Yes | Yes | Allowed |
| VOYB-114274 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:00:16 AM | $3,032.85 | Accept | No | Yes | Allowed |
| VOYB-114275 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:01:14 AM | $6,054.89 | Accept | Yes | Yes | Allowed |
| VOYB-114276 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:02:08 AM | $97,669.36 | Accept | Yes | Yes | Allowed |
| VOYB-114277 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:02:19 AM | $42,286.77 | Accept | No | Yes | Allowed |
| VOYB-114278 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:03:37 AM | $50,410.77 | Accept | No | No | Allowed |
| VOYB-114279 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:10:16 AM | $7,084.02 | Accept | Yes | Yes | Allowed |
| VOYB-114281 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:12:04 AM | $29,808.98 | Accept | No | No | Allowed |
| VOYB-114282 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:15:23 AM | $214.81 | Accept | Yes | Yes | Allowed |
| VOYB-114283 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:18:29 AM | $194,442.80 | Accept | No | No | Allowed |
| VOYB-114284 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:20:32 AM | $10,066.65 | Accept | No | No | Allowed |
| VOYB-114285 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:21:08 AM | $10,546.72 | Accept | No | No | Allowed |
| VOYB-114286 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:21:50 AM | $214.50 | Accept | Yes | Yes | Allowed |
| VOYB-114287 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:23:07 AM | $1,019.39 | Accept | Yes | Yes | Allowed |
| VOYB-114288 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:25:35 AM | $175.22 | Accept | Yes | Yes | Allowed |
| VOYB-114289 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:27:48 AM | $22,570.85 | Accept | Yes | No | Allowed |
| VOYB-114290 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:28:20 AM | $3,151.08 | Accept | Yes | Yes | Allowed |
| VOYB-114291 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:28:55 AM | $13,219.26 | Accept | Yes | Yes | Allowed |
| VOYB-114293 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:30:51 AM | $2,238.93 | Accept | Yes | Yes | Allowed |
| VOYB-114294 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:32:26 AM | $3,036.85 | Accept | Yes | Yes | Allowed |
| VOYB-114295 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:38:11 AM | $147,980.42 | Accept | No | Yes | Allowed |
| VOYB-114296 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:42:57 AM | $3,341.32 | Accept | Yes | Yes | Allowed |
| VOYB-114297 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:46:25 AM | $419.04 | Accept | Yes | No | Allowed |
| VOYB-114298 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:48:46 AM | $25,362.15 | Accept | No | Yes | Allowed |
| VOYB-114299 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:51:56 AM | $62,425.68 | Accept | Yes | Yes | Allowed |
| VOYB-114300 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:53:57 AM | $10,217.07 | Accept | Yes | Yes | Allowed |
| VOYB-114301 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:01:02 AM | $801.42 | Accept | Yes | No | Allowed |
| VOYB-114302 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:05:13 AM | $45,588.58 | Reject | No | No | Allowed |
| VOYB-114303 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:07:41 AM | $7,524.05 | Accept | No | No | Allowed |
| VOYB-114304 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:08:45 AM | $31,459.92 | Accept | Yes | Yes | Allowed |
| VOYB-114305 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:17:50 AM | $1,693.66 | Accept | No | No | Allowed |
| VOYB-114306 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:18:38 AM | $20,211.90 | Accept | No | Yes | Allowed |
| VOYB-114307 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:18:43 AM | $155,088.69 | Accept | Yes | Yes | Allowed |
| VOYB-114308 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:19:19 AM | $3,113.57 | Accept | No | Yes | Allowed |
| VOYB-114310 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:34:07 AM | $5,165.92 | Accept | Yes | Yes | Allowed |
| VOYB-114311 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:43:08 AM | $820.33 | Accept | No | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114312 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:43:23 AM | $1,141.59 | Accept | Yes | No | Allowed |
| VOYB-114313 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:43:50 AM | $35,747.54 | Accept | No | Yes | Allowed |
| VOYB-114314 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:44:51 AM | $46.42 | Accept | No | No | Allowed |
| VOYB-114315 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:54:51 AM | $113,405.23 | Accept | No | No | Allowed |
| VOYB-114316 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:57:50 AM | $690.04 | Accept | No | No | Allowed |
| VOYB-114317 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:19:45 AM | $32,094.00 | Accept | Yes | Yes | Allowed |
| VOYB-114318 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:28:59 AM | $12,851.34 | Accept | No | Yes | Allowed |
| VOYB-114319 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:34:25 AM | $72.97 | Accept | Yes | Yes | Allowed |
| VOYB-114320 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:35:00 AM | $33.36 | Accept | Yes | Yes | Allowed |
| VOYB-114321 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:41:48 AM | $2,646.08 | Accept | Yes | Yes | Allowed |
| VOYB-114322 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:50:39 AM | $1,179.26 | Accept | No | No | Allowed |
| VOYB-114324 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:13:22 AM | $8,422.26 | Accept | No | Yes | Allowed |
| VOYB-114325 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:13:37 AM | $39.24 | Accept | Yes | Yes | Allowed |
| VOYB-114326 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:15:00 AM | $7,414.08 | Accept | No | No | Allowed |
| VOYB-114327 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:21:08 AM | $23,233.21 | Accept | Yes | Yes | Allowed |
| VOYB-114328 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:36:24 AM | $11,380.26 | Accept | Yes | No | Allowed |
| VOYB-114329 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:45:52 AM | $11,913.45 | Accept | Yes | No | Allowed |
| VOYB-114330 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:58:33 AM | $2,398.39 | Accept | Yes | Yes | Allowed |
| VOYB-114331 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:08:28 AM | $11,340.90 | Accept | Yes | No | Allowed |
| VOYB-114332 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:11:27 AM | $4.27 | Accept | No | Yes | Allowed |
| VOYB-114333 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:16:27 AM | $8,675.71 | Accept | Yes | Yes | Allowed |
| VOYB-114334 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:17:22 AM | $53,455.98 | Accept | Yes | Yes | Allowed |
| VOYB-114335 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:34:09 AM | $755.73 | Accept | Yes | Yes | Allowed |
| VOYB-114336 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:45:07 AM | $2,536.12 | Accept | No | No | Allowed |
| VOYB-114337 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:55:47 AM | $1,222.37 | Accept | No | No | Allowed |
| VOYB-114338 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:59:27 AM | $4,224.37 | Accept | Yes | No | Allowed |
| VOYB-114339 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:08:16 AM | $46,926.62 | Accept | Yes | Yes | Allowed |
| VOYB-114340 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:20:57 AM | $37,522.91 | Accept | No | Yes | Allowed |
| VOYB-114341 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:37:18 AM | $1,200.55 | Accept | No | No | Allowed |
| VOYB-114342 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:43:07 AM | $2,995.03 | Accept | Yes | No | Allowed |
| VOYB-114343 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:48:59 AM | $23,172.39 | Accept | No | No | Allowed |
| VOYB-114344 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:06:11 AM | $46,007.83 | Accept | Yes | Yes | Allowed |
| VOYB-114345 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:08:02 AM | $7,637.05 | Accept | No | No | Allowed |
| VOYB-114346 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:10:43 AM | $58,988.84 | Accept | Yes | Yes | Allowed |
| VOYB-114347 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:14:00 AM | $16,702.25 | Accept | Yes | Yes | Allowed |
| VOYB-114348 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:23:27 AM | $6,349.74 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-114349 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:24:30 AM | $296.93 | Accept | Yes | Yes | Allowed |
| VOYB-114350 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:28:59 AM | $8,677.65 | Accept | No | No | Allowed |
| VOYB-114351 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:32:49 AM | $21,953.81 | Accept | No | No | Allowed |
| VOYB-114352 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:37:02 AM | $236.48 | Accept | Yes | Yes | Allowed |
| VOYB-114353 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:41:02 AM | $15,100.01 | Accept | No | No | Allowed |
| VOYB-114354 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:42:51 AM | $1,491.88 | Accept | No | No | Allowed |
| VOYB-114355 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:44:13 AM | $2,884.06 | Accept | No | No | Allowed |
| VOYB-114356 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:45:14 AM | $6,650.85 | Reject | No | No | Allowed |
| VOYB-114357 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:51:15 AM | $1,668.00 | Accept | Yes | Yes | Allowed |
| VOYB-114358 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:51:46 AM | $490.24 | Accept | No | Yes | Allowed |
| VOYB-114359 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:52:06 AM | $210,678.23 | Accept | No | Yes | Allowed |
| VOYB-114360 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:56:13 AM | $2.24 | Accept | No | No | Allowed |
| VOYB-114361 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:58:47 AM | $14,188.00 | Accept | No | Yes | Allowed |
| VOYB-114362 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:00:49 AM | $52,714.23 | Accept | No | Yes | Allowed |
| VOYB-114363 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:03:16 AM | $16,739.16 | Accept | No | Yes | Allowed |
| VOYB-114364 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:04:25 AM | $48,711.68 | Accept | Yes | Yes | Allowed |
| VOYB-114365 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:05:52 AM | $732.56 | Accept | No | Yes | Allowed |
| VOYB-114366 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:14:51 AM | $27,579.26 | Accept | No | Yes | Allowed |
| VOYB-114368 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:18:05 AM | $7,238.85 | Accept | Yes | Yes | Allowed |
| VOYB-114367 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:18:05 AM | $34,338.23 | Accept | Yes | Yes | Allowed |
| VOYB-114369 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:25:42 AM | $7,566.37 | Accept | No | No | Allowed |
| VOYB-114370 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:28:14 AM | $17,381.11 | Accept | Yes | Yes | Allowed |
| VOYB-114371 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:35:17 AM | $461.92 | Accept | Yes | Yes | Allowed |
| VOYB-114372 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:37:03 AM | $4,141.37 | Accept | No | Yes | Allowed |
| VOYB-114373 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:40:02 AM | $1,237.39 | Accept | Yes | No | Allowed |
| VOYB-114374 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:41:01 AM | $56,264.68 | Accept | Yes | Yes | Allowed |
| VOYB-114375 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:42:34 AM | $94.80 | Accept | Yes | Yes | Allowed |
| VOYB-114376 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:47:20 AM | $992.33 | Accept | Yes | Yes | Allowed |
| VOYB-114378 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:48:22 AM | $7,808.11 | Accept | Yes | No | Allowed |
| VOYB-114379 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:48:27 AM | $9,206.21 | Accept | Yes | Yes | Allowed |
| VOYB-114380 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:49:01 AM | $5,866.69 | Accept | No | Yes | Allowed |
| VOYB-114381 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:49:29 AM | $1.25 | Accept | Yes | Yes | Allowed |
| VOYB-114382 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:50:14 AM | $5,260.17 | Accept | No | Yes | Allowed |
| VOYB-114383 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:50:38 AM | $5,743.45 | Accept | No | Yes | Allowed |
| VOYB-114384 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:51:42 AM | $1,381.40 | Accept | No | Yes | Allowed |
| VOYB-114385 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:52:30 AM | $5,167.84 | Reject | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Class 3 Ballots - Account Holder Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-114386 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:58:57 AM | $9,118.26 | Accept | Yes | No | Allowed |
| VOYB-114387 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:59:51 AM | $10,507.35 | Accept | Yes | Yes | Allowed |
| VOYB-114388 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:01:26 AM | $89,540.11 | Accept | No | No | Allowed |
| VOYB-114389 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:02:48 AM | $13,388.24 | Accept | No | Yes | Allowed |
| VOYB-114390 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:02:51 AM | $27,225.49 | Accept | Yes | No | Allowed |
| VOYB-114392 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:05:01 AM | $45,924.75 | Accept | Yes | No | Allowed |
| VOYB-114393 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:05:28 AM | $9,953.86 | Accept | Yes | No | Allowed |
| VOYB-114394 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:08:38 AM | $35,739.69 | Accept | Yes | Yes | Allowed |
| VOYB-114395 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:12:09 AM | $3,461.66 | Accept | Yes | Yes | Allowed |
| VOYB-114396 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:17:25 AM | $4,904.92 | Accept | No | No | Allowed |
| VOYB-114397 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:19:10 AM | $32,299.22 | Reject | No | No | Allowed |
| VOYB-114398 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:20:59 AM | $200,874.58 | Accept | No | No | Allowed |
| VOYB-114399 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:29:34 AM | $21,441.69 | Accept | No | Yes | Allowed |
| VOYB-114400 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:31:53 AM | $35,940.08 | Accept | No | No | Allowed |
| VOYB-114401 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:36:32 AM | $131,443.30 | Accept | No | No | Allowed |
| VOYB-114402 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:36:45 AM | $105,200.00 | Accept | Yes | Yes | Allowed |
| VOYB-114403 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:37:12 AM | $2,261.60 | Accept | Yes | Yes | Allowed |
| VOYB-114404 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:37:59 AM | $4,470.00 | Accept | Yes | Yes | Allowed |
| VOYB-114405 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:38:24 AM | $3,135.22 | Accept | No | No | Allowed |
| VOYB-114406 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:43:04 AM | $350.36 | Accept | No | No | Allowed |
| VOYB-114407 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:43:28 AM | $68,919.41 | Reject | No | Yes | Allowed |
| VOYB-114408 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:46:58 AM | $13,974.11 | Accept | Yes | No | Allowed |
| VOYB-114409 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:48:17 AM | $572.42 | Accept | Yes | Yes | Allowed |
| VOYB-114410 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:50:03 AM | $261.66 | Accept | No | Yes | Allowed |
| VOYB-114411 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:53:26 AM | $334,497.12 | Accept | No | Yes | Allowed |
| VOYB-114413 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:02:29 AM | $2,350.83 | Reject | No | No | Allowed |
| VOYB-114414 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:03:59 AM | $7,200.19 | Accept | Yes | No | Allowed |
| VOYB-114417 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:07:03 AM | $3,954.43 | Accept | Yes | No | Allowed |
| VOYB-114418 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:07:18 AM | $22,685.33 | Accept | No | Yes | Allowed |
| VOYB-114419 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:07:52 AM | $15.57 | Accept | No | Yes | Allowed |
| VOYB-114420 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:10:31 AM | $938.86 | Accept | Yes | Yes | Allowed |
| VOYB-114421 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:11:23 AM | $709,495.53 | Accept | No | Yes | Allowed |
| VOYB-114422 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:15:04 AM | $1,817.00 | Accept | No | No | Allowed |
| VOYB-114423 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:15:07 AM | $5,844.77 | Accept | No | No | Allowed |
| VOYB-114424 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:15:58 AM | $6,546.50 | Accept | No | No | Allowed |
| VOYB-114425 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:16:10 AM | $367.50 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1693 of 1704

**Exhibit A**

Detailed Report of All Submitted Ballots

(Sorted by Date Filed)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114426 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:17:10 AM | $9,529.84 | Accept | Yes | No | Allowed |
| VOYB-114427 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:17:54 AM | $57,772.82 | Accept | Yes | Yes | Allowed |
| VOYB-114428 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:19:29 AM | $1,323.90 | Accept | Yes | Yes | Allowed |
| VOYB-114429 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:22:09 AM | $1,748.34 | Accept | Yes | Yes | Allowed |
| VOYB-114430 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:23:20 AM | $107.66 | Accept | No | No | Allowed |
| VOYB-114431 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:24:17 AM | $102,876.43 | Accept | Yes | No | Allowed |
| VOYB-114432 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:27:39 AM | $821.73 | Accept | Yes | Yes | Allowed |
| VOYB-114433 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:30:52 AM | $4,326.65 | Accept | Yes | Yes | Allowed |
| VOYB-114434 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:31:05 AM | $936.43 | Accept | No | Yes | Allowed |
| VOYB-114435 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:32:10 AM | $789.29 | Reject | No | No | Allowed |
| VOYB-114436 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:33:09 AM | $9,339.89 | Accept | Yes | Yes | Allowed |
| VOYB-114437 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:37:16 AM | $2,716.13 | Accept | Yes | No | Allowed |
| VOYB-114438 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:37:46 AM | $2,581.31 | Accept | Yes | Yes | Allowed |
| VOYB-114439 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:39:19 AM | $1,448.26 | Accept | No | Yes | Allowed |
| VOYB-114440 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:39:33 AM | $364.47 | Accept | Yes | No | Allowed |
| VOYB-114441 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:40:24 AM | $2,178.28 | Accept | No | Yes | Allowed |
| VOYB-114442 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:41:43 AM | $11,984.90 | Accept | Yes | No | Allowed |
| VOYB-114444 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:45:15 AM | $250.93 | Accept | No | No | Allowed |
| VOYB-114445 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:45:58 AM | $26,850.13 | Accept | Yes | Yes | Allowed |
| VOYB-114446 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:46:30 AM | $14,349.17 | Accept | No | Yes | Allowed |
| VOYB-114447 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:48:49 AM | $7,863.23 | Accept | No | Yes | Allowed |
| VOYB-114448 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:49:40 AM | $3,957.53 | Accept | No | No | Allowed |
| VOYB-114449 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:49:47 AM | $43,936.35 | Accept | Yes | Yes | Allowed |
| VOYB-114450 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:50:08 AM | $1,183.51 | Accept | No | No | Allowed |
| VOYB-114451 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:51:40 AM | $50.56 | Accept | No | No | Allowed |
| VOYB-114452 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:57:17 AM | $679.58 | Accept | No | No | Allowed |
| VOYB-114453 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:57:42 AM | $735.94 | Accept | Yes | Yes | Allowed |
| VOYB-114454 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:00:26 AM | $1,831.79 | Accept | No | Yes | Allowed |
| VOYB-114455 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:01:23 AM | $110,763.38 | Accept | Yes | Yes | Allowed |
| VOYB-114456 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:02:37 AM | $10,703.72 | Accept | Yes | Yes | Allowed |
| VOYB-114457 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:05:35 AM | $253,667.87 | Accept | Yes | No | Allowed |
| VOYB-114458 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:05:58 AM | $29,789.19 | Reject | No | Yes | Allowed |
| VOYB-114459 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:07:43 AM | $66,756.61 | Accept | No | No | Allowed |
| VOYB-114460 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:08:04 AM | $20,370.66 | Accept | No | No | Allowed |
| VOYB-114461 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:09:17 AM | $6,220.51 | Accept | Yes | Yes | Allowed |
| VOYB-114462 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:11:35 AM | $3,552.76 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-114463 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:14:28 AM | $178.44 | Accept | Yes | No | Allowed |
| VOYB-114464 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:16:40 AM | $5,525.60 | Accept | Yes | No | Allowed |
| VOYB-114465 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:17:10 AM | $51,246.76 | Accept | Yes | Yes | Allowed |
| VOYB-114466 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:17:27 AM | $343.85 | Accept | Yes | Yes | Allowed |
| VOYB-114467 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:18:58 AM | $12,427.40 | Accept | Yes | Yes | Allowed |
| VOYB-114468 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:20:07 AM | $169.11 | Accept | Yes | Yes | Allowed |
| VOYB-114469 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:22:29 AM | $342.16 | Accept | No | No | Allowed |
| VOYB-114470 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:22:32 AM | $2,722.53 | Accept | Yes | Yes | Allowed |
| VOYB-114471 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:23:26 AM | $8,046.78 | Accept | No | No | Allowed |
| VOYB-114472 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:25:15 AM | $1,003.65 | Accept | No | Yes | Allowed |
| VOYB-114473 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:28:37 AM | $634.76 | Accept | Yes | Yes | Allowed |
| VOYB-114474 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:29:50 AM | $55,889.89 | Accept | Yes | Yes | Allowed |
| VOYB-114475 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:30:39 AM | $125.40 | Accept | Yes | Yes | Allowed |
| VOYB-114476 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:30:43 AM | $233,341.77 | Accept | Yes | Yes | Allowed |
| VOYB-114477 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:31:23 AM | $224.45 | Accept | Yes | No | Allowed |
| VOYB-114478 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:32:58 AM | $419.99 | Accept | Yes | Yes | Allowed |
| VOYB-114479 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:34:00 AM | $12,519.99 | Accept | Yes | Yes | Allowed |
| VOYB-114480 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:35:28 AM | $5,273.20 | Accept | Yes | Yes | Allowed |
| VOYB-114481 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:36:24 AM | $13,764.28 | Accept | Yes | Yes | Allowed |
| VOYB-114482 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:37:30 AM | $1,527.41 | Accept | No | Yes | Allowed |
| VOYB-114483 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:37:53 AM | $8,630.05 | Accept | No | Yes | Allowed |
| VOYB-114484 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:40:35 AM | $5,440.13 | Accept | Yes | No | Allowed |
| VOYB-114485 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:41:32 AM | $2,947.79 | Accept | Yes | Yes | Allowed |
| VOYB-114486 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:42:02 AM | $1,654.23 | Accept | No | No | Allowed |
| VOYB-114487 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:45:45 AM | $20,650.18 | Accept | Yes | Yes | Allowed |
| VOYB-114488 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:45:50 AM | $34,119.73 | Accept | No | Yes | Allowed |
| VOYB-114489 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:46:03 AM | $11,250.44 | Accept | No | Yes | Allowed |
| VOYB-114490 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:46:51 AM | $30,948.89 | Accept | No | Yes | Allowed |
| VOYB-114491 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:47:20 AM | $60.19 | Accept | Yes | No | Allowed |
| VOYB-114493 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:47:27 AM | $18,214.67 | Accept | Yes | Yes | Allowed |
| VOYB-114494 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:48:25 AM | $4,601.62 | Accept | No | No | Allowed |
| VOYB-114495 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:48:45 AM | $10,861.77 | Accept | No | Yes | Allowed |
| VOYB-114496 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:49:05 AM | $8,623.91 | Accept | No | No | Allowed |
| VOYB-114497 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:51:27 AM | $6,935.63 | Accept | No | No | Allowed |
| VOYB-114498 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:53:54 AM | $3,179.79 | Reject | Yes | No | Allowed |
| VOYB-114499 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:54:17 AM | $3,425.95 | Accept | No | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1695 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | |
|---|---|---|---|---|---|---|---|---|

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-114500 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:54:56 AM | $69.17 | Accept | Yes | Yes | Allowed |
| VOYB-114501 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:56:02 AM | $61,352.01 | Accept | No | No | Allowed |
| VOYB-114502 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:56:04 AM | $2,762.99 | Accept | No | No | Allowed |
| VOYB-114503 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:57:30 AM | $166,234.73 | Accept | Yes | Yes | Allowed |
| VOYB-114504 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:59:22 AM | $12,851.80 | Accept | Yes | Yes | Allowed |
| VOYB-114505 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:01:52 PM | $13,093.71 | Accept | No | Yes | Allowed |
| VOYB-114506 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:02:26 PM | $26,257.70 | Accept | No | Yes | Allowed |
| VOYB-114507 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:02:27 PM | $375.71 | Reject | No | No | Allowed |
| VOYB-114508 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:02:46 PM | $3,106.96 | Accept | Yes | Yes | Allowed |
| VOYB-114509 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:06:09 PM | $1,609.38 | Accept | No | Yes | Allowed |
| VOYB-114510 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:06:21 PM | $9,668.79 | Accept | No | No | Allowed |
| VOYB-114511 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:07:50 PM | $109,905.61 | Accept | No | Yes | Allowed |
| VOYB-114512 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:09:22 PM | $1,433.14 | Accept | Yes | Yes | Allowed |
| VOYB-114513 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:09:44 PM | $34,790.11 | Accept | No | Yes | Allowed |
| VOYB-114514 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:10:26 PM | $10,123.73 | Accept | No | No | Allowed |
| VOYB-114515 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:10:51 PM | $77,137.36 | Accept | Yes | Yes | Allowed |
| VOYB-114516 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:11:05 PM | $39,736.84 | Accept | Yes | Yes | Allowed |
| VOYB-114517 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:13:44 PM | $99.52 | Accept | Yes | Yes | Allowed |
| VOYB-114518 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:15:26 PM | $2,262.92 | Accept | Yes | Yes | Allowed |
| VOYB-114519 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:16:54 PM | $1,194.57 | Accept | Yes | Yes | Allowed |
| VOYB-114520 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:19:24 PM | $711,436.55 | Reject | No | No | Allowed |
| VOYB-114522 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:21:12 PM | $16,507.21 | Accept | No | No | Allowed |
| VOYB-114523 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:21:41 PM | $1,243.15 | Accept | No | No | Allowed |
| VOYB-114524 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:24:13 PM | $22,261.28 | Accept | Yes | No | Allowed |
| VOYB-114525 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:24:24 PM | $1,080.02 | Reject | No | No | Allowed |
| VOYB-114526 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:28:29 PM | $58,744.40 | Reject | No | No | Allowed |
| VOYB-114527 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:29:31 PM | $14,410.03 | Accept | Yes | No | Allowed |
| VOYB-114528 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:30:33 PM | $13,137.77 | Accept | Yes | No | Allowed |
| VOYB-114529 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:31:10 PM | $166.75 | Accept | Yes | Yes | Allowed |
| VOYB-114530 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:32:28 PM | $12,358.11 | Accept | Yes | Yes | Allowed |
| VOYB-114531 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:32:50 PM | $754.77 | Accept | No | Yes | Allowed |
| VOYB-114532 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:33:37 PM | $223.09 | Accept | Yes | No | Allowed |
| VOYB-114534 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:35:09 PM | $502.55 | Accept | Yes | No | Allowed |
| VOYB-114535 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:36:23 PM | $17,818.79 | Accept | Yes | Yes | Allowed |
| VOYB-114536 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:36:28 PM | $310.73 | Accept | Yes | Yes | Allowed |
| VOYB-114537 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:39:28 PM | $8,070.95 | Accept | No | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1696 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Class 3 Ballots - Account Holder Claims** | | | | | | | | | |
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** | |
| VOYB-114538 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:41:30 PM | $106,818.57 | Accept | No | Yes | Allowed | |
| VOYB-114539 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:44:03 PM | $9,838.34 | Accept | No | No | Allowed | |
| VOYB-114540 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:44:13 PM | $53,794.08 | Accept | No | Yes | Allowed | |
| VOYB-114541 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:44:39 PM | $1,269.24 | Accept | No | No | Allowed | |
| VOYB-114542 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:46:54 PM | $1,390.05 | Accept | Yes | Yes | Allowed | |
| VOYB-114543 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:49:28 PM | $11,057.37 | Accept | Yes | Yes | Allowed | |
| VOYB-114544 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:51:23 PM | $2,106.12 | Accept | No | Yes | Allowed | |
| VOYB-114545 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:53:05 PM | $2,843.43 | Accept | No | Yes | Allowed | |
| VOYB-114546 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:54:37 PM | $37,711.48 | Accept | No | Yes | Allowed | |
| VOYB-114547 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:57:23 PM | $75,772.61 | Accept | No | Yes | Allowed | |
| VOYB-114548 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:58:15 PM | $14,095.52 | Reject | No | No | Allowed | |
| VOYB-114549 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:05 PM | $3,785.18 | Accept | Yes | Yes | Allowed | |
| VOYB-114550 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:07 PM | $2,075.02 | Reject | No | Yes | Allowed | |
| VOYB-114552 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:22 PM | $17,112.94 | Accept | No | Yes | Allowed | |
| VOYB-114551 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:59:24 PM | $65,433.70 | Accept | Yes | Yes | Allowed | |
| VOYB-114553 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:01:14 PM | $8,675.50 | Accept | No | Yes | Allowed | |
| VOYB-114554 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:01:44 PM | $17,484.57 | Accept | No | Yes | Allowed | |
| VOYB-114555 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:03:23 PM | $31,339.27 | Accept | No | Yes | Allowed | |
| VOYB-114556 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:03:25 PM | $61.76 | Accept | No | No | Allowed | |
| VOYB-114557 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:04:42 PM | $1,665.19 | Accept | Yes | Yes | Allowed | |
| VOYB-114558 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:04:53 PM | $8,659.91 | Accept | Yes | No | Allowed | |
| VOYB-114559 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:09:46 PM | $324,301.75 | Reject | No | No | Allowed | |
| VOYB-114560 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:11:12 PM | $9,570.32 | Accept | Yes | Yes | Allowed | |
| VOYB-114561 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:13:27 PM | $13,590.31 | Accept | No | Yes | Allowed | |
| VOYB-114562 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:16:13 PM | $21,709.85 | Accept | No | Yes | Allowed | |
| VOYB-114563 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:16:47 PM | $48,521.59 | Accept | No | Yes | Allowed | |
| VOYB-114564 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:17:31 PM | $5,176.25 | Accept | No | No | Allowed | |
| VOYB-114566 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:23:29 PM | $11,646.39 | Reject | No | No | Allowed | |
| VOYB-114567 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:24:14 PM | $11,140.43 | Reject | Yes | No | Allowed | |
| VOYB-114568 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:24:27 PM | $87,523.51 | Accept | Yes | Yes | Allowed | |
| VOYB-114569 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:25:18 PM | $11,150.23 | Accept | Yes | Yes | Allowed | |
| VOYB-114570 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:25:34 PM | $950.36 | Reject | Yes | Yes | Allowed | |
| VOYB-114571 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:26:01 PM | $45,964.08 | Accept | Yes | Yes | Allowed | |
| VOYB-114572 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:26:06 PM | $10,165.33 | Accept | Yes | Yes | Allowed | |
| VOYB-114573 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:26:10 PM | $87,680.60 | Accept | No | Yes | Allowed | |
| VOYB-114574 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:27:37 PM | $610.74 | Reject | No | No | Allowed | |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1697 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Class 3 Ballots - Account Holder Claims | | |
|---|---|---|---|---|---|---|---|---|
| **Ballot #** | **Debtor** | **Name** | **Date Filed (Eastern Standard Time)** | **Voting Amount** | **Accept or Reject?** | **Opt-In Third Party Release?** | **Opt-In to Contribute their Third-Party Claims Third Party Release?** | **Tabulation Status** |
| VOYB-114575 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:28:09 PM | $1,230.44 | Accept | No | No | Allowed |
| VOYB-114576 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:29:22 PM | $1,483.54 | Accept | No | No | Allowed |
| VOYB-114577 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:29:59 PM | $50,477.31 | Accept | Yes | Yes | Allowed |
| VOYB-114578 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:31:20 PM | $4,645.23 | Accept | No | No | Allowed |
| VOYB-114579 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:32:09 PM | $38.73 | Accept | Yes | Yes | Allowed |
| VOYB-114580 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:36:17 PM | $130.29 | Accept | No | Yes | Allowed |
| VOYB-114581 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:39:15 PM | $4,490.76 | Accept | Yes | No | Allowed |
| VOYB-114582 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:39:44 PM | $24,691.17 | Accept | No | Yes | Allowed |
| VOYB-114583 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:40:20 PM | $0.00 | Reject | No | Yes | Allowed |
| VOYB-114584 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:41:05 PM | $634.67 | Accept | No | No | Allowed |
| VOYB-114585 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:41:59 PM | $339.76 | Accept | No | No | Allowed |
| VOYB-114586 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:42:16 PM | $21,852.77 | Accept | No | Yes | Allowed |
| VOYB-114587 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:42:47 PM | $5,098.72 | Accept | Yes | Yes | Allowed |
| VOYB-114588 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:42:48 PM | $59,044.77 | Accept | Yes | No | Allowed |
| VOYB-114589 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:44:15 PM | $46,801.81 | Accept | Yes | No | Allowed |
| VOYB-114590 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:44:37 PM | $12,581.97 | Accept | Yes | No | Allowed |
| VOYB-114591 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:44:57 PM | $6,469.99 | Reject | No | No | Allowed |
| VOYB-114592 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:45:39 PM | $18,800.14 | Accept | No | Yes | Allowed |
| VOYB-114593 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:46:55 PM | $518,413.11 | Accept | Yes | Yes | Allowed |
| VOYB-114594 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:47:01 PM | $1,340.93 | Accept | Yes | No | Allowed |
| VOYB-114595 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:47:38 PM | $15,140.03 | Accept | No | Yes | Allowed |
| VOYB-114596 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:48:36 PM | $16,533.41 | Accept | Yes | Yes | Allowed |
| VOYB-114597 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:49:21 PM | $185.07 | Accept | No | Yes | Allowed |
| VOYB-114598 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:49:33 PM | $101,183.66 | Accept | Yes | Yes | Allowed |
| VOYB-114599 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:49:42 PM | $6,983.36 | Accept | Yes | Yes | Allowed |
| VOYB-114600 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:50:57 PM | $8,220.15 | Accept | No | Yes | Allowed |
| VOYB-114602 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:51:30 PM | $27,236.03 | Accept | No | Yes | Allowed |
| VOYB-114601 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:51:33 PM | $17,876.76 | Accept | No | No | Allowed |
| VOYB-114604 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:51:58 PM | $692.37 | Reject | No | Yes | Allowed |
| VOYB-114603 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:52:01 PM | $67.74 | Accept | No | Yes | Allowed |
| VOYB-114605 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:53:10 PM | $41,950.58 | Accept | Yes | Yes | Allowed |
| VOYB-114606 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:53:16 PM | $28,467.72 | Accept | No | No | Allowed |
| VOYB-114607 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:57:01 PM | $10,215.66 | Accept | No | No | Allowed |
| VOYB-114608 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:57:09 PM | $9,184.83 | Accept | Yes | Yes | Allowed |
| VOYB-114611 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:57:26 PM | $20,149.81 | Accept | No | No | Allowed |
| VOYB-114609 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:57:27 PM | $42.11 | Accept | Yes | No | Allowed |

**Exhibit A**

Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | Class 3 Ballots - Account Holder Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-114612 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:57:51 PM | $25,400.40 | Accept | Yes | Yes | Allowed |
| VOYB-114613 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:58:18 PM | $2,874.85 | Accept | Yes | No | Allowed |
| VOYB-114614 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:58:55 PM | $34,373.90 | Accept | Yes | Yes | Allowed |
| VOYB-114615 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:59:14 PM | $5,536.75 | Accept | Yes | Yes | Allowed |
| VOYB-114616 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:59:23 PM | $55,400.00 | Accept | No | Yes | Allowed |
| VOYB-114617 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:59:47 PM | $12,268.54 | Accept | No | No | Allowed |
| VOYB-114618 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:00:07 PM | $18,522.67 | Accept | Yes | Yes | Allowed |
| VOYB-114619 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:01:00 PM | $234.39 | Accept | Yes | Yes | Allowed |
| VOYB-114620 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:01:12 PM | $26,017.90 | Accept | Yes | Yes | Allowed |
| VOYB-114621 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:01:33 PM | $14,164.55 | Accept | Yes | Yes | Allowed |
| VOYB-114622 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:02:28 PM | $895.25 | Accept | No | No | Allowed |
| VOYB-114623 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:02:33 PM | $2,730.58 | Accept | Yes | Yes | Allowed |
| VOYB-114624 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:02:39 PM | $1,323.35 | Reject | No | No | Allowed |
| VOYB-114625 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:05:28 PM | $60,989.23 | Accept | Yes | Yes | Allowed |
| VOYB-114626 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:05:29 PM | $4,672.44 | Accept | Yes | Yes | Allowed |
| VOYB-114627 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:06:13 PM | $2,319.58 | Accept | Yes | Yes | Allowed |
| VOYB-114628 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:06:54 PM | $1,090.69 | Accept | Yes | Yes | Allowed |
| VOYB-114629 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:07:20 PM | $2,383.43 | Accept | No | No | Allowed |
| VOYB-114630 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:10:50 PM | $1,730.21 | Accept | No | No | Allowed |
| VOYB-114631 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:11:12 PM | $5,784.17 | Accept | No | Yes | Allowed |
| VOYB-114632 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:13:48 PM | $3,795.18 | Accept | Yes | Yes | Allowed |
| VOYB-114633 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:14:02 PM | $270.11 | Accept | No | Yes | Allowed |
| VOYB-114634 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:15:30 PM | $6,500.13 | Accept | Yes | Yes | Allowed |
| VOYB-114635 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:16:43 PM | $4,895.75 | Accept | Yes | Yes | Allowed |
| VOYB-114636 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:17:03 PM | $434.58 | Accept | Yes | No | Allowed |
| VOYB-114637 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:21:22 PM | $9,676.77 | Reject | No | Yes | Allowed |
| VOYB-114638 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:21:38 PM | $40,908.12 | Accept | No | No | Allowed |
| VOYB-114639 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:24:55 PM | $3,867.36 | Accept | No | Yes | Allowed |
| VOYB-114641 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:28:31 PM | $9,365.48 | Accept | No | Yes | Allowed |
| VOYB-114642 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:29:26 PM | $3,981.19 | Accept | Yes | Yes | Allowed |
| VOYB-114643 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:30:02 PM | $7,430.10 | Accept | No | Yes | Allowed |
| VOYB-114644 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:30:29 PM | $92,875.30 | Accept | Yes | Yes | Allowed |
| VOYB-114645 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:31:25 PM | $4,507.50 | Accept | Yes | Yes | Allowed |
| VOYB-114646 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:32:49 PM | $33,687.61 | Accept | Yes | Yes | Allowed |
| VOYB-114647 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:33:22 PM | $3,481.01 | Accept | No | Yes | Allowed |
| VOYB-114648 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:33:31 PM | $2,690.73 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | | Opt-In | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-114649 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:34:05 PM | $8,660.46 | Accept | Yes | Yes | Allowed |
| VOYB-114650 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:35:17 PM | $6,494.07 | Accept | Yes | Yes | Allowed |
| VOYB-114651 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:36:26 PM | $103,400.96 | Accept | Yes | Yes | Allowed |
| VOYB-114653 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:37:30 PM | $495.82 | Accept | Yes | No | Allowed |
| VOYB-114652 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:37:31 PM | $5,637.92 | Reject | No | Yes | Allowed |
| VOYB-114654 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:37:58 PM | $1,398.90 | Accept | No | No | Allowed |
| VOYB-114655 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:38:24 PM | $709.00 | Accept | Yes | Yes | Allowed |
| VOYB-114656 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:38:41 PM | $39,883.37 | Accept | No | No | Allowed |
| VOYB-114657 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:38:44 PM | $22,882.84 | Accept | No | No | Allowed |
| VOYB-114658 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:40:35 PM | $50,965.67 | Accept | Yes | Yes | Allowed |
| VOYB-114659 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:41:17 PM | $277.65 | Accept | Yes | Yes | Allowed |
| VOYB-114660 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:42:20 PM | $3,070.37 | Accept | Yes | Yes | Allowed |
| VOYB-114661 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:42:23 PM | $17,907.71 | Accept | No | Yes | Allowed |
| VOYB-114662 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:42:59 PM | $474.30 | Accept | Yes | Yes | Allowed |
| VOYB-114663 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:43:04 PM | $133,358.34 | Accept | Yes | Yes | Allowed |
| VOYB-114664 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:43:16 PM | $30,442.83 | Accept | No | No | Allowed |
| VOYB-114665 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:43:46 PM | $2,959.46 | Accept | Yes | Yes | Allowed |
| VOYB-114666 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:44:11 PM | $25,799.07 | Accept | No | Yes | Allowed |
| VOYB-114667 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:45:58 PM | $156.46 | Accept | No | No | Allowed |
| VOYB-114668 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:47:45 PM | $1,878.15 | Accept | No | No | Allowed |
| VOYB-114669 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:48:02 PM | $44,156.47 | Accept | No | Yes | Allowed |
| VOYB-114671 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:49:04 PM | $580.64 | Accept | No | No | Allowed |
| VOYB-114672 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:51:14 PM | $12,460.91 | Accept | No | Yes | Allowed |
| VOYB-114673 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:51:41 PM | $2,267.99 | Accept | Yes | Yes | Allowed |
| VOYB-114674 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:52:28 PM | $1,560.74 | Accept | No | No | Allowed |
| VOYB-114678 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:09 PM | $30,118.27 | Accept | Yes | Yes | Allowed |
| VOYB-114675 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:11 PM | $120.75 | Accept | Yes | Yes | Allowed |
| VOYB-114676 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:20 PM | $5,921.32 | Accept | Yes | Yes | Allowed |
| VOYB-114677 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:25 PM | $13,542.24 | Accept | Yes | Yes | Allowed |
| VOYB-114679 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:48 PM | $59.72 | Accept | No | No | Allowed |
| VOYB-114680 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:56 PM | $2,214.90 | Accept | Yes | Yes | Allowed |
| VOYB-114681 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:53:57 PM | $244.93 | Accept | Yes | Yes | Allowed |
| VOYB-114682 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:55:21 PM | $681.29 | Accept | Yes | No | Allowed |
| VOYB-114683 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:55:37 PM | $3,612.29 | Accept | Yes | Yes | Allowed |
| VOYB-114684 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:56:27 PM | $2,045.50 | Accept | No | Yes | Allowed |
| VOYB-114685 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:57:06 PM | $4,410.91 | Accept | Yes | No | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | Class 3 Ballots - Account Holder Claims | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| VOYB-114686 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:00:40 PM | $13,038.72 | Accept | No | Yes | Allowed |
| VOYB-114687 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:00:52 PM | $47.47 | Accept | No | Yes | Allowed |
| VOYB-114688 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:01:16 PM | $297.32 | Accept | No | Yes | Allowed |
| VOYB-114689 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:01:34 PM | $75,111.54 | Accept | Yes | Yes | Allowed |
| VOYB-114690 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:02:53 PM | $29,813.68 | Accept | No | No | Allowed |
| VOYB-114691 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:03:34 PM | $20,086.55 | Accept | No | Yes | Allowed |
| VOYB-114692 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:05:22 PM | $6,792.59 | Accept | No | Yes | Allowed |
| VOYB-114693 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:05:30 PM | $1,397.30 | Accept | Yes | No | Allowed |
| VOYB-114694 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:06:36 PM | $22,795.97 | Accept | No | Yes | Allowed |
| VOYB-114695 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:07:26 PM | $20,767.80 | Accept | No | No | Allowed |
| VOYB-114696 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:07:58 PM | $744.74 | Accept | Yes | Yes | Allowed |
| VOYB-114697 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:08:35 PM | $264.77 | Accept | No | No | Allowed |
| VOYB-114698 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:09:01 PM | $1,770.07 | Accept | No | Yes | Allowed |
| VOYB-114699 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:09:06 PM | $5,688.93 | Accept | Yes | Yes | Allowed |
| VOYB-114700 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:09:38 PM | $4,794.23 | Reject | No | No | Allowed |
| VOYB-114701 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:09:44 PM | $135.45 | Accept | Yes | No | Allowed |
| VOYB-114702 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:09:49 PM | $7,783.94 | Accept | No | No | Allowed |
| VOYB-114703 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:10:12 PM | $1,117.45 | Accept | No | Yes | Allowed |
| VOYB-114705 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:10:21 PM | $335.11 | Accept | No | Yes | Allowed |
| VOYB-114706 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:10:24 PM | $547.80 | Accept | No | No | Allowed |
| VOYB-114707 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:11:06 PM | $3,621.94 | Accept | Yes | Yes | Allowed |
| VOYB-114708 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:11:23 PM | $35,589.17 | Accept | No | Yes | Allowed |
| VOYB-114709 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:12:30 PM | $32,329.64 | Accept | No | No | Allowed |
| VOYB-114710 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:12:32 PM | $1,557.64 | Accept | Yes | Yes | Allowed |
| VOYB-114711 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:12:47 PM | $29,043.60 | Accept | No | Yes | Allowed |
| VOYB-114712 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:13:25 PM | $1,626.37 | Reject | No | No | Allowed |
| VOYB-114713 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:13:29 PM | $89.99 | Accept | No | No | Allowed |
| VOYB-114714 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:14:53 PM | $29,121.88 | Accept | No | No | Allowed |
| VOYB-114715 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:16:17 PM | $12,799.73 | Accept | No | Yes | Allowed |
| VOYB-114716 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:16:46 PM | $5,221.71 | Accept | Yes | Yes | Allowed |
| VOYB-114717 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:17:02 PM | $15,763.60 | Accept | No | Yes | Allowed |
| VOYB-114718 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:18:25 PM | $70,958.89 | Accept | No | No | Allowed |
| VOYB-114719 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:18:26 PM | $20,179.78 | Accept | No | Yes | Allowed |
| VOYB-114720 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:18:55 PM | $15,995.74 | Accept | No | Yes | Allowed |
| VOYB-114721 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:20:35 PM | $339.15 | Accept | No | No | Allowed |
| VOYB-114722 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:20:38 PM | $52.28 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| | | | | | | Opt-In | Opt-In to Contribute | |
| | | | | | | | their Third-Party | |
| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Third Party Release? | Claims Third-Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| VOYB-114723 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:22:00 PM | $304.44 | Accept | Yes | No | Allowed |
| VOYB-114724 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:22:27 PM | $1,583.65 | Accept | Yes | Yes | Allowed |
| VOYB-114725 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:23:12 PM | $1,363.91 | Accept | Yes | Yes | Allowed |
| VOYB-114726 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:25:02 PM | $30,307.85 | Reject | No | No | Allowed |
| VOYB-114727 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:25:27 PM | $4,062.50 | Accept | No | Yes | Allowed |
| VOYB-114728 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:25:28 PM | $7,707.05 | Accept | No | Yes | Allowed |
| VOYB-114729 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:27:27 PM | $11,103.46 | Accept | No | No | Allowed |
| VOYB-114730 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:27:49 PM | $272,950.75 | Accept | No | No | Allowed |
| VOYB-114731 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:28:17 PM | $20,587.27 | Accept | No | Yes | Allowed |
| VOYB-114732 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:28:25 PM | $3,579.20 | Accept | No | Yes | Allowed |
| VOYB-114733 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:32:27 PM | $95.07 | Accept | Yes | Yes | Allowed |
| VOYB-114734 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:33:53 PM | $196.72 | Accept | Yes | Yes | Allowed |
| VOYB-114735 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:34:05 PM | $28,595.68 | Accept | No | Yes | Allowed |
| VOYB-114736 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:34:11 PM | $2,543.68 | Accept | Yes | Yes | Allowed |
| VOYB-114737 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:35:45 PM | $4,010.45 | Reject | No | No | Allowed |
| VOYB-114738 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:37:23 PM | $1,830.20 | Accept | No | Yes | Allowed |
| VOYB-114739 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:38:13 PM | $3,990.90 | Accept | Yes | Yes | Allowed |
| VOYB-114740 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:38:18 PM | $36,500.53 | Accept | No | No | Allowed |
| VOYB-114741 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:38:22 PM | $28,209.82 | Accept | No | Yes | Allowed |
| VOYB-114742 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:41:34 PM | $3,008.74 | Accept | Yes | No | Allowed |
| VOYB-114743 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:41:35 PM | $81,564.03 | Accept | No | No | Allowed |
| VOYB-114745 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:43:23 PM | $79,166.29 | Reject | No | No | Allowed |
| VOYB-114746 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:43:53 PM | $69.19 | Accept | Yes | Yes | Allowed |
| VOYB-114747 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:44:15 PM | $102.14 | Accept | Yes | Yes | Allowed |
| VOYB-114748 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:44:59 PM | $4,435.40 | Accept | Yes | No | Allowed |
| VOYB-114749 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:45:36 PM | $23,345.50 | Accept | No | Yes | Allowed |
| VOYB-114750 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:45:54 PM | $0.67 | Accept | Yes | Yes | Allowed |
| VOYB-114751 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:46:09 PM | $4,827.50 | Accept | No | No | Allowed |
| VOYB-114752 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:46:45 PM | $2,614.62 | Accept | Yes | Yes | Allowed |
| VOYB-114753 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:47:25 PM | $820.61 | Accept | No | Yes | Allowed |
| VOYB-114754 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:47:43 PM | $2,605.80 | Accept | Yes | Yes | Allowed |
| VOYB-114755 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:48:53 PM | $744.44 | Accept | Yes | Yes | Allowed |
| VOYB-114756 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:49:09 PM | $2,887.29 | Reject | No | No | Allowed |
| VOYB-114757 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:49:23 PM | $32,957.54 | Accept | Yes | Yes | Allowed |
| VOYB-114758 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:49:31 PM | $7,605.00 | Accept | No | Yes | Allowed |
| VOYB-114759 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:49:58 PM | $5,710.36 | Accept | Yes | Yes | Allowed |

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Date Filed)

| Ballot # | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Class 3 Ballots - Account Holder Claims** | | | | | |
| VOYB-114760 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:50:55 PM | $868.42 | Reject | No | No | Allowed |
| VOYB-114761 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:51:17 PM | $1,136.39 | Accept | No | No | Allowed |
| VOYB-114762 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:51:20 PM | $4,236.04 | Accept | Yes | Yes | Allowed |
| VOYB-114763 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:54:05 PM | $2,171.29 | Accept | No | Yes | Allowed |
| VOYB-114764 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:54:56 PM | $3,353.25 | Accept | Yes | Yes | Allowed |
| VOYB-114765 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:55:30 PM | $25,341.16 | Reject | No | No | Allowed |
| VOYB-114766 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:55:55 PM | $91,043.96 | Accept | No | No | Allowed |
| VOYB-114767 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:56:20 PM | $593.65 | Accept | No | Yes | Allowed |
| VOYB-114768 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:56:52 PM | $85.64 | Accept | No | Yes | Allowed |
| VOYB-114769 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:57:06 PM | $8,554.02 | Accept | Yes | Yes | Allowed |
| VOYB-114771 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:57:27 PM | $2,541.39 | Accept | No | No | Allowed |
| VOYB-114770 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:57:27 PM | $25,334.32 | Accept | No | Yes | Allowed |
| VOYB-114772 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:57:37 PM | $9,386.49 | Accept | No | No | Allowed |
| VOYB-114773 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:57:52 PM | $10,609.19 | Accept | No | No | Allowed |
| VOYB-114774 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:57:54 PM | $36,156.43 | Reject | No | No | Allowed |
| VOYB-114775 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:58:56 PM | $6,567.43 | Accept | Yes | Yes | Allowed |
| VOYB-114777 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:59:18 PM | $55,145.63 | Accept | Yes | Yes | Allowed |
| VOYB-114776 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:59:19 PM | $8,388.22 | Accept | Yes | Yes | Allowed |
| VOYB-114778 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:59:23 PM | $30,590.34 | Accept | No | Yes | Allowed |
| VOYB-114779 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:59:23 PM | $52,169.97 | Accept | Yes | Yes | Allowed |
| VOYB-114780 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:59:36 PM | $11,503.42 | Accept | Yes | Yes | Allowed |
| VOYB-114781 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:00:11 PM | $6,114.57 | Accept | Yes | No | Allowed |
| VOYB-115155 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/23/2023 | $0.71 | Reject | No | No | Allowed |
| VOYB-115176 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/23/2023 | $0.72 | Accept | Yes | Yes | Allowed |
| VOYB-115186 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/23/2023 | $136.65 | Accept | No | No | Allowed |
| VOYB-115161 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/23/2023 | $202.65 | Accept | Yes | Yes | Allowed |
| VOYB-115180 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/23/2023 | $1,434.85 | Accept | No | Yes | Allowed |
| VOYB-114963 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 5:42:05 PM | $159.71 | Accept | Yes | Yes | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1703 of 1704

**Exhibit A**
Detailed Report of All Submitted Ballots
(Sorted by Name)

| Class 4A Ballots - OpCo General Unsecured Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| [NO BALLOTS SUBMITTED] | | | | | | | |

| Class 4B Ballots - HoldCo General Unsecured Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| 1 | Voyager Digital Holdings, Inc. | CONFIDENTIAL CREDITOR | 01/24/2023 | $11,395.99 | Accept | No | Yes | Allowed |
| 5 | Voyager Digital Holdings, Inc. | D.C. Department of Securities and Banking | 02/15/2023 | $1.00 | Reject | No | No | Allowed |
| 9 | Voyager Digital Holdings, Inc. | New Hampshire Bureau of Securities Regulation | 02/17/2023 | $1.00 | Accept | No | No | Allowed |
| 7 | Voyager Digital Holdings, Inc. | Oklahoma Department of Securities | 02/15/2023 | $1.00 | Accept | No | No | Allowed |
| 3 | Voyager Digital Holdings, Inc. | SweatCo Ltd [Sweatcoin] | 02/03/2023 | $28,420.00 | Accept | No | Yes | Allowed |

| Class 4C Ballots - TopCo General Unsecured Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ballot # | Debtor | Name | Date Filed | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Tabulation Status |
| 8 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $14,719.22 | Accept | Yes | Yes | Allowed |
| 10 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $18,949.95 | Accept | Yes | Yes | Allowed |
| 11 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $12,226.04 | Reject | Yes | Yes | Allowed |
| 12 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $10,185.45 | Accept | Yes | Yes | Allowed |
| 14 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $11,139.68 | Accept | Yes | Yes | Allowed |
| 15 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $10,172.79 | Accept | Yes | Yes | Allowed |
| 16 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $11,824.89 | Accept | Yes | Yes | Allowed |
| 13 | Voyager Digital Ltd. | CONFIDENTIAL CREDITOR | 02/17/2023 | $2,515,866.19 | Accept | Yes | Yes | Allowed |
| 4 | Voyager Digital Ltd. | DC Department of Insurance, Securities and Banking | 02/15/2023 | $1.00 | Reject | No | No | Allowed |
| 6 | Voyager Digital Ltd. | STOCKVEST | 02/16/2023 | $350,000.00 | Accept | Yes | No | Allowed |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1704 of 1704

**Exhibit B**

**Report of Abstaining Ballots**

**Exhibit B**
Detailed Report of All Abstaining Ballots Not Tabulated
(Sorted by Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Reason Unacceptable |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-115041 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/08/2023 | $2.14 | Abstain | No | No | Abstained Voting on Plan |
| VOYB-115061 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $375.65 | Abstain | No | No | Abstained Voting on Plan |
| VOYB-115060 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.24 | Abstain | No | Yes | Abstained Voting on Plan |
| VOYB-115079 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.31 | Abstain | No | Yes | Abstained Voting on Plan |
| VOYB-115080 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1,813.44 | Abstain | No | Yes | Abstained Voting on Plan |
| VOYB-115084 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $1.27 | Abstain | No | No | Abstained Voting on Plan |

**<u>Exhibit C</u>**

**Report of Non-Tabulated Ballots**

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-52937 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 4:54:10 PM | $3,870.64 | Accept | Yes | No | Amended by Ballot # VOYB-71966 |
| VOYB-52971 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:29:27 PM | $359,443.62 | Accept | Yes | Yes | Amended by Ballot # VOYB-57936 |
| VOYB-52999 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 5:49:26 PM | $518.86 | Accept | No | No | Amended by Ballot # VOYB-53036 |
| VOYB-53052 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 6:22:49 PM | $1,886.01 | Accept | Yes | No | Amended by Ballot # VOYB-83134 |
| VOYB-53198 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 7:55:33 PM | $19,628.66 | Accept | No | No | Amended by Ballot # VOYB-57985 |
| VOYB-53265 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:20:24 PM | $4,254.86 | Accept | No | No | Amended by Ballot # VOYB-53271 |
| VOYB-53275 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:23:38 PM | $1,416.57 | Accept | No | No | Amended by Ballot # VOYB-55049 |
| VOYB-53285 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:26:34 PM | $1,095.41 | Reject | No | No | Amended by Ballot # VOYB-62716 |
| VOYB-53305 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:35:42 PM | $11,055.39 | Accept | Yes | Yes | Amended by Ballot # VOYB-102239 |
| VOYB-53325 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:48:25 PM | $185.33 | Accept | No | No | Amended by Ballot # VOYB-63520 |
| VOYB-53338 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 8:51:07 PM | $554.81 | Accept | No | No | Amended by Ballot # VOYB-53340 |
| VOYB-53531 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:13:06 PM | $1,012.09 | Accept | No | No | Amended by Ballot # VOYB-57484 |
| VOYB-53545 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:18:47 PM | $4,243.28 | Accept | Yes | No | Amended by Ballot # VOYB-107944 |
| VOYB-53631 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 10:50:56 PM | $6,735.07 | Accept | No | No | Amended by Ballot # VOYB-76110 |
| VOYB-53663 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:02:18 PM | $22,224.14 | Accept | No | No | Amended by Ballot # VOYB-63205 |
| VOYB-53673 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/17/2023 11:05:37 PM | $249.67 | Accept | Yes | Yes | Amended by Ballot # VOYB-81472 |
| VOYB-53867 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:18:55 AM | $4,068.18 | Accept | No | No | Amended by Ballot # VOYB-53870 |
| VOYB-53893 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:43:49 AM | $29,726.86 | Accept | Yes | No | Amended by Ballot # VOYB-113662 |
| VOYB-53906 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:51:59 AM | $42.12 | Accept | No | No | Amended by Ballot # VOYB-64888 |
| VOYB-54077 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:32:56 AM | $10,354.67 | Accept | No | No | Amended by Ballot # VOYB-54079 |
| VOYB-54132 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:08:54 AM | $169.69 | Accept | Yes | Yes | Amended by Ballot # VOYB-81618 |
| VOYB-54206 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:42:20 AM | $168.61 | Accept | No | No | Amended by Ballot # VOYB-61019 |
| VOYB-54215 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:45:09 AM | $2.01 | Accept | No | No | Amended by Ballot # VOYB-107467 |
| VOYB-54239 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:55:26 AM | $27,975.54 | Accept | Yes | Yes | Amended by Ballot # VOYB-71720 |
| VOYB-54613 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:43:38 AM | $2,593.20 | Accept | Yes | No | Amended by Ballot # VOYB-69754 |
| VOYB-54627 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:46:51 AM | $2,803.99 | Accept | No | No | Amended by Ballot # VOYB-84966 |
| VOYB-54669 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:53:47 AM | $418.99 | Accept | Yes | Yes | Amended by Ballot # VOYB-57193 |
| VOYB-54736 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:07:57 AM | $686.25 | Reject | Yes | Yes | Amended by Ballot # VOYB-88687 |
| VOYB-54769 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:14:50 AM | $3,909.15 | Accept | Yes | Yes | Amended by Ballot # VOYB-92651 |
| VOYB-54790 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:18:11 AM | $3,298.73 | Accept | No | No | Amended by Ballot # VOYB-56517 |
| VOYB-54923 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:44:58 AM | $34,909.18 | Accept | No | No | Amended by Ballot # VOYB-57244 |
| VOYB-55083 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:14:17 AM | $8,293.20 | Accept | No | No | Amended by Ballot # VOYB-56346 |
| VOYB-55347 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:54:59 AM | $3,414.54 | Accept | No | No | Amended by Ballot # VOYB-60266 |
| VOYB-55890 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:51:20 PM | $104.30 | Accept | Yes | No | Amended by Ballot # VOYB-106170 |
| VOYB-55900 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 12:53:07 PM | $2,052.52 | Accept | No | No | Amended by Ballot # VOYB-90586 |
| VOYB-56079 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 1:41:27 PM | $15,802.43 | Accept | No | Yes | Amended by Ballot # VOYB-57255 |
| VOYB-56176 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:02:05 PM | $66,134.97 | Accept | No | No | Amended by Ballot # VOYB-56187 |
| VOYB-56209 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:09:22 PM | $541.54 | Accept | Yes | Yes | Amended by Ballot # VOYB-56212 |
| VOYB-56216 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:10:41 PM | $3,327.21 | Accept | No | No | Amended by Ballot # VOYB-113275 |
| VOYB-56226 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:11:41 PM | $72,163.00 | Accept | No | No | Amended by Ballot # VOYB-91289 |
| VOYB-56435 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:50:48 PM | $3,776.21 | Accept | No | No | Amended by Ballot # VOYB-94813 |
| VOYB-56453 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:52:54 PM | $85,853.45 | Accept | Yes | Yes | Amended by Ballot # VOYB-73630 |
| VOYB-56494 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 2:59:57 PM | $427.02 | Accept | No | No | Amended by Ballot # VOYB-56507 |
| VOYB-57094 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 5:32:41 PM | $9,259.76 | Accept | Yes | No | Amended by Ballot # VOYB-109513 |
| VOYB-57360 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 6:40:49 PM | $12,002.59 | Accept | Yes | Yes | Amended by Ballot # VOYB-57365 |
| VOYB-57711 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:12:22 PM | $3,234.52 | Accept | No | No | Amended by Ballot # VOYB-65006 |
| VOYB-57751 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:24:09 PM | $251.81 | Accept | Yes | Yes | Amended by Ballot # VOYB-57757 |
| VOYB-57769 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 8:28:37 PM | $178.87 | Accept | No | Yes | Amended by Ballot # VOYB-110310 |
| VOYB-57926 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:13:07 PM | $12,087.37 | Accept | Yes | Yes | Amended by Ballot # VOYB-57934 |
| VOYB-57947 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:00 PM | $229.40 | Accept | Yes | No | Amended by Ballot # VOYB-82642 |
| VOYB-57949 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:21:35 PM | $550.40 | Accept | No | No | Amended by Ballot # VOYB-103529 |
| VOYB-58022 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:43:31 PM | $6,934.27 | Accept | No | No | Amended by Ballot # VOYB-108029 |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 1 of 20

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-58039 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:48:05 PM | $6,266.70 | Accept | No | No | Amended by Ballot # VOYB-61527 |
| VOYB-58047 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:50:48 PM | $55,013.59 | Accept | Yes | Yes | Amended by Ballot # VOYB-58084 |
| VOYB-58064 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:55:22 PM | $235,054.49 | Accept | Yes | Yes | Amended by Ballot # VOYB-102818 |
| VOYB-58070 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 9:56:08 PM | $54,073.12 | Accept | No | No | Amended by Ballot # VOYB-101819 |
| VOYB-58141 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:11:28 PM | $25.91 | Accept | No | No | Amended by Ballot # VOYB-58144 |
| VOYB-58142 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:12:17 PM | $22,944.25 | Accept | Yes | No | Amended by Ballot # VOYB-112731 |
| VOYB-58185 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:22:14 PM | $22,944.25 | Accept | No | No | Amended by Ballot # VOYB-112731 |
| VOYB-58191 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 10:25:20 PM | $3,836.23 | Accept | No | No | Amended by Ballot # VOYB-64961 |
| VOYB-58331 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:09:24 PM | $4,302.97 | Accept | Yes | Yes | Amended by Ballot # VOYB-58340 |
| VOYB-58349 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:17:02 PM | $20,668.63 | Accept | No | No | Amended by Ballot # VOYB-58386 |
| VOYB-58364 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/18/2023 11:20:58 PM | $16,636.29 | Accept | Yes | No | Amended by Ballot # VOYB-112575 |
| VOYB-58519 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:33:09 AM | $4,072.00 | Accept | No | No | Amended by Ballot # VOYB-84911 |
| VOYB-58562 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:54:13 AM | $1,215.35 | Accept | No | No | Amended by Ballot # VOYB-58568 |
| VOYB-58575 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:13 AM | $11,268.84 | Accept | Yes | Yes | Amended by Ballot # VOYB-79749 |
| VOYB-58697 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:34:57 AM | $5,613.30 | Accept | Yes | No | Amended by Ballot # VOYB-98894 |
| VOYB-58781 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:51:47 AM | $22.15 | Accept | Yes | No | Amended by Ballot # VOYB-112769 |
| VOYB-58834 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:38:03 AM | $9.09 | Accept | No | No | Amended by Ballot # VOYB-107909 |
| VOYB-59032 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:43:37 AM | $3,989.49 | Accept | No | No | Amended by Ballot # VOYB-99419 |
| VOYB-59101 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:08:44 AM | $168.43 | Accept | Yes | Yes | Amended by Ballot # VOYB-59106 |
| VOYB-59115 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:03 AM | $0.49 | Accept | No | No | Amended by Ballot # VOYB-90035 |
| VOYB-59123 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:14:04 AM | $14,657.27 | Accept | No | No | Amended by Ballot # VOYB-59199 |
| VOYB-59154 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:22:37 AM | $916.24 | Accept | No | No | Amended by Ballot # VOYB-102976 |
| VOYB-59233 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:45:52 AM | $100.81 | Accept | No | No | Amended by Ballot # VOYB-59255 |
| VOYB-59394 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:20:14 AM | $247.07 | Accept | Yes | Yes | Amended by Ballot # VOYB-59404 |
| VOYB-59418 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:25:36 AM | $3,197.16 | Accept | Yes | No | Amended by Ballot # VOYB-74967 |
| VOYB-59557 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:50:01 AM | $5,784.73 | Accept | Yes | Yes | Amended by Ballot # VOYB-111212 |
| VOYB-59566 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:51:49 AM | $2,291.54 | Accept | Yes | Yes | Amended by Ballot # VOYB-59569 |
| VOYB-59638 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:08:00 AM | $1,829.29 | Accept | No | No | Amended by Ballot # VOYB-82290 |
| VOYB-59660 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:11:03 AM | $868.25 | Accept | Yes | Yes | Amended by Ballot # VOYB-59710 |
| VOYB-59683 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:16:51 AM | $37,222.69 | Accept | No | No | Amended by Ballot # VOYB-59695 |
| VOYB-59793 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:32:59 AM | $1,527.10 | Accept | No | No | Amended by Ballot # VOYB-59803 |
| VOYB-59853 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:44:58 AM | $245.22 | Reject | No | No | Amended by Ballot # VOYB-59886 |
| VOYB-59946 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:00:02 AM | $3,478.45 | Accept | Yes | Yes | Amended by Ballot # VOYB-59953 |
| VOYB-60077 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:19:09 AM | $3,560.26 | Accept | No | No | Amended by Ballot # VOYB-105572 |
| VOYB-60094 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:23:00 AM | $95.32 | Accept | Yes | Yes | Amended by Ballot # VOYB-112669 |
| VOYB-60151 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:31:28 AM | $74.66 | Reject | Yes | Yes | Amended by Ballot # VOYB-107127 |
| VOYB-60198 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:38:02 AM | $37,124.63 | Accept | Yes | No | Amended by Ballot # VOYB-105106 |
| VOYB-60232 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:41:40 AM | $15,489.60 | Accept | Yes | Yes | Amended by Ballot # VOYB-62515 |
| VOYB-60255 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:45:42 AM | $42.52 | Accept | No | No | Amended by Ballot # VOYB-111519 |
| VOYB-60514 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:28:12 AM | $20,153.10 | Accept | No | No | Amended by Ballot # VOYB-60601 |
| VOYB-60741 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:07:00 PM | $114.69 | Accept | Yes | No | Amended by Ballot # VOYB-60942 |
| VOYB-61026 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:51:18 PM | $2,049.14 | Accept | Yes | Yes | Amended by Ballot # VOYB-112582 |
| VOYB-61044 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 12:53:20 PM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-112823 |
| VOYB-61169 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:07:21 PM | $30,670.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-112634 |
| VOYB-61236 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:16:53 PM | $1,441.33 | Accept | Yes | Yes | Amended by Ballot # VOYB-108472 |
| VOYB-61329 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:31:17 PM | $850.22 | Accept | Yes | Yes | Amended by Ballot # VOYB-77313 |
| VOYB-61354 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:35:05 PM | $95,596.05 | Accept | Yes | Yes | Amended by Ballot # VOYB-107399 |
| VOYB-61382 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:38:55 PM | $54.43 | Accept | Yes | Yes | Amended by Ballot # VOYB-61388 |
| VOYB-61401 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:42:34 PM | $42,943.75 | Accept | Yes | Yes | Amended by Ballot # VOYB-61410 |
| VOYB-61433 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:48:21 PM | $99.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-61441 |
| VOYB-61457 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:51:33 PM | $0.00 | Accept | No | No | Amended by Ballot # VOYB-112619 |
| VOYB-61519 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:00:42 PM | $0.00 | Accept | No | No | Amended by Ballot # VOYB-112554 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-61586 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:11:12 PM | $0.00 | Accept | Yes | No | Amended by Ballot # VOYB-72792 |
| VOYB-61668 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:25:42 PM | $6,840.09 | Accept | Yes | No | Amended by Ballot # VOYB-95470 |
| VOYB-61730 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 2:36:43 PM | $293.22 | Accept | No | No | Amended by Ballot # VOYB-78108 |
| VOYB-61900 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:00 PM | $667.09 | Accept | Yes | No | Amended by Ballot # VOYB-112579 |
| VOYB-61907 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:09:45 PM | $6,705.50 | Accept | Yes | Yes | Amended by Ballot # VOYB-112648 |
| VOYB-61945 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:18:03 PM | $0.00 | Accept | Yes | No | Amended by Ballot # VOYB-112744 |
| VOYB-62020 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:30:59 PM | $1,627.21 | Accept | No | No | Amended by Ballot # VOYB-112726 |
| VOYB-62075 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 3:41:28 PM | $36,483.45 | Accept | Yes | Yes | Amended by Ballot # VOYB-112573 |
| VOYB-62173 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:03:10 PM | $2,436.48 | Accept | No | No | Amended by Ballot # VOYB-62198 |
| VOYB-62213 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:12:19 PM | $1,345.79 | Accept | Yes | No | Amended by Ballot # VOYB-112888 |
| VOYB-62292 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:28:53 PM | $70,703.10 | Accept | Yes | Yes | Amended by Ballot # VOYB-100415 |
| VOYB-62393 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:47:48 PM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-112607 |
| VOYB-62414 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 4:53:17 PM | $2.99 | Accept | Yes | No | Amended by Ballot # VOYB-112884 |
| VOYB-62465 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:04:41 PM | $293.23 | Accept | Yes | Yes | Amended by Ballot # VOYB-113972 |
| VOYB-62478 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:07:05 PM | $243.35 | Reject | No | Yes | Amended by Ballot # VOYB-112617 |
| VOYB-62576 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:24:55 PM | $40,005.26 | Accept | Yes | Yes | Amended by Ballot # VOYB-62593 |
| VOYB-62630 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:36:21 PM | $1,428.12 | Accept | Yes | No | Amended by Ballot # VOYB-101515 |
| VOYB-62635 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:37:33 PM | $1,481.92 | Accept | Yes | Yes | Amended by Ballot # VOYB-112759 |
| VOYB-62637 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:38:25 PM | $11,176.51 | Accept | Yes | No | Amended by Ballot # VOYB-62641 |
| VOYB-62642 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:39:34 PM | $52,714.23 | Accept | Yes | Yes | Amended by Ballot # VOYB-114362 |
| VOYB-62661 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:43:06 PM | $19,404.03 | Accept | Yes | Yes | Amended by Ballot # VOYB-62690 |
| VOYB-62739 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 5:55:51 PM | $2,367.60 | Accept | Yes | No | Amended by Ballot # VOYB-62880 |
| VOYB-62963 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:39:18 PM | $246.94 | Accept | No | No | Amended by Ballot # VOYB-63920 |
| VOYB-63084 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:06:48 PM | $19.23 | Accept | Yes | No | Amended by Ballot # VOYB-63085 |
| VOYB-63103 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:10:24 PM | $1,410.12 | Accept | No | No | Amended by Ballot # VOYB-83915 |
| VOYB-63118 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:12:34 PM | $3,980.27 | Accept | Yes | No | Amended by Ballot # VOYB-63211 |
| VOYB-63155 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:20:20 PM | $3,980.27 | Accept | Yes | No | Amended by Ballot # VOYB-63211 |
| VOYB-63247 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 7:37:37 PM | $90,332.38 | Accept | No | No | Amended by Ballot # VOYB-101975 |
| VOYB-63425 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:14:49 PM | $25.75 | Reject | No | No | Amended by Ballot # VOYB-63431 |
| VOYB-63519 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:35:10 PM | $59,672.04 | Accept | No | No | Amended by Ballot # VOYB-100815 |
| VOYB-63551 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:42:34 PM | $1,484.91 | Accept | No | No | Amended by Ballot # VOYB-108617 |
| VOYB-63587 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:48:43 PM | $139.18 | Accept | No | No | Amended by Ballot # VOYB-67812 |
| VOYB-63629 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:57:44 PM | $1,071.45 | Accept | Yes | Yes | Amended by Ballot # VOYB-66895 |
| VOYB-63813 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 9:35:57 PM | $516.00 | Reject | No | No | Amended by Ballot # VOYB-103507 |
| VOYB-64003 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:15:42 PM | $1,747.47 | Accept | No | No | Amended by Ballot # VOYB-112567 |
| VOYB-64014 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:17:27 PM | $139,190.28 | Accept | No | Yes | Amended by Ballot # VOYB-93247 |
| VOYB-64016 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:18:12 PM | $139,190.28 | Accept | No | No | Amended by Ballot # VOYB-93247 |
| VOYB-64031 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:20:15 PM | $26,795.51 | Accept | No | No | Amended by Ballot # VOYB-102784 |
| VOYB-64153 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:51:35 PM | $550.21 | Accept | Yes | Yes | Amended by Ballot # VOYB-111164 |
| VOYB-64197 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 11:05:00 PM | $948.49 | Accept | Yes | No | Amended by Ballot # VOYB-64213 |
| VOYB-64605 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:55:52 AM | $20.68 | Accept | Yes | No | Amended by Ballot # VOYB-72227 |
| VOYB-64684 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:27:11 AM | $4.89 | Accept | Yes | No | Amended by Ballot # VOYB-96809 |
| VOYB-64873 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:36:49 AM | $3,265.25 | Accept | No | No | Amended by Ballot # VOYB-69170 |
| VOYB-64917 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:14:27 AM | $1,540.99 | Accept | Yes | Yes | Amended by Ballot # VOYB-81041 |
| VOYB-64943 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:43:12 AM | $346.77 | Accept | Yes | No | Amended by Ballot # VOYB-81414 |
| VOYB-64973 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:07:11 AM | $5,808.90 | Accept | Yes | Yes | Amended by Ballot # VOYB-112553 |
| VOYB-65009 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:29:41 AM | $341.29 | Accept | Yes | No | Amended by Ballot # VOYB-80319 |
| VOYB-65031 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:42:03 AM | $2.99 | Accept | No | No | Amended by Ballot # VOYB-112884 |
| VOYB-65384 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:25:08 AM | $14,576.73 | Accept | Yes | Yes | Amended by Ballot # VOYB-65389 |
| VOYB-65609 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:04:30 AM | $43,680.54 | Accept | Yes | Yes | Amended by Ballot # VOYB-90851 |
| VOYB-65693 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:18:28 AM | $3,671.17 | Accept | Yes | No | Amended by Ballot # VOYB-90119 |
| VOYB-65704 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:21:29 AM | $3,671.17 | Accept | Yes | No | Amended by Ballot # VOYB-90119 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-65914 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:48:41 AM | $5,394.58 | Accept | Yes | Yes | Amended by Ballot # VOYB-67324 |
| VOYB-65958 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:56:35 AM | $44,604.40 | Accept | Yes | Yes | Amended by Ballot # VOYB-65981 |
| VOYB-65975 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:59:18 AM | $25,325.25 | Accept | Yes | Yes | Amended by Ballot # VOYB-85703 |
| VOYB-66043 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:09:59 AM | $6,746.27 | Accept | No | No | Amended by Ballot # VOYB-101312 |
| VOYB-66066 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:13:17 AM | $134.60 | Accept | Yes | Yes | Amended by Ballot # VOYB-86408 |
| VOYB-66092 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:18:44 AM | $7,771.86 | Accept | Yes | Yes | Amended by Ballot # VOYB-98060 |
| VOYB-66151 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:28:08 AM | $2,067.15 | Accept | Yes | Yes | Amended by Ballot # VOYB-71736 |
| VOYB-66203 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:37:33 AM | $1,862.62 | Accept | Yes | Yes | Amended by Ballot # VOYB-106434 |
| VOYB-66228 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:41:38 AM | $1,184.94 | Accept | Yes | Yes | Amended by Ballot # VOYB-99136 |
| VOYB-66235 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:42:38 AM | $6,130.61 | Accept | Yes | Yes | Amended by Ballot # VOYB-84224 |
| VOYB-66363 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:01:46 AM | $125,517.48 | Accept | No | Yes | Amended by Ballot # VOYB-66378 |
| VOYB-66401 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:08:02 AM | $14,713.53 | Accept | Yes | Yes | Amended by Ballot # VOYB-101461 |
| VOYB-66417 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:10:00 AM | $3,565.69 | Accept | No | No | Amended by Ballot # VOYB-71840 |
| VOYB-66541 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:26:28 AM | $4.32 | Accept | Yes | No | Amended by Ballot # VOYB-93192 |
| VOYB-66577 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:30:27 AM | $1,501.41 | Accept | No | No | Amended by Ballot # VOYB-66582 |
| VOYB-66594 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:33:11 AM | $10,932.25 | Accept | No | Yes | Amended by Ballot # VOYB-66650 |
| VOYB-66617 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:35:12 AM | $10,932.25 | Accept | No | Yes | Amended by Ballot # VOYB-66650 |
| VOYB-66626 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:36:39 AM | $893.20 | Accept | No | Yes | Amended by Ballot # VOYB-111769 |
| VOYB-66696 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:45:20 AM | $531.46 | Accept | Yes | Yes | Amended by Ballot # VOYB-66712 |
| VOYB-66919 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:17:30 AM | $83,866.83 | Accept | No | No | Amended by Ballot # VOYB-101607 |
| VOYB-67097 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:40:07 AM | $9,681.27 | Accept | Yes | Yes | Amended by Ballot # VOYB-106514 |
| VOYB-67206 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:52:15 AM | $8,237.69 | Accept | Yes | No | Amended by Ballot # VOYB-108597 |
| VOYB-67267 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:00:17 PM | $59,875.96 | Accept | Yes | No | Amended by Ballot # VOYB-95289 |
| VOYB-67315 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:05:18 PM | $1,831.07 | Accept | No | No | Amended by Ballot # VOYB-109445 |
| VOYB-67434 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:23:52 PM | $7,043.40 | Accept | Yes | No | Amended by Ballot # VOYB-68455 |
| VOYB-67484 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:30:53 PM | $3,400.41 | Accept | No | No | Amended by Ballot # VOYB-67520 |
| VOYB-67566 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:42:16 PM | $1,482.61 | Accept | Yes | No | Amended by Ballot # VOYB-111003 |
| VOYB-67716 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:00:57 PM | $3,750.75 | Accept | Yes | No | Amended by Ballot # VOYB-86734 |
| VOYB-67769 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:08:14 PM | $7,498.99 | Accept | Yes | No | Amended by Ballot # VOYB-70595 |
| VOYB-67777 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:09:33 PM | $118.35 | Accept | No | No | Amended by Ballot # VOYB-67784 |
| VOYB-67999 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:42:32 PM | $5,379.99 | Accept | No | No | Amended by Ballot # VOYB-108542 |
| VOYB-68065 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 1:51:57 PM | $5,696.01 | Accept | Yes | No | Amended by Ballot # VOYB-68074 |
| VOYB-68129 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 2:01:11 PM | $12,752.05 | Accept | No | No | Amended by Ballot # VOYB-105614 |
| VOYB-68524 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:04:31 PM | $6,042.77 | Accept | Yes | Yes | Amended by Ballot # VOYB-108809 |
| VOYB-68710 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:33:00 PM | $7,468.93 | Accept | No | No | Amended by Ballot # VOYB-101078 |
| VOYB-68730 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:35:25 PM | $4,061.54 | Accept | No | Yes | Amended by Ballot # VOYB-68735 |
| VOYB-68745 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:38:28 PM | $11,324.87 | Accept | Yes | Yes | Amended by Ballot # VOYB-68749 |
| VOYB-68813 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:49:49 PM | $104.11 | Accept | No | No | Amended by Ballot # VOYB-113629 |
| VOYB-68814 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 3:50:10 PM | $1.19 | Reject | Yes | No | Amended by Ballot # VOYB-112776 |
| VOYB-68885 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:04:25 PM | $70,086.42 | Accept | Yes | Yes | Amended by Ballot # VOYB-88090 |
| VOYB-68890 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:05:12 PM | $2,127.45 | Accept | Yes | No | Amended by Ballot # VOYB-88959 |
| VOYB-69065 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:31:37 PM | $8,046.17 | Accept | Yes | Yes | Amended by Ballot # VOYB-69083 |
| VOYB-69076 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:33:30 PM | $8,161.22 | Accept | Yes | Yes | Amended by Ballot # VOYB-113477 |
| VOYB-69152 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 4:46:27 PM | $3,182.27 | Accept | Yes | Yes | Amended by Ballot # VOYB-69849 |
| VOYB-69296 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:06:34 PM | $44,797.00 | Accept | No | No | Amended by Ballot # VOYB-112646 |
| VOYB-69479 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:32:06 PM | $5.22 | Accept | Yes | No | Amended by Ballot # VOYB-76645 |
| VOYB-69597 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:50:30 PM | $393.05 | Accept | No | No | Amended by Ballot # VOYB-111427 |
| VOYB-69915 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 6:44:46 PM | $0.73 | Accept | Yes | Yes | Amended by Ballot # VOYB-71293 |
| VOYB-70128 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:20:02 PM | $6,660.44 | Accept | Yes | No | Amended by Ballot # VOYB-108421 |
| VOYB-70220 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:35:40 PM | $25,669.94 | Accept | No | No | Amended by Ballot # VOYB-77119 |
| VOYB-70269 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:43:56 PM | $928.13 | Accept | No | No | Amended by Ballot # VOYB-70274 |
| VOYB-70276 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 7:45:06 PM | $8,028.47 | Accept | Yes | No | Amended by Ballot # VOYB-112608 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-70609 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 8:50:34 PM | $3,290.97 | Accept | Yes | No | Amended by Ballot # VOYB-109435 |
| VOYB-70693 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:06:53 PM | $1,346.06 | Accept | No | Yes | Amended by Ballot # VOYB-70707 |
| VOYB-70741 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:16:32 PM | $1,621.28 | Accept | Yes | No | Amended by Ballot # VOYB-98283 |
| VOYB-70950 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 9:56:02 PM | $909.87 | Accept | No | No | Amended by Ballot # VOYB-71008 |
| VOYB-71188 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:46:03 PM | $111,732.11 | Accept | Yes | Yes | Amended by Ballot # VOYB-111828 |
| VOYB-71235 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 10:55:45 PM | $0.29 | Accept | No | Yes | Amended by Ballot # VOYB-94417 |
| VOYB-71335 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:10:35 PM | $0.71 | Reject | Yes | Yes | Amended by Ballot # VOYB-90435 |
| VOYB-71344 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:12:15 PM | $3.25 | Accept | Yes | Yes | Amended by Ballot # VOYB-99241 |
| VOYB-71418 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:26:17 PM | $36,545.49 | Accept | Yes | No | Amended by Ballot # VOYB-101137 |
| VOYB-71463 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:35:42 PM | $0.00 | Accept | Yes | No | Amended by Ballot # VOYB-112555 |
| VOYB-71514 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:44:43 PM | $19,989.05 | Accept | No | No | Amended by Ballot # VOYB-112601 |
| VOYB-71574 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:56:55 PM | $8,175.44 | Accept | Yes | Yes | Amended by Ballot # VOYB-98124 |
| VOYB-71586 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:58:52 PM | $453.75 | Accept | Yes | Yes | Amended by Ballot # VOYB-111699 |
| VOYB-71674 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:20:02 AM | $0.00 | Accept | No | No | Amended by Ballot # VOYB-106123 |
| VOYB-71884 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:12:37 AM | $3,327.21 | Accept | No | Yes | Amended by Ballot # VOYB-113275 |
| VOYB-71961 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:36:03 AM | $685.46 | Accept | Yes | No | Amended by Ballot # VOYB-112729 |
| VOYB-72036 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:06:57 AM | $0.73 | Accept | No | No | Amended by Ballot # VOYB-97961 |
| VOYB-72092 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:26:08 AM | $3,852.69 | Accept | No | No | Amended by Ballot # VOYB-82872 |
| VOYB-72200 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:26:17 AM | $607.62 | Accept | Yes | No | Amended by Ballot # VOYB-100153 |
| VOYB-72539 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:48:26 AM | $19,738.34 | Accept | No | No | Amended by Ballot # VOYB-104143 |
| VOYB-72579 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:59:59 AM | $881.64 | Accept | No | Yes | Amended by Ballot # VOYB-107835 |
| VOYB-72661 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:19:58 AM | $4,400.84 | Accept | Yes | No | Amended by Ballot # VOYB-112577 |
| VOYB-72679 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:24:41 AM | $8,263.21 | Accept | Yes | Yes | Amended by Ballot # VOYB-84559 |
| VOYB-72760 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:41:47 AM | $11,562.39 | Accept | No | No | Amended by Ballot # VOYB-104165 |
| VOYB-72780 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:03 AM | $11,562.39 | Accept | No | No | Amended by Ballot # VOYB-104165 |
| VOYB-72785 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:45:22 AM | $48,115.96 | Accept | Yes | Yes | Amended by Ballot # VOYB-72792 |
| VOYB-72992 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:22:09 AM | $1,523.91 | Accept | No | No | Amended by Ballot # VOYB-112600 |
| VOYB-73096 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:38:20 AM | $3.52 | Accept | Yes | No | Amended by Ballot # VOYB-84335 |
| VOYB-73102 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:39:30 AM | $5,050.12 | Accept | No | No | Amended by Ballot # VOYB-73385 |
| VOYB-73111 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:41:06 AM | $4,076.29 | Accept | Yes | Yes | Amended by Ballot # VOYB-73315 |
| VOYB-73121 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:42:15 AM | $2,945.00 | Accept | Yes | No | Amended by Ballot # VOYB-73131 |
| VOYB-73428 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:21:28 AM | $11,093.39 | Accept | No | No | Amended by Ballot # VOYB-102417 |
| VOYB-73449 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:23:29 AM | $99,040.86 | Accept | No | No | Amended by Ballot # VOYB-86010 |
| VOYB-73461 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:24:47 AM | $57,819.35 | Accept | Yes | Yes | Amended by Ballot # VOYB-112859 |
| VOYB-73684 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:50:07 AM | $9,878.16 | Accept | Yes | Yes | Amended by Ballot # VOYB-73692 |
| VOYB-73852 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:08:15 AM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-112631 |
| VOYB-73880 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:10:25 AM | $30,670.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-112634 |
| VOYB-73978 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:21:11 AM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-112631 |
| VOYB-74057 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:29:15 AM | $4,105.74 | Accept | Yes | Yes | Amended by Ballot # VOYB-112140 |
| VOYB-74063 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:30:03 AM | $3,770.37 | Accept | Yes | Yes | Amended by Ballot # VOYB-74099 |
| VOYB-74153 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:38:55 AM | $22,518.60 | Accept | Yes | Yes | Amended by Ballot # VOYB-104561 |
| VOYB-74791 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:45:49 AM | $34,382.75 | Accept | No | No | Amended by Ballot # VOYB-75772 |
| VOYB-74847 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:52:01 AM | $49,962.36 | Accept | Yes | No | Amended by Ballot # VOYB-107249 |
| VOYB-74995 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:09:08 PM | $530.47 | Accept | No | No | Amended by Ballot # VOYB-106840 |
| VOYB-75139 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:24:43 PM | $1,722.16 | Accept | No | No | Amended by Ballot # VOYB-75210 |
| VOYB-75209 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:31:55 PM | $1,800.33 | Accept | Yes | No | Amended by Ballot # VOYB-90125 |
| VOYB-75383 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 12:51:17 PM | $221.07 | Reject | Yes | Yes | Amended by Ballot # VOYB-103393 |
| VOYB-75712 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:32:06 PM | $1,153.99 | Accept | Yes | No | Amended by Ballot # VOYB-75758 |
| VOYB-75795 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:42:54 PM | $2.13 | Accept | Yes | No | Amended by Ballot # VOYB-112876 |
| VOYB-75811 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:44:51 PM | $15,884.69 | Accept | Yes | Yes | Amended by Ballot # VOYB-112958 |
| VOYB-75854 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:52:19 PM | $3,569.65 | Accept | Yes | No | Amended by Ballot # VOYB-92946 |
| VOYB-75868 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:54:59 PM | $2,421.07 | Accept | No | No | Amended by Ballot # VOYB-75893 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-76018 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:16:01 PM | $3,635.40 | Accept | Yes | No | Amended by Ballot # VOYB-79167 |
| VOYB-76108 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:27:30 PM | $4,645.89 | Accept | No | No | Amended by Ballot # VOYB-76147 |
| VOYB-76374 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:12:45 PM | $173.02 | Accept | No | No | Amended by Ballot # VOYB-110179 |
| VOYB-76386 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:14:15 PM | $208,208.29 | Reject | No | No | Amended by Ballot # VOYB-108915 |
| VOYB-76496 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 3:31:30 PM | $19,121.49 | Accept | Yes | Yes | Amended by Ballot # VOYB-108656 |
| VOYB-76789 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:13:33 PM | $139.02 | Reject | No | No | Amended by Ballot # VOYB-109567 |
| VOYB-76820 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:19:24 PM | $18,564.95 | Accept | No | Yes | Amended by Ballot # VOYB-98853 |
| VOYB-77301 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 5:44:35 PM | $10,209.96 | Accept | Yes | No | Amended by Ballot # VOYB-80233 |
| VOYB-77590 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:37:20 PM | $2,651.41 | Reject | Yes | Yes | Amended by Ballot # VOYB-112873 |
| VOYB-77603 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:38:42 PM | $60.40 | Reject | Yes | No | Amended by Ballot # VOYB-77636 |
| VOYB-77655 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 6:46:29 PM | $18,539.99 | Accept | No | No | Amended by Ballot # VOYB-99661 |
| VOYB-77924 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:31:01 PM | $127,770.25 | Accept | Yes | No | Amended by Ballot # VOYB-100089 |
| VOYB-78569 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:27:55 PM | $95,596.05 | Accept | Yes | No | Amended by Ballot # VOYB-107399 |
| VOYB-78619 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:36:47 PM | $99.08 | Accept | No | Yes | Amended by Ballot # VOYB-78689 |
| VOYB-78632 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:37:52 PM | $11,950.29 | Accept | No | No | Amended by Ballot # VOYB-109060 |
| VOYB-78662 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 9:41:43 PM | $20,064.24 | Accept | Yes | Yes | Amended by Ballot # VOYB-97980 |
| VOYB-78897 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:22:08 PM | $119,313.03 | Accept | Yes | No | Amended by Ballot # VOYB-114072 |
| VOYB-78923 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:26:57 PM | $1,210.22 | Accept | Yes | No | Amended by Ballot # VOYB-99182 |
| VOYB-79064 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 10:50:50 PM | $20,043.55 | Accept | No | No | Amended by Ballot # VOYB-79085 |
| VOYB-79140 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:03:29 PM | $1,086.42 | Accept | No | No | Amended by Ballot # VOYB-79154 |
| VOYB-79177 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:10:53 PM | $446.88 | Accept | No | No | Amended by Ballot # VOYB-80010 |
| VOYB-79392 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 11:50:49 PM | $3,141.37 | Accept | No | No | Amended by Ballot # VOYB-94025 |
| VOYB-79479 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:10:17 AM | $5,808.90 | Accept | No | No | Amended by Ballot # VOYB-112553 |
| VOYB-79490 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:11:30 AM | $5,808.90 | Accept | No | No | Amended by Ballot # VOYB-112553 |
| VOYB-79798 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:30:53 AM | $399.69 | Accept | No | No | Amended by Ballot # VOYB-101606 |
| VOYB-79898 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:08:27 AM | $75,358.95 | Reject | No | No | Amended by Ballot # VOYB-95951 |
| VOYB-79975 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:43:52 AM | $5,190.61 | Accept | No | No | Amended by Ballot # VOYB-79993 |
| VOYB-80017 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:07:27 AM | $613.39 | Accept | Yes | Yes | Amended by Ballot # VOYB-109578 |
| VOYB-80215 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:12:50 AM | $42,307.88 | Accept | Yes | No | Amended by Ballot # VOYB-102193 |
| VOYB-80312 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:08:50 AM | $32,162.82 | Accept | Yes | No | Amended by Ballot # VOYB-103460 |
| VOYB-80595 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:35:19 AM | $1,422.78 | Accept | Yes | No | Amended by Ballot # VOYB-112587 |
| VOYB-80607 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:38:51 AM | $16,636.29 | Accept | No | No | Amended by Ballot # VOYB-112575 |
| VOYB-80692 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:55:25 AM | $2,636.10 | Accept | No | No | Amended by Ballot # VOYB-80754 |
| VOYB-80858 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:23:09 AM | $34,350.18 | Accept | No | No | Amended by Ballot # VOYB-80873 |
| VOYB-81108 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:54:49 AM | $13,061.57 | Accept | Yes | No | Amended by Ballot # VOYB-88370 |
| VOYB-81124 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:56:12 AM | $29,563.59 | Accept | No | No | Amended by Ballot # VOYB-98879 |
| VOYB-81267 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:13:42 AM | $144.15 | Accept | Yes | No | Amended by Ballot # VOYB-81334 |
| VOYB-81493 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:37:25 AM | $50.42 | Accept | No | No | Amended by Ballot # VOYB-82414 |
| VOYB-81589 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:47:39 AM | $539.32 | Accept | Yes | No | Amended by Ballot # VOYB-97025 |
| VOYB-81813 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:09:31 AM | $12.09 | Accept | No | Yes | Amended by Ballot # VOYB-81928 |
| VOYB-81845 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:12:02 AM | $21,960.64 | Accept | Yes | Yes | Amended by Ballot # VOYB-109572 |
| VOYB-82092 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:37:16 AM | $25,035.74 | Reject | Yes | No | Amended by Ballot # VOYB-114091 |
| VOYB-82259 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:53:28 AM | $1,009,998.38 | Accept | Yes | No | Amended by Ballot # VOYB-105337 |
| VOYB-82274 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:54:45 AM | $18,549.83 | Accept | No | No | Amended by Ballot # VOYB-82296 |
| VOYB-82377 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:05:19 AM | $391.07 | Accept | No | No | Amended by Ballot # VOYB-82391 |
| VOYB-82626 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:25:40 AM | $1,751.72 | Accept | No | No | Amended by Ballot # VOYB-94894 |
| VOYB-82923 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:53:05 AM | $546.02 | Accept | Yes | Yes | Amended by Ballot # VOYB-82940 |
| VOYB-83005 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:02:29 PM | $26,387.19 | Accept | No | No | Amended by Ballot # VOYB-110890 |
| VOYB-83145 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 12:15:27 PM | $2,411.56 | Accept | Yes | No | Amended by Ballot # VOYB-101432 |
| VOYB-83880 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:28:28 PM | $312.04 | Accept | Yes | Yes | Amended by Ballot # VOYB-83885 |
| VOYB-83977 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:38:31 PM | $2,674.97 | Accept | No | No | Amended by Ballot # VOYB-106042 |
| VOYB-84067 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:48:34 PM | $33.96 | Accept | No | No | Amended by Ballot # VOYB-112627 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-84096 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:26 PM | $1,037.35 | Accept | Yes | Yes | Amended by Ballot # VOYB-106748 |
| VOYB-84147 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:57:40 PM | $0.00 | Accept | Yes | No | Amended by Ballot # VOYB-112939 |
| VOYB-84283 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:12:23 PM | $379.90 | Accept | No | Yes | Amended by Ballot # VOYB-84303 |
| VOYB-84342 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:15 PM | $2,848.46 | Accept | Yes | Yes | Amended by Ballot # VOYB-113335 |
| VOYB-84394 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:24:49 PM | $30,028.46 | Accept | Yes | Yes | Amended by Ballot # VOYB-113881 |
| VOYB-84424 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:28:45 PM | $13,340.04 | Accept | Yes | Yes | Amended by Ballot # VOYB-84430 |
| VOYB-84606 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:27 PM | $243.92 | Accept | Yes | Yes | Amended by Ballot # VOYB-112671 |
| VOYB-84611 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:53:51 PM | $9,585.95 | Accept | Yes | No | Amended by Ballot # VOYB-86130 |
| VOYB-84619 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:54:39 PM | $243.64 | Accept | Yes | Yes | Amended by Ballot # VOYB-112671 |
| VOYB-84625 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:18 PM | $211.82 | Accept | Yes | Yes | Amended by Ballot # VOYB-84702 |
| VOYB-84630 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:51 PM | $185.30 | Accept | Yes | Yes | Amended by Ballot # VOYB-112674 |
| VOYB-84631 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:55:55 PM | $3,893.11 | Accept | No | No | Amended by Ballot # VOYB-84636 |
| VOYB-84891 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:28:03 PM | $209.08 | Accept | No | No | Amended by Ballot # VOYB-84888 |
| VOYB-84946 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:34:55 PM | $29,528.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-107859 |
| VOYB-85034 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 3:43:57 PM | $494.22 | Reject | No | No | Amended by Ballot # VOYB-85094 |
| VOYB-85404 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:31:37 PM | $964.30 | Accept | Yes | Yes | Amended by Ballot # VOYB-85483 |
| VOYB-85568 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:53:49 PM | $13,567.66 | Reject | Yes | Yes | Amended by Ballot # VOYB-113451 |
| VOYB-85594 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:56:40 PM | $7,503.77 | Accept | No | Yes | Amended by Ballot # VOYB-100293 |
| VOYB-85615 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:59:11 PM | $7,503.77 | Accept | No | Yes | Amended by Ballot # VOYB-100293 |
| VOYB-85639 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:02:44 PM | $4.29 | Accept | Yes | Yes | Amended by Ballot # VOYB-99413 |
| VOYB-85752 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:18:42 PM | $26,795.51 | Accept | No | Yes | Amended by Ballot # VOYB-102784 |
| VOYB-85797 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:24:23 PM | $377.19 | Accept | Yes | Yes | Amended by Ballot # VOYB-110102 |
| VOYB-86194 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:12:36 PM | $262.60 | Accept | No | No | Amended by Ballot # VOYB-113998 |
| VOYB-86222 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:15:09 PM | $3,243.69 | Accept | Yes | Yes | Amended by Ballot # VOYB-102192 |
| VOYB-86395 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:39:07 PM | $75,991.66 | Accept | Yes | No | Amended by Ballot # VOYB-107645 |
| VOYB-86454 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:46:48 PM | $5,566.95 | Accept | Yes | Yes | Amended by Ballot # VOYB-86462 |
| VOYB-86567 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:04:40 PM | $1,273.56 | Accept | No | No | Amended by Ballot # VOYB-112762 |
| VOYB-86705 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:23:05 PM | $24.95 | Accept | Yes | No | Amended by Ballot # VOYB-86717 |
| VOYB-86791 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:34:49 PM | $20,510.19 | Reject | Yes | Yes | Amended by Ballot # VOYB-113247 |
| VOYB-86963 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 7:57:07 PM | $4,259.74 | Accept | No | Yes | Amended by Ballot # VOYB-86984 |
| VOYB-87036 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:08:00 PM | $2,163.58 | Accept | Yes | No | Amended by Ballot # VOYB-92617 |
| VOYB-87067 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:12:02 PM | $0.00 | Accept | No | No | Amended by Ballot # VOYB-114412 |
| VOYB-87091 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:15:07 PM | $1,091.97 | Accept | Yes | Yes | Amended by Ballot # VOYB-87101 |
| VOYB-87198 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:28:54 PM | $119.31 | Accept | Yes | Yes | Amended by Ballot # VOYB-87230 |
| VOYB-87459 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:05:26 PM | $12,047.53 | Accept | Yes | Yes | Amended by Ballot # VOYB-87621 |
| VOYB-87595 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:22:17 PM | $5,630.36 | Accept | No | Yes | Amended by Ballot # VOYB-87703 |
| VOYB-87700 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:06 PM | $2,087.42 | Accept | Yes | Yes | Amended by Ballot # VOYB-112824 |
| VOYB-87708 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:36:56 PM | $46,466.54 | Accept | Yes | Yes | Amended by Ballot # VOYB-112613 |
| VOYB-87858 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 9:57:08 PM | $3,816.41 | Accept | Yes | Yes | Amended by Ballot # VOYB-112581 |
| VOYB-87903 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:13 PM | $22,944.25 | Accept | No | No | Amended by Ballot # VOYB-112731 |
| VOYB-88000 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:13:20 PM | $667.67 | Accept | No | No | Amended by Ballot # VOYB-107039 |
| VOYB-88152 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:27:49 PM | $9,384.14 | Accept | Yes | Yes | Amended by Ballot # VOYB-88219 |
| VOYB-88323 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:47:34 PM | $4,186.85 | Accept | Yes | Yes | Amended by Ballot # VOYB-103972 |
| VOYB-88545 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:13:41 PM | $37,794.98 | Accept | Yes | Yes | Amended by Ballot # VOYB-111634 |
| VOYB-88656 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:26:34 PM | $34,579.18 | Accept | Yes | Yes | Amended by Ballot # VOYB-92486 |
| VOYB-88704 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:33:57 PM | $19,989.05 | Accept | No | No | Amended by Ballot # VOYB-112601 |
| VOYB-88777 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:44:12 PM | $258.52 | Accept | Yes | Yes | Amended by Ballot # VOYB-88793 |
| VOYB-88795 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 11:46:15 PM | $90.17 | Accept | Yes | No | Amended by Ballot # VOYB-88803 |
| VOYB-88912 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:03:47 AM | $1,679.81 | Accept | Yes | Yes | Amended by Ballot # VOYB-95796 |
| VOYB-89016 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:18:51 AM | $21,989.65 | Accept | Yes | Yes | Amended by Ballot # VOYB-94379 |
| VOYB-89170 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:38:23 AM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-112882 |
| VOYB-89211 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:44:55 AM | $18,736.31 | Accept | Yes | Yes | Amended by Ballot # VOYB-89222 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-89215 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:45:45 AM | $9,315.56 | Accept | Yes | Yes | Amended by Ballot # VOYB-112550 |
| VOYB-89234 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:48:04 AM | $3,959.87 | Accept | No | No | Amended by Ballot # VOYB-92323 |
| VOYB-89477 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:26:12 AM | $6,377.43 | Accept | Yes | No | Amended by Ballot # VOYB-89491 |
| VOYB-89496 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:28:21 AM | $312.50 | Accept | Yes | No | Amended by Ballot # VOYB-89477 |
| VOYB-89569 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:42:48 AM | $10,872.20 | Accept | Yes | Yes | Amended by Ballot # VOYB-109484 |
| VOYB-89621 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:56:06 AM | $346.15 | Accept | No | No | Amended by Ballot # VOYB-89629 |
| VOYB-89726 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:22:51 AM | $1,009,998.38 | Accept | Yes | Yes | Amended by Ballot # VOYB-105337 |
| VOYB-89794 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:44:22 AM | $7,995.17 | Accept | No | No | Amended by Ballot # VOYB-97188 |
| VOYB-89840 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:57:06 AM | $5,223.46 | Reject | Yes | Yes | Amended by Ballot # VOYB-89853 |
| VOYB-89970 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:13 AM | $2,092.95 | Accept | No | No | Amended by Ballot # VOYB-90048 |
| VOYB-89981 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:46:51 AM | $159.69 | Accept | Yes | No | Amended by Ballot # VOYB-89987 |
| VOYB-89989 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:50:28 AM | $385.06 | Reject | No | No | Amended by Ballot # VOYB-90013 |
| VOYB-90022 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:03:50 AM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-112560 |
| VOYB-90036 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:09:05 AM | $813.49 | Accept | Yes | Yes | Amended by Ballot # VOYB-90040 |
| VOYB-90081 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:06 AM | $1,235.91 | Accept | No | Yes | Amended by Ballot # VOYB-107563 |
| VOYB-90272 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:43:17 AM | $5,911.55 | Accept | No | No | Amended by Ballot # VOYB-96964 |
| VOYB-90559 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:15 AM | $10.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-90567 |
| VOYB-90566 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:44:50 AM | $0.00 | Accept | No | No | Amended by Ballot # VOYB-112761 |
| VOYB-90661 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:59:15 AM | $1,266.26 | Accept | Yes | Yes | Amended by Ballot # VOYB-90693 |
| VOYB-90806 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:18:49 AM | $17,073.74 | Accept | Yes | No | Amended by Ballot # VOYB-90816 |
| VOYB-90915 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:32:20 AM | $26,203.47 | Accept | Yes | No | Amended by Ballot # VOYB-102751 |
| VOYB-91036 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:48:16 AM | $1,523.91 | Accept | No | No | Amended by Ballot # VOYB-112600 |
| VOYB-91080 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:53:35 AM | $3,497.19 | Accept | Yes | Yes | Amended by Ballot # VOYB-91088 |
| VOYB-91211 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:08:23 AM | $7,361.43 | Accept | Yes | Yes | Amended by Ballot # VOYB-101280 |
| VOYB-91397 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:25:54 AM | $7,857.68 | Accept | No | No | Amended by Ballot # VOYB-91442 |
| VOYB-91446 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:30:21 AM | $27,763.61 | Accept | Yes | Yes | Amended by Ballot # VOYB-92466 |
| VOYB-91680 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:52:47 AM | $36,545.49 | Accept | Yes | No | Amended by Ballot # VOYB-101137 |
| VOYB-91744 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:58:54 AM | $15,762.33 | Accept | Yes | Yes | Amended by Ballot # VOYB-91872 |
| VOYB-91888 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:10:58 AM | $23,646.69 | Accept | No | No | Amended by Ballot # VOYB-91905 |
| VOYB-91943 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:27 AM | $0.00 | Accept | No | Yes | Amended by Ballot # VOYB-112787 |
| VOYB-92188 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:36:23 AM | $2,283.98 | Accept | Yes | No | Amended by Ballot # VOYB-92198 |
| VOYB-92324 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:48:42 AM | $2,163.58 | Accept | Yes | Yes | Amended by Ballot # VOYB-92617 |
| VOYB-92390 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:55:30 AM | $3,278.99 | Accept | No | No | Amended by Ballot # VOYB-80302 |
| VOYB-92488 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:04:23 AM | $12,727.41 | Accept | Yes | Yes | Amended by Ballot # VOYB-109549 |
| VOYB-92553 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:09:54 AM | $1,028.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-92601 |
| VOYB-92580 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:11:41 AM | $3,889.91 | Accept | Yes | Yes | Amended by Ballot # VOYB-92684 |
| VOYB-92740 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:25:09 AM | $572.29 | Accept | No | No | Amended by Ballot # VOYB-100973 |
| VOYB-93133 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:02:10 AM | $1,100.60 | Accept | Yes | Yes | Amended by Ballot # VOYB-93163 |
| VOYB-93326 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:21:37 AM | $9,838.34 | Accept | No | No | Amended by Ballot # VOYB-114539 |
| VOYB-93365 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:25:21 AM | $365.63 | Accept | Yes | No | Amended by Ballot # VOYB-93457 |
| VOYB-93386 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:28:04 AM | $3,017.83 | Accept | Yes | No | Amended by Ballot # VOYB-71522 |
| VOYB-93538 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:43:18 AM | $0.00 | Reject | Yes | No | Amended by Ballot # VOYB-112830 |
| VOYB-93626 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:53:05 AM | $14,644.21 | Accept | No | No | Amended by Ballot # VOYB-93642 |
| VOYB-93676 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:58:43 AM | $2,773.10 | Accept | Yes | Yes | Amended by Ballot # VOYB-112664 |
| VOYB-93687 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:59:38 AM | $1,035.81 | Accept | Yes | Yes | Amended by Ballot # VOYB-93699 |
| VOYB-93691 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:00:45 PM | $360,573.02 | Accept | No | Yes | Amended by Ballot # VOYB-109446 |
| VOYB-93784 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:09:53 PM | $582.45 | Accept | Yes | Yes | Amended by Ballot # VOYB-93824 |
| VOYB-93826 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:13:52 PM | $1,266.72 | Accept | Yes | Yes | Amended by Ballot # VOYB-104133 |
| VOYB-93868 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:17:22 PM | $1,974.01 | Accept | No | No | Amended by Ballot # VOYB-93959 |
| VOYB-93955 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:29:26 PM | $1,974.01 | Accept | No | No | Amended by Ballot # VOYB-93959 |
| VOYB-93968 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:30:56 PM | $970.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-94314 |
| VOYB-94164 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:53:56 PM | $12,505.15 | Accept | Yes | Yes | Amended by Ballot # VOYB-94174 |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 8 of 20

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-94236 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:01:59 PM | $95.32 | Accept | No | No | Amended by Ballot # VOYB-112669 |
| VOYB-94297 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:08:31 PM | $970.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-94314 |
| VOYB-94304 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:10:08 PM | $970.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-94314 |
| VOYB-94331 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:13:49 PM | $498.97 | Accept | Yes | No | Amended by Ballot # VOYB-94349 |
| VOYB-94500 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:34:01 PM | $7.43 | Accept | No | No | Amended by Ballot # VOYB-100981 |
| VOYB-94612 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 1:50:24 PM | $2.41 | Accept | Yes | Yes | Amended by Ballot # VOYB-94614 |
| VOYB-94710 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:04:49 PM | $51,497.12 | Accept | Yes | Yes | Amended by Ballot # VOYB-94745 |
| VOYB-94808 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:20:45 PM | $1,481.92 | Accept | No | No | Amended by Ballot # VOYB-112759 |
| VOYB-94829 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:23:48 PM | $1.31 | Accept | No | No | Amended by Ballot # VOYB-112783 |
| VOYB-94956 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 2:43:03 PM | $58,978.75 | Accept | Yes | Yes | Amended by Ballot # VOYB-111347 |
| VOYB-95200 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:23:52 PM | $4,201.19 | Reject | No | No | Amended by Ballot # VOYB-95245 |
| VOYB-95213 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:25:52 PM | $80,754.06 | Accept | Yes | No | Amended by Ballot # VOYB-95247 |
| VOYB-95275 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:36:33 PM | $1,555.12 | Accept | No | No | Amended by Ballot # VOYB-112990 |
| VOYB-95315 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:44:20 PM | $9.40 | Accept | Yes | Yes | Amended by Ballot # VOYB-95336 |
| VOYB-95404 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:00:27 PM | $179.81 | Accept | No | No | Amended by Ballot # VOYB-95610 |
| VOYB-95540 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:25:31 PM | $179.81 | Accept | No | No | Amended by Ballot # VOYB-95610 |
| VOYB-95582 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:33:41 PM | $18,182.37 | Accept | Yes | Yes | Amended by Ballot # VOYB-111291 |
| VOYB-95692 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:50:30 PM | $11,823.03 | Reject | Yes | No | Amended by Ballot # VOYB-95696 |
| VOYB-95707 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:04:11 PM | $3,631.18 | Accept | Yes | Yes | Amended by Ballot # VOYB-95713 |
| VOYB-95778 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:20:50 PM | $223.75 | Accept | Yes | Yes | Amended by Ballot # VOYB-95788 |
| VOYB-95852 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:37:31 PM | $699.49 | Accept | No | No | Amended by Ballot # VOYB-95923 |
| VOYB-95854 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:38:27 PM | $319.42 | Accept | Yes | Yes | Amended by Ballot # VOYB-111456 |
| VOYB-95881 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:44:38 PM | $2,337.80 | Accept | Yes | No | Amended by Ballot # VOYB-112698 |
| VOYB-96133 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 6:54:41 PM | $40,037.62 | Accept | Yes | Yes | Amended by Ballot # VOYB-109963 |
| VOYB-96157 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:02:34 PM | $878.82 | Accept | No | No | Amended by Ballot # VOYB-97686 |
| VOYB-96212 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:17:25 PM | $41,465.75 | Accept | Yes | Yes | Amended by Ballot # VOYB-96972 |
| VOYB-96258 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:31:48 PM | $936.43 | Accept | Yes | Yes | Amended by Ballot # VOYB-114434 |
| VOYB-96329 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:55:30 PM | $155.99 | Accept | No | No | Amended by Ballot # VOYB-96390 |
| VOYB-96468 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:35:46 PM | $2,771.51 | Reject | No | No | Amended by Ballot # VOYB-107713 |
| VOYB-96582 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:16:15 PM | $2,022.04 | Accept | Yes | Yes | Amended by Ballot # VOYB-98072 |
| VOYB-96595 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:20:48 PM | $105.27 | Accept | No | No | Amended by Ballot # VOYB-96601 |
| VOYB-96661 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:40:50 PM | $2,022.04 | Accept | No | No | Amended by Ballot # VOYB-98072 |
| VOYB-96748 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:13:39 PM | $22.67 | Accept | Yes | Yes | Amended by Ballot # VOYB-96752 |
| VOYB-96822 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 10:37:01 PM | $61,148.95 | Accept | No | No | Amended by Ballot # VOYB-109135 |
| VOYB-97014 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:45:53 PM | $21,690.94 | Accept | No | No | Amended by Ballot # VOYB-97652 |
| VOYB-97043 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:01:21 AM | $7,873.03 | Reject | No | No | Amended by Ballot # VOYB-63561 |
| VOYB-97163 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:26:11 AM | $624.88 | Accept | Yes | Yes | Amended by Ballot # VOYB-97194 |
| VOYB-97264 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:37:09 AM | $0.71 | Accept | Yes | Yes | Amended by Ballot # VOYB-112878 |
| VOYB-97362 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:09:16 AM | $885.09 | Accept | No | No | Amended by Ballot # VOYB-105528 |
| VOYB-97365 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 7:11:13 AM | $19,842.99 | Accept | No | No | Amended by Ballot # VOYB-99172 |
| VOYB-97799 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:00:32 AM | $77,001.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-112644 |
| VOYB-97808 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:05:30 AM | $59.42 | Accept | No | No | Amended by Ballot # VOYB-97818 |
| VOYB-97989 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:17:12 PM | $342.39 | Accept | Yes | No | Amended by Ballot # VOYB-113226 |
| VOYB-98034 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:31:21 PM | $184.71 | Accept | Yes | Yes | Amended by Ballot # VOYB-112674 |
| VOYB-98237 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:56:34 PM | $3,032.26 | Reject | No | No | Amended by Ballot # VOYB-98251 |
| VOYB-98264 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:04:52 PM | $5,979.29 | Accept | No | No | Amended by Ballot # VOYB-98352 |
| VOYB-98325 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:32:02 PM | $21,251.19 | Accept | No | No | Amended by Ballot # VOYB-98349 |
| VOYB-98355 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 2:39:11 PM | $97,392.09 | Accept | Yes | Yes | Amended by Ballot # VOYB-101329 |
| VOYB-98419 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:03:16 PM | $3,997.84 | Accept | Yes | Yes | Amended by Ballot # VOYB-98431 |
| VOYB-98467 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:23:20 PM | $22,944.25 | Accept | No | No | Amended by Ballot # VOYB-112731 |
| VOYB-98512 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 3:43:39 PM | $608.80 | Accept | Yes | Yes | Amended by Ballot # VOYB-98535 |
| VOYB-98543 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:03:03 PM | $2,109.19 | Accept | Yes | Yes | Amended by Ballot # VOYB-98548 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-98662 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 4:55:48 PM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-98677 |
| VOYB-98806 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 6:08:10 PM | $3,329.13 | Accept | Yes | Yes | Amended by Ballot # VOYB-98810 |
| VOYB-99164 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 9:40:22 PM | $26,293.52 | Accept | Yes | Yes | Amended by Ballot # VOYB-99203 |
| VOYB-99255 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:29:14 PM | $22,630.25 | Accept | No | No | Amended by Ballot # VOYB-109687 |
| VOYB-99282 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:52:10 PM | $1,804.62 | Accept | Yes | Yes | Amended by Ballot # VOYB-100308 |
| VOYB-99285 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 10:53:32 PM | $9,451.53 | Accept | No | Yes | Amended by Ballot # VOYB-99313 |
| VOYB-99299 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 11:03:19 PM | $1,267.03 | Accept | Yes | Yes | Amended by Ballot # VOYB-99315 |
| VOYB-99411 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:52:57 AM | $4.29 | Accept | Yes | Yes | Amended by Ballot # VOYB-99413 |
| VOYB-99807 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:47:31 AM | $50,652.08 | Accept | No | No | Amended by Ballot # VOYB-112692 |
| VOYB-99827 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 11:02:00 AM | $14,682.43 | Accept | No | No | Amended by Ballot # VOYB-99835 |
| VOYB-99991 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:48:59 PM | $5,743.19 | Accept | Yes | Yes | Amended by Ballot # VOYB-112629 |
| VOYB-100037 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 1:12:57 PM | $8,985.43 | Accept | No | No | Amended by Ballot # VOYB-114023 |
| VOYB-100222 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 3:10:17 PM | $1,842.71 | Accept | No | No | Amended by Ballot # VOYB-100230 |
| VOYB-100516 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 6:28:03 PM | $1,174.72 | Accept | Yes | Yes | Amended by Ballot # VOYB-112583 |
| VOYB-100618 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 7:37:14 PM | $55,759.02 | Accept | No | Yes | Amended by Ballot # VOYB-114227 |
| VOYB-100643 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:00:41 PM | $18,764.68 | Accept | No | No | Amended by Ballot # VOYB-100649 |
| VOYB-100666 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 8:15:30 PM | $13,103.98 | Accept | Yes | Yes | Amended by Ballot # VOYB-101271 |
| VOYB-100724 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:02:56 PM | $1,513.38 | Accept | No | Yes | Amended by Ballot # VOYB-112166 |
| VOYB-100764 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 9:31:56 PM | $57,503.72 | Accept | Yes | Yes | Amended by Ballot # VOYB-112709 |
| VOYB-100829 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:22:34 PM | $252.06 | Accept | Yes | No | Amended by Ballot # VOYB-107573 |
| VOYB-100845 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:39:59 PM | $76,668.71 | Accept | Yes | Yes | Amended by Ballot # VOYB-100869 |
| VOYB-100848 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:42:10 PM | $76,668.71 | Accept | Yes | Yes | Amended by Ballot # VOYB-100869 |
| VOYB-100852 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:43:44 PM | $76,668.71 | Accept | Yes | Yes | Amended by Ballot # VOYB-100869 |
| VOYB-100859 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 10:47:54 PM | $25,637.65 | Accept | Yes | Yes | Amended by Ballot # VOYB-100864 |
| VOYB-100935 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:17:04 AM | $6,334.74 | Accept | Yes | Yes | Amended by Ballot # VOYB-100947 |
| VOYB-100945 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:28:45 AM | $16,531.65 | Accept | Yes | No | Amended by Ballot # VOYB-112639 |
| VOYB-100963 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 12:52:41 AM | $348.32 | Reject | No | No | Amended by Ballot # VOYB-100967 |
| VOYB-101018 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:26:52 AM | $379.47 | Accept | No | No | Amended by Ballot # VOYB-101023 |
| VOYB-101071 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 6:55:31 AM | $13,567.66 | Reject | Yes | Yes | Amended by Ballot # VOYB-113451 |
| VOYB-101084 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 7:25:06 AM | $2,135.25 | Reject | Yes | Yes | Amended by Ballot # VOYB-110634 |
| VOYB-101123 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 8:30:09 AM | $279.22 | Accept | Yes | Yes | Amended by Ballot # VOYB-101130 |
| VOYB-101216 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:18:26 AM | $2,746.29 | Accept | Yes | Yes | Amended by Ballot # VOYB-101304 |
| VOYB-101580 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 3:23:09 PM | $95,551.69 | Accept | Yes | Yes | Amended by Ballot # VOYB-112756 |
| VOYB-101942 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:14:51 PM | $40,866.38 | Accept | Yes | Yes | Amended by Ballot # VOYB-101944 |
| VOYB-101967 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:51:23 PM | $72.37 | Accept | No | No | Amended by Ballot # VOYB-101978 |
| VOYB-102011 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:38:24 PM | $14,032.58 | Accept | Yes | Yes | Amended by Ballot # VOYB-102023 |
| VOYB-102016 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 10:43:58 PM | $14,032.58 | Accept | Yes | Yes | Amended by Ballot # VOYB-102023 |
| VOYB-102167 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:57:06 AM | $76,276.84 | Reject | No | No | Amended by Ballot # VOYB-112376 |
| VOYB-102194 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 7:33:01 AM | $31,583.34 | Accept | No | No | Amended by Ballot # VOYB-113134 |
| VOYB-102233 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:08:57 AM | $11,055.39 | Accept | Yes | Yes | Amended by Ballot # VOYB-102239 |
| VOYB-102268 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:49:58 AM | $2,293.55 | Accept | Yes | Yes | Amended by Ballot # VOYB-102271 |
| VOYB-102270 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 9:51:53 AM | $12,260.36 | Accept | No | Yes | Amended by Ballot # VOYB-102285 |
| VOYB-102367 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 11:48:00 AM | $3,575.17 | Accept | No | No | Amended by Ballot # VOYB-108025 |
| VOYB-102505 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 2:15:04 PM | $76,151.65 | Accept | Yes | Yes | Amended by Ballot # VOYB-109706 |
| VOYB-102607 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:01:51 PM | $23,859.72 | Accept | Yes | Yes | Amended by Ballot # VOYB-113793 |
| VOYB-102649 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 4:59:19 PM | $0.00 | Accept | Yes | Yes | Amended by Ballot # VOYB-101137 |
| VOYB-102672 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 5:34:34 PM | $2,520.48 | Accept | Yes | Yes | Amended by Ballot # VOYB-102677 |
| VOYB-102725 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 6:45:54 PM | $24,051.48 | Accept | Yes | No | Amended by Ballot # VOYB-109112 |
| VOYB-102775 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:11:09 PM | $8,403.61 | Accept | Yes | Yes | Amended by Ballot # VOYB-104669 |
| VOYB-102779 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/27/2023 8:26:44 PM | $44,797.00 | Accept | No | Yes | Amended by Ballot # VOYB-112646 |
| VOYB-103051 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 10:26:14 AM | $11,774.73 | Reject | Yes | Yes | Amended by Ballot # VOYB-112171 |
| VOYB-103093 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 11:20:46 AM | $3,420.90 | Accept | Yes | Yes | Amended by Ballot # VOYB-103095 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-103196 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 1:39:00 PM | $38.94 | Accept | No | No | Amended by Ballot # VOYB-103197 |
| VOYB-103210 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:03:48 PM | $5,680.53 | Accept | No | No | Amended by Ballot # VOYB-103221 |
| VOYB-103211 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 2:03:49 PM | $25,644.71 | Accept | No | No | Amended by Ballot # VOYB-103220 |
| VOYB-103242 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:09:16 PM | $7,882.58 | Accept | No | Yes | Amended by Ballot # VOYB-103249 |
| VOYB-103259 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 3:32:26 PM | $9,855.39 | Accept | Yes | Yes | Amended by Ballot # VOYB-103261 |
| VOYB-103294 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 4:33:44 PM | $25,248.89 | Accept | Yes | Yes | Amended by Ballot # VOYB-114180 |
| VOYB-103330 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 5:35:40 PM | $116.35 | Accept | Yes | No | Amended by Ballot # VOYB-103332 |
| VOYB-103415 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:00:47 PM | $22,085.06 | Accept | No | No | Amended by Ballot # VOYB-104003 |
| VOYB-103737 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:35:33 AM | $6,716.00 | Accept | Yes | No | Amended by Ballot # VOYB-112747 |
| VOYB-103740 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:37:10 AM | $12,238.53 | Accept | No | No | Amended by Ballot # VOYB-107838 |
| VOYB-103741 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:37:57 AM | $6,716.00 | Accept | Yes | No | Amended by Ballot # VOYB-112747 |
| VOYB-103744 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 9:39:38 AM | $3,119.41 | Accept | Yes | Yes | Amended by Ballot # VOYB-111236 |
| VOYB-103785 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:00:56 AM | $203.99 | Accept | No | No | Amended by Ballot # VOYB-103788 |
| VOYB-103786 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:02:09 AM | $32,734.07 | Accept | No | No | Amended by Ballot # VOYB-103789 |
| VOYB-103797 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:13:31 AM | $188.02 | Accept | Yes | Yes | Amended by Ballot # VOYB-103802 |
| VOYB-103834 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 11:52:59 AM | $4,953.27 | Accept | No | No | Amended by Ballot # VOYB-112684 |
| VOYB-103920 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 1:34:21 PM | $1,660.76 | Accept | Yes | Yes | Amended by Ballot # VOYB-103924 |
| VOYB-104090 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 4:52:30 PM | $38,652.93 | Accept | Yes | No | Amended by Ballot # VOYB-112916 |
| VOYB-104151 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 6:18:05 PM | $43,739.06 | Accept | No | No | Amended by Ballot # VOYB-110033 |
| VOYB-104342 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/29/2023 10:57:08 PM | $17,693.11 | Accept | No | No | Amended by Ballot # VOYB-112778 |
| VOYB-104552 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:55:03 AM | $1,110.46 | Accept | Yes | Yes | Amended by Ballot # VOYB-104554 |
| VOYB-104739 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:12:15 PM | $508,597.70 | Accept | No | No | Amended by Ballot # VOYB-106429 |
| VOYB-104776 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 1:42:03 PM | $1,555.12 | Accept | No | No | Amended by Ballot # VOYB-112990 |
| VOYB-104800 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 2:05:53 PM | $13,567.66 | Accept | No | No | Amended by Ballot # VOYB-113451 |
| VOYB-105163 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:12:15 PM | $162.58 | Accept | Yes | Yes | Amended by Ballot # VOYB-110606 |
| VOYB-105176 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 9:28:14 PM | $11,145.90 | Accept | No | No | Amended by Ballot # VOYB-105177 |
| VOYB-105222 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 10:34:40 PM | $293,909.68 | Accept | No | No | Amended by Ballot # VOYB-105224 |
| VOYB-105244 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:10:01 PM | $76,318.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-105245 |
| VOYB-105272 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/30/2023 11:52:25 PM | $185.66 | Accept | No | No | Amended by Ballot # VOYB-105273 |
| VOYB-105315 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 1:29:01 AM | $27,895.63 | Accept | Yes | Yes | Amended by Ballot # VOYB-105317 |
| VOYB-105336 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:44:58 AM | $1,009,998.38 | Accept | Yes | Yes | Amended by Ballot # VOYB-105337 |
| VOYB-105403 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 8:29:20 AM | $3,781.71 | Accept | No | No | Amended by Ballot # VOYB-106619 |
| VOYB-105574 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 12:50:22 PM | $1,758.78 | Accept | No | No | Amended by Ballot # VOYB-105578 |
| VOYB-105667 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 2:28:31 PM | $49,551.09 | Accept | No | No | Amended by Ballot # VOYB-105668 |
| VOYB-105699 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 3:29:50 PM | $4,095.86 | Accept | Yes | No | Amended by Ballot # VOYB-112267 |
| VOYB-105740 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 4:30:49 PM | $5,729.98 | Accept | Yes | No | Amended by Ballot # VOYB-105742 |
| VOYB-105832 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:13:22 PM | $26,614.51 | Accept | Yes | Yes | Amended by Ballot # VOYB-105836 |
| VOYB-105838 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:17:40 PM | $84,697.44 | Accept | Yes | Yes | Amended by Ballot # VOYB-112199 |
| VOYB-105844 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:26:26 PM | $987.88 | Accept | No | No | Amended by Ballot # VOYB-105854 |
| VOYB-105856 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/31/2023 6:42:28 PM | $2,077.94 | Accept | Yes | Yes | Amended by Ballot # VOYB-105858 |
| VOYB-106117 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:40:23 AM | $0.00 | Accept | Yes | No | Amended by Ballot # VOYB-106123 |
| VOYB-106121 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:50:47 AM | $10,971.12 | Accept | No | Yes | Amended by Ballot # VOYB-106126 |
| VOYB-106237 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:22:47 AM | $3,174.34 | Accept | No | No | Amended by Ballot # VOYB-106388 |
| VOYB-106256 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 9:55:31 AM | $1,671.80 | Accept | Yes | No | Amended by Ballot # VOYB-106260 |
| VOYB-106377 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 12:27:07 PM | $2,496.14 | Accept | No | No | Amended by Ballot # VOYB-106381 |
| VOYB-106426 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:17:04 PM | $508,597.70 | Accept | No | No | Amended by Ballot # VOYB-106429 |
| VOYB-106498 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 2:59:02 PM | $9,838.34 | Reject | No | No | Amended by Ballot # VOYB-114539 |
| VOYB-106523 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 3:27:55 PM | $105,460.41 | Accept | No | Yes | Amended by Ballot # VOYB-106528 |
| VOYB-106652 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 5:59:24 PM | $17,383.95 | Accept | No | No | Amended by Ballot # VOYB-112900 |
| VOYB-107014 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 9:30:51 AM | $458.43 | Accept | Yes | Yes | Amended by Ballot # VOYB-107016 |
| VOYB-107082 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:05:02 AM | $0.71 | Accept | No | No | Amended by Ballot # VOYB-107084 |
| VOYB-107096 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:26:13 AM | $39,785.16 | Accept | No | No | Amended by Ballot # VOYB-112840 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-107219 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 2:38:20 PM | $24,437.68 | Accept | Yes | Yes | Amended by Ballot # VOYB-107224 |
| VOYB-107517 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 10:04:57 PM | $3,649.94 | Accept | Yes | No | Amended by Ballot # VOYB-112688 |
| VOYB-107706 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:13:22 AM | $808.88 | Accept | Yes | Yes | Amended by Ballot # VOYB-107710 |
| VOYB-107750 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 11:13:13 AM | $9,987.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-107759 |
| VOYB-107894 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:37:13 PM | $415.41 | Accept | Yes | Yes | Amended by Ballot # VOYB-107899 |
| VOYB-107903 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 3:42:59 PM | $325.56 | Accept | Yes | Yes | Amended by Ballot # VOYB-107905 |
| VOYB-108088 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 10:00:25 PM | $151,962.68 | Accept | No | Yes | Amended by Ballot # VOYB-112570 |
| VOYB-108291 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 11:23:54 AM | $427.13 | Accept | Yes | Yes | Amended by Ballot # VOYB-108294 |
| VOYB-108427 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 2:40:39 PM | $764.07 | Accept | No | No | Amended by Ballot # VOYB-108428 |
| VOYB-108512 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 4:37:00 PM | $4,572.88 | Accept | Yes | No | Amended by Ballot # VOYB-112279 |
| VOYB-108635 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/4/2023 9:58:06 PM | $5,000.33 | Accept | Yes | Yes | Amended by Ballot # VOYB-108638 |
| VOYB-108700 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 1:53:10 AM | $5,895.70 | Accept | Yes | Yes | Amended by Ballot # VOYB-108702 |
| VOYB-108713 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:02:36 AM | $1.32 | Accept | Yes | Yes | Amended by Ballot # VOYB-109796 |
| VOYB-108772 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 10:10:58 AM | $22.90 | Accept | Yes | Yes | Amended by Ballot # VOYB-108773 |
| VOYB-108916 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 3:57:59 PM | $7,000.23 | Accept | Yes | Yes | Amended by Ballot # VOYB-111759 |
| VOYB-108980 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 5:59:56 PM | $11,769.38 | Accept | No | Yes | Amended by Ballot # VOYB-108994 |
| VOYB-109053 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:32:39 PM | $11,950.29 | Accept | Yes | Yes | Amended by Ballot # VOYB-109060 |
| VOYB-109058 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 8:38:56 PM | $1,513.38 | Reject | No | No | Amended by Ballot # VOYB-112166 |
| VOYB-109081 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 9:34:55 PM | $138,416.82 | Accept | No | No | Amended by Ballot # VOYB-109084 |
| VOYB-109149 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/5/2023 11:51:23 PM | $4,703.70 | Accept | Yes | Yes | Amended by Ballot # VOYB-109152 |
| VOYB-109202 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:18:38 AM | $4.08 | Accept | Yes | Yes | Amended by Ballot # VOYB-112556 |
| VOYB-109322 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 12:30:14 PM | $6,451.72 | Accept | Yes | Yes | Amended by Ballot # VOYB-109325 |
| VOYB-109346 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:21:04 PM | $2,074.21 | Accept | No | No | Amended by Ballot # VOYB-109347 |
| VOYB-109397 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 2:49:30 PM | $789.69 | Accept | Yes | Yes | Amended by Ballot # VOYB-112828 |
| VOYB-109564 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:42:40 PM | $52,755.47 | Accept | Yes | Yes | Amended by Ballot # VOYB-112841 |
| VOYB-109577 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 6:58:12 PM | $45,276.90 | Accept | Yes | Yes | Amended by Ballot # VOYB-112655 |
| VOYB-109590 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 7:07:20 PM | $3,024.08 | Accept | Yes | No | Amended by Ballot # VOYB-109592 |
| VOYB-109674 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:50:21 PM | $2,791,617.40 | Accept | Yes | Yes | Amended by Ballot # VOYB-109683 |
| VOYB-109677 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 8:52:40 PM | $2,791,617.40 | Accept | Yes | Yes | Amended by Ballot # VOYB-109683 |
| VOYB-109724 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 9:40:29 PM | $12,701.46 | Accept | No | No | Amended by Ballot # VOYB-109739 |
| VOYB-109807 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:34:54 PM | $20,026.46 | Accept | Yes | Yes | Amended by Ballot # VOYB-140086 |
| VOYB-109828 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 10:54:32 PM | $12,838.55 | Accept | Yes | Yes | Amended by Ballot # VOYB-112794 |
| VOYB-109977 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:31:42 AM | $4,360.31 | Accept | No | No | Amended by Ballot # VOYB-109980 |
| VOYB-110019 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:40:31 AM | $4.08 | Accept | Yes | Yes | Amended by Ballot # VOYB-112556 |
| VOYB-110020 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 7:43:31 AM | $4.08 | Accept | Yes | Yes | Amended by Ballot # VOYB-112556 |
| VOYB-110153 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:31:07 AM | $15,795.88 | Accept | No | No | Amended by Ballot # VOYB-110157 |
| VOYB-110166 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 11:58:18 AM | $1.02 | Accept | Yes | Yes | Amended by Ballot # VOYB-110167 |
| VOYB-110261 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 2:05:44 PM | $12,823.89 | Accept | Yes | Yes | Amended by Ballot # VOYB-110265 |
| VOYB-110388 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 5:27:42 PM | $17,297.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-110389 |
| VOYB-110547 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/7/2023 10:55:23 PM | $224.16 | Accept | Yes | Yes | Amended by Ballot # VOYB-110550 |
| VOYB-110588 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 12:57:54 AM | $36,767.46 | Accept | No | No | Amended by Ballot # VOYB-110590 |
| VOYB-110624 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 6:45:56 AM | $58,988.84 | Accept | Yes | Yes | Amended by Ballot # VOYB-114346 |
| VOYB-110682 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 10:52:37 AM | $1,172.36 | Accept | Yes | Yes | Amended by Ballot # VOYB-112610 |
| VOYB-110770 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 2:35:55 PM | $3,507.08 | Accept | No | No | Amended by Ballot # VOYB-110772 |
| VOYB-110848 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 7:45:27 PM | $49,342.07 | Accept | Yes | Yes | Amended by Ballot # VOYB-110853 |
| VOYB-110926 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 12:23:15 AM | $533.57 | Accept | Yes | Yes | Amended by Ballot # VOYB-110927 |
| VOYB-111069 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 2:09:59 PM | $22,944.25 | Accept | No | No | Amended by Ballot # VOYB-112731 |
| VOYB-111133 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 5:33:24 PM | $6,449.17 | Accept | Yes | Yes | Amended by Ballot # VOYB-111920 |
| VOYB-111143 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 6:17:18 PM | $9,838.34 | Accept | No | No | Amended by Ballot # VOYB-114539 |
| VOYB-111168 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:42:31 PM | $5,557.06 | Accept | Yes | Yes | Amended by Ballot # VOYB-111173 |
| VOYB-111169 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 7:43:18 PM | $2,381.01 | Accept | Yes | Yes | Amended by Ballot # VOYB-111172 |
| VOYB-111232 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 11:12:32 PM | $3,119.41 | Accept | Yes | Yes | Amended by Ballot # VOYB-111236 |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 12 of 20

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-111295 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 9:59:32 AM | $952.65 | Accept | No | No | Amended by Ballot # VOYB-111296 |
| VOYB-111361 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 2:46:51 PM | $19,358.49 | Accept | Yes | Yes | Amended by Ballot # VOYB-111365 |
| VOYB-111409 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/10/2023 6:59:04 PM | $11,567.88 | Accept | No | No | Amended by Ballot # VOYB-111410 |
| VOYB-111504 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:02:02 AM | $4,422.67 | Accept | Yes | Yes | Amended by Ballot # VOYB-111666 |
| VOYB-111553 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 2:11:59 PM | $111,732.11 | Accept | Yes | Yes | Amended by Ballot # VOYB-111828 |
| VOYB-111610 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 7:58:17 PM | $900.18 | Accept | No | No | Amended by Ballot # VOYB-111611 |
| VOYB-111635 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/11/2023 11:09:53 PM | $10,649.90 | Accept | Yes | Yes | Amended by Ballot # VOYB-111637 |
| VOYB-111738 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:00:48 PM | $33,048.67 | Accept | Yes | Yes | Amended by Ballot # VOYB-113202 |
| VOYB-111745 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/12/2023 2:22:28 PM | $6,017.55 | Accept | Yes | Yes | Amended by Ballot # VOYB-111746 |
| VOYB-112018 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/13/2023 6:54:19 PM | $8,255.12 | Reject | No | No | Amended by Ballot # VOYB-112023 |
| VOYB-112143 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 12:13:39 PM | $92,297.81 | Accept | Yes | Yes | Amended by Ballot # VOYB-112332 |
| VOYB-112181 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 3:19:52 PM | $13,456.93 | Accept | Yes | No | Amended by Ballot # VOYB-112660 |
| VOYB-112201 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:19:14 PM | $10,139.31 | Accept | No | No | Amended by Ballot # VOYB-112204 |
| VOYB-112202 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:21:43 PM | $2,468.18 | Accept | No | No | Amended by Ballot # VOYB-112203 |
| VOYB-112211 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/14/2023 5:39:11 PM | $17,839.25 | Accept | Yes | Yes | Amended by Ballot # VOYB-112703 |
| VOYB-112309 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/15/2023 4:56:14 AM | $5,572.52 | Accept | Yes | No | Amended by Ballot # VOYB-112312 |
| VOYB-112564 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:39:02 AM | $5,182.26 | Accept | No | No | Amended by Ballot # VOYB-112565 |
| VOYB-112568 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:56:24 AM | $36,483.45 | Accept | Yes | Yes | Amended by Ballot # VOYB-112573 |
| VOYB-112590 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:19:47 AM | $0.85 | Reject | Yes | Yes | Amended by Ballot # VOYB-112594 |
| VOYB-112668 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:27:00 PM | $95.32 | Accept | Yes | Yes | Amended by Ballot # VOYB-112669 |
| VOYB-112670 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:30:37 PM | $243.92 | Accept | Yes | Yes | Amended by Ballot # VOYB-112671 |
| VOYB-112673 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:35:38 PM | $185.30 | Accept | Yes | Yes | Amended by Ballot # VOYB-112674 |
| VOYB-112681 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 12:55:50 PM | $46,994.79 | Accept | No | No | Amended by Ballot # VOYB-112683 |
| VOYB-112686 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 1:03:09 PM | $52,755.47 | Accept | Yes | Yes | Amended by Ballot # VOYB-112841 |
| VOYB-112775 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:16:32 PM | $17,693.11 | Accept | Yes | Yes | Amended by Ballot # VOYB-112778 |
| VOYB-112803 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 6:54:53 PM | $2,260.39 | Accept | No | No | Amended by Ballot # VOYB-112804 |
| VOYB-112855 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:50:33 PM | $27,076.62 | Accept | No | No | Amended by Ballot # VOYB-112857 |
| VOYB-112861 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:09:29 AM | $28,595.68 | Accept | No | No | Amended by Ballot # VOYB-114735 |
| VOYB-112917 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 11:35:08 AM | $1,280.43 | Accept | Yes | No | Amended by Ballot # VOYB-112918 |
| VOYB-112930 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 12:35:01 PM | $7,783.94 | Accept | No | No | Amended by Ballot # VOYB-114702 |
| VOYB-112969 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:38:56 PM | $1,297.61 | Accept | No | No | Amended by Ballot # VOYB-112970 |
| VOYB-113209 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/18/2023 8:34:11 PM | $24,891.09 | Accept | Yes | Yes | Amended by Ballot # VOYB-113211 |
| VOYB-113352 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/19/2023 6:22:21 PM | $208,305.77 | Accept | No | No | Amended by Ballot # VOYB-113353 |
| VOYB-113439 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:39:20 AM | $38,734.94 | Accept | Yes | Yes | Amended by Ballot # VOYB-113440 |
| VOYB-113444 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 7:39:08 AM | $78,798.27 | Accept | Yes | Yes | Amended by Ballot # VOYB-115217 |
| VOYB-113564 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 2:01:47 PM | $1,387.85 | Reject | No | No | Amended by Ballot # VOYB-113567 |
| VOYB-113611 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 3:50:49 PM | $621.35 | Accept | No | No | Amended by Ballot # VOYB-113623 |
| VOYB-113639 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 4:51:15 PM | $150.72 | Accept | Yes | Yes | Amended by Ballot # VOYB-113641 |
| VOYB-113663 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:52:03 PM | $20,649.39 | Accept | No | No | Amended by Ballot # VOYB-113668 |
| VOYB-113666 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/20/2023 5:56:39 PM | $1,211.56 | Accept | Yes | Yes | Amended by Ballot # VOYB-113667 |
| VOYB-113838 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 7:58:58 AM | $37,278.70 | Accept | No | No | Amended by Ballot # VOYB-113842 |
| VOYB-113890 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:05:22 AM | $7,783.94 | Accept | No | No | Amended by Ballot # VOYB-114702 |
| VOYB-113914 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:59:09 AM | $4,454.07 | Accept | Yes | Yes | Amended by Ballot # VOYB-113921 |
| VOYB-113922 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 12:15:46 PM | $28,595.68 | Accept | No | No | Amended by Ballot # VOYB-114735 |
| VOYB-113970 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 2:59:08 PM | $10,507.35 | Accept | Yes | Yes | Amended by Ballot # VOYB-114387 |
| VOYB-114002 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 3:58:12 PM | $46.66 | Accept | Yes | Yes | Amended by Ballot # VOYB-114009 |
| VOYB-114182 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 9:48:06 PM | $36,156.43 | Accept | No | No | Amended by Ballot # VOYB-114774 |
| VOYB-114231 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:37:02 PM | $709.23 | Accept | Yes | Yes | Amended by Ballot # VOYB-114244 |
| VOYB-114236 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/21/2023 11:40:52 PM | $69.43 | Accept | No | No | Amended by Ballot # VOYB-114238 |
| VOYB-114252 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:13:29 AM | $801.42 | Accept | Yes | Yes | Amended by Ballot # VOYB-114301 |
| VOYB-114262 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:41:11 AM | $801.42 | Accept | No | No | Amended by Ballot # VOYB-114301 |
| VOYB-114280 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:11:02 AM | $3,425.95 | Accept | No | No | Amended by Ballot # VOYB-114499 |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-114309 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:33:12 AM | $46.42 | Accept | Yes | No | Amended by Ballot # VOYB-114314 |
| VOYB-114323 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:54:53 AM | $21,441.69 | Accept | No | No | Amended by Ballot # VOYB-114399 |
| VOYB-114377 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:47:31 AM | $5,260.17 | Accept | No | No | Amended by Ballot # VOYB-114382 |
| VOYB-114391 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:04:59 AM | $1,448.26 | Accept | No | No | Amended by Ballot # VOYB-114439 |
| VOYB-114415 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:06:37 AM | $7,783.94 | Accept | No | No | Amended by Ballot # VOYB-114702 |
| VOYB-114416 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:06:59 AM | $709,495.53 | Accept | No | No | Amended by Ballot # VOYB-114421 |
| VOYB-114443 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:41:49 AM | $26,850.13 | Accept | Yes | Yes | Amended by Ballot # VOYB-114445 |
| VOYB-114492 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:47:21 AM | $754.77 | Accept | No | No | Amended by Ballot # VOYB-114531 |
| VOYB-114533 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 12:34:44 PM | $53,794.08 | Accept | No | Yes | Amended by Ballot # VOYB-114540 |
| VOYB-114610 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 1:57:27 PM | $60,989.23 | Accept | Yes | Yes | Amended by Ballot # VOYB-114625 |
| VOYB-114640 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:25:09 PM | $7,430.10 | Accept | Yes | Yes | Amended by Ballot # VOYB-114643 |
| VOYB-114670 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 2:48:47 PM | $2,267.99 | Accept | Yes | Yes | Amended by Ballot # VOYB-114673 |
| VOYB-114704 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:10:16 PM | $35,589.17 | Accept | Yes | Yes | Amended by Ballot # VOYB-114708 |
| VOYB-61111 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 1:00:16 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-62868 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 6:21:33 PM | $0.00 | Reject | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-63470 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 8:26:46 PM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-63987 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/19/2023 10:13:49 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-64445 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 12:09:37 AM | $0.00 | Accept | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-64979 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 5:09:46 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-71441 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/20/2023 11:30:53 PM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-71867 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 1:06:50 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-72102 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 2:30:09 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-72604 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 7:07:14 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-76881 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 4:27:44 PM | $0.00 | Reject | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-78140 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/21/2023 8:10:50 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-80148 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:32:56 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-80183 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:51:51 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-80219 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 5:14:09 AM | $0.00 | Accept | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-80724 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 8:02:13 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-81737 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:01:29 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-84094 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 1:51:16 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-84345 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:19:27 PM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-84513 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 2:40:17 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-85306 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:19:36 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-85349 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:25:24 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-85382 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 4:29:57 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-86172 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:11:11 PM | $0.00 | Reject | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-86354 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 6:32:35 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-87906 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/22/2023 10:02:26 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-89932 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 3:29:55 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-90061 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:20:53 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-90251 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:36:25 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-90264 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 5:39:43 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-91259 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 8:13:06 AM | $0.00 | Reject | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-93374 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:26:43 AM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-93380 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 11:27:37 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-94080 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 12:43:34 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-95564 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 4:30:28 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-96278 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 7:37:34 PM | $0.00 | Accept | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-96691 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/23/2023 9:52:32 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-97050 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 12:06:11 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-98181 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 1:32:26 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 14 of 20

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-98677 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/24/2023 5:00:59 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-99941 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/25/2023 12:21:47 PM | $0.00 | Accept | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-101183 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/26/2023 9:32:07 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-103428 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 1/28/2023 8:27:09 PM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-106123 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/1/2023 1:54:58 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-107170 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 1:20:23 PM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-107558 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/2/2023 11:33:37 PM | $0.00 | Accept | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-107586 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/3/2023 12:48:57 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-109340 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/6/2023 1:07:51 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-110888 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/8/2023 9:54:00 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-110965 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 8:01:29 AM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-111117 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/9/2023 4:22:28 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-115099 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-115157 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112554 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:56:20 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112555 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:06:05 AM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112560 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:53:42 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112595 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:25:19 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112607 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 8:45:59 AM | $0.00 | Reject | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112615 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:33:18 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112619 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:46:38 AM | $0.00 | Reject | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112631 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:18:08 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112642 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 10:56:47 AM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112662 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 11:48:56 AM | $0.00 | Reject | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112744 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:24:15 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112752 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 3:45:44 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112761 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 4:05:11 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112787 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 5:54:12 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112823 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:00:09 PM | $0.00 | Accept | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112830 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/16/2023 9:21:32 PM | $0.00 | Reject | Yes | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112882 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 4:54:19 AM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112939 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 1:14:16 PM | $0.00 | Accept | No | No | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-112972 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/17/2023 3:43:23 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-115224 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-115232 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/22/2023 | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-114412 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:00:46 AM | $0.00 | Accept | No | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-114744 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 3:41:47 PM | $0.00 | Accept | Yes | Yes | Disallowed per Omnibus Objection Order (Docket No. 1089) |
| VOYB-115277 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/07/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115278 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/07/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115279 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/07/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115280 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/08/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115281 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | None | Reject | No | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115282 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115284 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/09/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115287 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115288 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115290 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115292 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115294 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115286 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | None | Reject | No | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115285 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |
| VOYB-115283 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/21/2023 | None | Accept | Yes | Unknown | Entity does not hold a Claim in Class 3 and/or submitted incorrect form with incomplete form and missing signature |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 15 of 20

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-115038 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/06/2023 | $123.41 | Accept | Yes | Yes | Lacks Signature |
| VOYB-115027 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.71 | Accept | Yes | Yes | Lacks Signature |
| VOYB-115034 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $19.81 | Accept | Yes | Yes | Lacks Signature |
| VOYB-115042 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $1.23 | Accept | No | No | Lacks Signature |
| VOYB-115043 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/10/2023 | $0.71 | Accept | Yes | Yes | Lacks Signature |
| VOYB-115039 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $240.03 | Accept | No | No | Lacks Signature |
| VOYB-115170 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/13/2023 | $0.71 | Accept | Yes | No | Lacks Signature |
| VOYB-115125 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $1.33 | Accept | Yes | No | Lacks Signature |
| VOYB-115129 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/14/2023 | $0.67 | Accept | No | Yes | Lacks Signature |
| VOYB-115208 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 02/16/2023 | $0.67 | Accept | No | No | Lacks Signature |
| VOYB-114782 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:01:33 PM | $3,126.77 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114783 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:01:38 PM | $891.48 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114784 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:02:42 PM | $2,929.11 | Accept | No | No | Late Filed Ballot |
| VOYB-114785 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:04:24 PM | $868.33 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114786 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:05:02 PM | $399.98 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114787 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:05:03 PM | $134.57 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114788 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:05:50 PM | $1,777.77 | Accept | No | No | Late Filed Ballot |
| VOYB-114789 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:06:48 PM | $2,228.21 | Reject | No | No | Late Filed Ballot |
| VOYB-114790 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:10:15 PM | $7,907.19 | Accept | No | No | Late Filed Ballot |
| VOYB-114791 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:11:18 PM | $6,581.22 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114792 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:14:16 PM | $1,898.63 | Accept | No | No | Late Filed Ballot |
| VOYB-114793 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:15:09 PM | $3,057.25 | Accept | No | No | Late Filed Ballot |
| VOYB-114794 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:15:16 PM | $8,093.32 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114795 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:17:13 PM | $20,853.60 | Accept | No | No | Late Filed Ballot |
| VOYB-114796 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:21:27 PM | $1,125.49 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114797 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:31:34 PM | $704.05 | Accept | No | No | Late Filed Ballot |
| VOYB-114798 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:32:45 PM | $20,499.18 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114799 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:34:15 PM | $4,521.77 | Accept | No | No | Late Filed Ballot |
| VOYB-114800 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:40:54 PM | $765.09 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114801 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:45:19 PM | $7,234.06 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114802 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:47:15 PM | $11,140.43 | Reject | No | No | Late Filed Ballot |
| VOYB-114803 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:48:15 PM | $480.08 | Accept | No | No | Late Filed Ballot |
| VOYB-114804 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 4:52:57 PM | $0.72 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114805 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:00:53 PM | $23,650.11 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114806 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:06:05 PM | $27,235.25 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114807 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:11:43 PM | $49,065.19 | Accept | No | No | Late Filed Ballot |
| VOYB-114808 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:12:29 PM | $15,066.18 | Accept | No | No | Late Filed Ballot |
| VOYB-114810 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:14:06 PM | $12,963.88 | Accept | No | No | Late Filed Ballot |
| VOYB-114809 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:14:08 PM | $31,609.28 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114811 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:15:32 PM | $5,025.47 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114812 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:15:59 PM | $178.29 | Accept | No | No | Late Filed Ballot |
| VOYB-114813 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:19:21 PM | $489.74 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114814 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:20:21 PM | $18,446.64 | Accept | No | No | Late Filed Ballot |
| VOYB-114815 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:21:09 PM | $7,431.02 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114816 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:24:00 PM | $613.52 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114817 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:26:10 PM | $17.18 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114818 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:29:19 PM | $9,969.32 | Accept | No | No | Late Filed Ballot |
| VOYB-114819 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:34:03 PM | $25,474.63 | Reject | No | No | Late Filed Ballot |
| VOYB-114820 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:36:50 PM | $4,270.97 | Accept | No | No | Late Filed Ballot |
| VOYB-114821 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:36:57 PM | $133.18 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114822 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:40:22 PM | $1,029.38 | Accept | No | No | Late Filed Ballot |
| VOYB-114823 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:44:05 PM | $51,578.32 | Reject | No | No | Late Filed Ballot |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 16 of 20

**Exhibit C**

Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-114824 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:45:21 PM | $2,018.41 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114825 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:48:42 PM | $60.95 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114826 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:52:01 PM | $88,169.56 | Accept | No | No | Late Filed Ballot |
| VOYB-114827 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:53:42 PM | $2,094.27 | Accept | No | No | Late Filed Ballot |
| VOYB-114828 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:57:03 PM | $21,211.44 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114829 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 5:58:02 PM | $5,561.95 | Accept | No | No | Late Filed Ballot |
| VOYB-114830 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:04:50 PM | $8,301.27 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114832 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:07:36 PM | $2,277.53 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114831 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:07:37 PM | $8,002.27 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114833 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:17:54 PM | $165.08 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114834 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:26:38 PM | $9,864.72 | Accept | No | No | Late Filed Ballot |
| VOYB-114835 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:26:54 PM | $148,424.05 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114836 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:36:08 PM | $49,576.91 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114837 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:40:38 PM | $23,665.37 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114838 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:41:00 PM | $1,731.00 | Reject | Yes | Yes | Late Filed Ballot |
| VOYB-114839 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:47:08 PM | $10,000.61 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114840 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:54:31 PM | $1.25 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114841 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 6:58:19 PM | $306.24 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114842 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:03:02 PM | $2,506.07 | Reject | Yes | Yes | Late Filed Ballot |
| VOYB-114843 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:05:52 PM | $45,069.11 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114844 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:08:48 PM | $1,630.17 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114845 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:09:47 PM | $652.98 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114846 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:12:08 PM | $42,719.88 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114847 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:14:16 PM | $669.23 | Reject | No | No | Late Filed Ballot |
| VOYB-114848 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:15:07 PM | $17.69 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114849 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:16:35 PM | $20,534.82 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114850 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:16:52 PM | $21,064.00 | Accept | No | No | Late Filed Ballot |
| VOYB-114851 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:16:59 PM | $5,201.17 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114852 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:20:48 PM | $1,817.99 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114853 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:24:49 PM | $428,786.27 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114854 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:25:58 PM | $1,799.48 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114855 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:35:14 PM | $989.22 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114856 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:36:17 PM | $3,611.48 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114857 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:43:29 PM | $5,259.91 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114858 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:44:17 PM | $6,792.58 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114859 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:44:20 PM | $954.59 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114860 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:46:52 PM | $6,792.58 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114861 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 7:51:10 PM | $27,385.56 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114862 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:02:45 PM | $4,690.47 | Accept | No | No | Late Filed Ballot |
| VOYB-114863 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:09:04 PM | $124,911.67 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114864 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:09:06 PM | $28.01 | Accept | No | No | Late Filed Ballot |
| VOYB-114865 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:14:59 PM | $25,746.53 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114866 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:21:46 PM | $33,808.32 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114867 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:35:09 PM | $42.93 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114868 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:44:48 PM | $9,297.04 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114869 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:56:34 PM | $17,290.72 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114870 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 8:58:06 PM | $7,980.44 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114871 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:03:40 PM | $15,878.91 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114872 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:11:07 PM | $17,766.25 | Accept | No | No | Late Filed Ballot |
| VOYB-114873 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:16:42 PM | $85,342.37 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114874 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:21:08 PM | $8,168.92 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114875 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:21:15 PM | $3,914.73 | Accept | Yes | No | Late Filed Ballot |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 17 of 20

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-114876 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:29:46 PM | $25,711.10 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114877 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:31:33 PM | $59,913.46 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114878 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:41:33 PM | $31.49 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114879 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:43:04 PM | $209.69 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114880 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:44:38 PM | $72.26 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114881 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:44:47 PM | $4,243.45 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114882 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:46:01 PM | $25,711.10 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114883 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 9:51:44 PM | $262.41 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114884 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:02:29 PM | $2,115.65 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114885 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:06:59 PM | $17,257.13 | Accept | No | No | Late Filed Ballot |
| VOYB-114886 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:07:27 PM | $76.62 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114887 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:14:26 PM | $367.69 | Accept | No | No | Late Filed Ballot |
| VOYB-114888 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:18:08 PM | $1,511.48 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114889 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:23:35 PM | $4,756.75 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114890 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:25:06 PM | $5,266.38 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114891 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:25:59 PM | $6,464.91 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114892 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:29:45 PM | $2,680.05 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114893 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:30:32 PM | $8,157.36 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114894 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:48:39 PM | $1,852.25 | Reject | No | No | Late Filed Ballot |
| VOYB-114895 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 10:49:40 PM | $2,477.92 | Reject | No | No | Late Filed Ballot |
| VOYB-114896 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:06:39 PM | $4,065.20 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114897 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:11:52 PM | $49,632.09 | Accept | No | No | Late Filed Ballot |
| VOYB-114898 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:15:11 PM | $1,010.76 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114899 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:19:30 PM | $3.03 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114900 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:27:21 PM | $5,641.91 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114901 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:34:22 PM | $45.14 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114902 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:35:25 PM | $28.54 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114903 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:37:24 PM | $45.14 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114904 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/22/2023 11:51:11 PM | $196.44 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114905 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:09:48 AM | $481.87 | Reject | No | No | Late Filed Ballot |
| VOYB-114907 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:16:42 AM | $19,293.46 | Accept | No | No | Late Filed Ballot |
| VOYB-114908 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:24:01 AM | $5,126.74 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114909 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:34:06 AM | $26,921.23 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114911 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:05:41 AM | $78.66 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114912 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:11:44 AM | $57,508.44 | Reject | No | No | Late Filed Ballot |
| VOYB-114913 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:18:13 AM | $2,119.73 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114914 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:33:58 AM | $1,413.76 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114915 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:50:26 AM | $9,586.85 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114916 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:00:55 AM | $1.26 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114917 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:01:53 AM | $11,350.43 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114918 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:16:00 AM | $2,820.79 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114919 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:26:22 AM | $281.17 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114920 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 3:08:05 AM | $1,690.34 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114921 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 3:12:21 AM | $5,595.68 | Accept | No | No | Late Filed Ballot |
| VOYB-114922 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 3:59:54 AM | $8,541.75 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114923 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 4:38:36 AM | $37,361.46 | Accept | No | No | Late Filed Ballot |
| VOYB-114924 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 4:43:39 AM | $7,195.25 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114925 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 4:46:23 AM | $2,837.26 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114927 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:15:11 AM | $25,007.08 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114928 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:41:43 AM | $14,254.27 | Accept | No | No | Late Filed Ballot |
| VOYB-114930 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:43:09 AM | $1.02 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114931 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:43:13 AM | $10,946.55 | Accept | Yes | No | Late Filed Ballot |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third-Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-114932 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:50:38 AM | $12,964.38 | Accept | No | No | Late Filed Ballot |
| VOYB-114933 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 7:12:12 AM | $2,328.03 | Accept | No | No | Late Filed Ballot |
| VOYB-114934 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 7:13:43 AM | $413.96 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114935 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 7:35:41 AM | $5,013.07 | Accept | No | No | Late Filed Ballot |
| VOYB-114936 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 7:51:08 AM | $4,924.74 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114937 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 8:22:15 AM | $6,128.27 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114938 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 9:08:16 AM | $8,577.71 | Accept | No | No | Late Filed Ballot |
| VOYB-114939 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 9:35:00 AM | $130.56 | Accept | No | No | Late Filed Ballot |
| VOYB-114940 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 9:59:40 AM | $1,512.88 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114941 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 10:30:20 AM | $3,913.11 | Accept | No | No | Late Filed Ballot |
| VOYB-114942 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 10:36:58 AM | $24,079.79 | Accept | No | No | Late Filed Ballot |
| VOYB-114943 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 10:49:57 AM | $2,193.98 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114944 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 10:56:31 AM | $31,811.69 | Accept | No | No | Late Filed Ballot |
| VOYB-114945 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 11:02:25 AM | $51,006.44 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114946 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 11:22:48 AM | $41,625.56 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114947 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:02:53 PM | $54.77 | Accept | No | No | Late Filed Ballot |
| VOYB-114948 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:12:14 PM | $693.07 | Accept | No | No | Late Filed Ballot |
| VOYB-114949 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 12:38:28 PM | $57,949.37 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114950 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:23:03 PM | $4,126.26 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114951 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:26:55 PM | $10,523.10 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114952 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 1:41:57 PM | $22,698.75 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114953 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:01:59 PM | $111,067.57 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114954 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:13:02 PM | $1,369.22 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114955 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:36:40 PM | $3,118.69 | Accept | No | No | Late Filed Ballot |
| VOYB-114956 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 2:41:15 PM | $20,474.95 | Accept | No | No | Late Filed Ballot |
| VOYB-114957 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 3:00:21 PM | $1,268.59 | Reject | No | No | Late Filed Ballot |
| VOYB-114958 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 3:13:08 PM | $850.73 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114959 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 3:17:02 PM | $2,784.03 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114960 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 4:15:13 PM | $5,299.81 | Accept | No | No | Late Filed Ballot |
| VOYB-114961 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 4:46:42 PM | $3,210.93 | Accept | No | No | Late Filed Ballot |
| VOYB-114962 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 5:04:36 PM | $1,969.09 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114964 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 5:44:18 PM | $159.71 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114965 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 5:44:57 PM | $159.71 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114966 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 5:45:36 PM | $23,065.90 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114967 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:27:51 PM | $2,549.95 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114968 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:39:43 PM | $3,457.41 | Accept | No | No | Late Filed Ballot |
| VOYB-114969 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:54:51 PM | $557.71 | Accept | No | No | Late Filed Ballot |
| VOYB-114970 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 6:58:53 PM | $469.17 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114971 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 7:28:42 PM | $56,013.90 | Accept | No | No | Late Filed Ballot |
| VOYB-114972 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 8:04:40 PM | $2,065.91 | Reject | No | No | Late Filed Ballot |
| VOYB-114973 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 8:40:54 PM | $662.80 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114975 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 8:55:40 PM | $1,606.22 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114974 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 8:56:05 PM | $8,622.76 | Accept | No | No | Late Filed Ballot |
| VOYB-114976 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 9:23:29 PM | $215.40 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114977 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 10:38:33 PM | $0.00 | Reject | No | No | Late Filed Ballot |
| VOYB-114978 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 10:58:27 PM | $757.09 | Accept | No | No | Late Filed Ballot |
| VOYB-114979 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 11:15:01 PM | $368.64 | Accept | No | No | Late Filed Ballot |
| VOYB-114980 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/23/2023 11:46:17 PM | $5,056.49 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114981 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 12:18:40 AM | $285.46 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114982 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 1:06:21 AM | $865.88 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114983 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 6:31:37 AM | $93.75 | Accept | No | No | Late Filed Ballot |
| VOYB-114984 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 6:39:03 AM | $25,502.43 | Accept | No | No | Late Filed Ballot |

**Exhibit C**
Detailed Report of All Ballots Not Tabulated
(Sorted by Reason Not Tabulated and Date Filed)

| Ballot # | Class | Debtor | Name | Date Filed (Eastern Standard Time) | Voting Amount | Accept or Reject? | Opt-In Third Party Release? | Opt-In to Contribute their Third-Party Claims Third Party Release? | Reason Not Tabulated |
|---|---|---|---|---|---|---|---|---|---|
| VOYB-114985 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 6:41:29 AM | $23,024.41 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114986 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 6:56:48 AM | $7,304.77 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114987 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 8:19:30 AM | $58.44 | Accept | Yes | No | Late Filed Ballot |
| VOYB-114988 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 10:11:13 AM | $20,338.19 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114989 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 11:05:31 AM | $139,334.74 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114990 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 11:27:09 AM | $15.34 | Accept | No | No | Late Filed Ballot |
| VOYB-114991 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 11:58:33 AM | $1,009.97 | Reject | No | Yes | Late Filed Ballot |
| VOYB-114992 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 12:07:56 PM | $1.03 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114993 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 12:19:04 PM | $41,991.45 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114994 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 1:12:16 PM | $16,797.83 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-114995 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 1:59:56 PM | $22,039.17 | Accept | No | No | Late Filed Ballot |
| VOYB-114997 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 2:46:33 PM | $938.59 | Accept | No | Yes | Late Filed Ballot |
| VOYB-114999 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 3:15:35 PM | $13,392.35 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115002 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 4:12:00 PM | $4,650.42 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115003 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 4:32:55 PM | $428.53 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115188 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 8:16:46 PM | $10,913.10 | Accept | Yes | No | Late Filed Ballot |
| VOYB-115194 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 8:24:15 PM | $1,939.53 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115201 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 8:28:44 PM | $1,729.23 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115230 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/24/2023 8:52:42 PM | $7,106.69 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115237 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 8:52:19 AM | $20,271.47 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115238 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 9:12:10 AM | $160,993.45 | Accept | No | No | Late Filed Ballot |
| VOYB-115239 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 9:20:11 AM | $28,755.79 | Accept | No | No | Late Filed Ballot |
| VOYB-115240 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 11:06:59 AM | $288.59 | Accept | No | Yes | Late Filed Ballot |
| VOYB-115241 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 12:07:47 PM | $292.40 | Reject | No | No | Late Filed Ballot |
| VOYB-115242 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 12:44:28 PM | $7,865.77 | Accept | No | Yes | Late Filed Ballot |
| VOYB-115243 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 1:13:57 PM | $6,090.96 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115244 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 2:04:08 PM | $148.73 | Accept | Yes | No | Late Filed Ballot |
| VOYB-115245 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 2:20:34 PM | $6,039.47 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115246 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 2:30:06 PM | $964.47 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115247 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 2:56:55 PM | $725.25 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115248 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 3:18:19 PM | $9,229.44 | Accept | No | No | Late Filed Ballot |
| VOYB-115249 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 5:35:55 PM | $695.10 | Accept | Yes | Yes | Late Filed Ballot |
| VOYB-115250 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 5:54:21 PM | $511.82 | Accept | Yes | No | Late Filed Ballot |
| VOYB-115251 | Class 3 | Voyager Digital, LLC | CONFIDENTIAL CREDITOR | 2/25/2023 8:47:48 PM | $467.48 | Accept | No | Yes | Late Filed Ballot |

In re: Voyager Digital Holdings, Inc., et al.
Case No. 22-10943

Page 20 of 20